# EXHIBIT E

# Credit Suisse Group AG

Tick History As of February 9,2023

| RIC | Date-Time | Type | Price | Volume | Bid Price | Ask Price | Date | High | Low |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T00:09:23.781808404-05 | Trade | | | | | | 3.61 | 3.55 |
| CS | 2023-02-09T03:59:00.114372329-05 | Quote | | | | | 2/9/2023 | | |
| CS | 2023-02-09T03:59:00.142104544-05 | Quote | | | | | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 0 | 3.58 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 2.97 | 3.58 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 3.1 | 3.58 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 3.21 | 3.58 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 3.42 | 3.58 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 3.42 | 3.58 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.031038111-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.034174353-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.038950695-05 | Quote | | | 3.45 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.038950695-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.038950695-05 | Trade | 3.45 | 1000 | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.038950695-05 | Trade | 3.45 | 2 | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.110763628-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.110763628-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:00.122663736-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:01.022694324-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:01.030115945-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:01.926702747-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:02.022249424-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:02.590107808-05 | Trade | 3.43 | 2 | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:06.514065542-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:06.514517394-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:06.514517394-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:06.578212138-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:06.578212138-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:07.162673961-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:07.282119969-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:07.282155097-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:07.406595382-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:10.506080769-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:23.770113102-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:24.950095088-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:25.998910040-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:29.062367982-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.094073636-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.102123722-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.538902383-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.538902383-05 | Trade | 3.43 | 300 | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.538902383-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.538902383-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.542062781-05 | Trade | 3.42 | 12700 | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.626516423-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.626516423-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:30.666145454-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:31.162116656-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:31.162187310-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:33.618065586-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:33.618360128-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:33.618360128-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:33.618360128-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:33.674074360-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:33.750120308-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:34.690109234-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:35.218314597-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:35.218314597-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:35.291052046-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:38.862303239-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:38.862303239-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:39.626087401-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:39.630065075-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:39.638971945-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |
| CS | 2023-02-09T04:00:39.638971945-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:00:39.642048735-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:39.642994699-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:39.646056744-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:39.654094783-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:39.658831660-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:39.694128380-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:39.694667169-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:40.286073828-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:00:40.370058116-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:03.898110346-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:03.986100489-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:03.986881859-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:03.986881859-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:03.986881859-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:12.538278113-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:12.538278113-05 | Trade | 3.43 | 100 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:12.538278113-05 | Trade | 3.44 | 900 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:12.602071047-05 | Trade | 3.44 | 200 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154084610-05 | Trade | 3.44 | 900 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Trade | 3.44 | 1100 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Trade | 3.44 | 4250 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Trade | 3.44 | 3750 | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.154806182-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.230440543-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.250384263-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.258088745-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.258373058-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:15.258373058-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:16.234172767-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:16.630100254-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:21.958100546-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:21.958876688-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:21.958876688-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:21.958876688-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:22.582068414-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:22.582130446-05 | Trade | 3.44 | 100 | 3.44 | 3.45 | 2/9/2023 | 200 |
| CS | 2023-02-09T04:01:22.798097188-05 | Trade | 3.44 | 400 | 3.44 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:22.798153769-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:23.438117954-05 | Trade | 3.45 | 300 | 3.43 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:23.438343981-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:23.478142841-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 | |
| CS | 2023-02-09T04:01:26.414283660-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.746230377-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.746230377-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.750149515-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.750243427-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.750243427-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.750243427-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.766156560-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:30.770131620-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:32.898123242-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:32.898890700-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:34.428075336-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:35.190093302-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:43.538059281-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:43.539010294-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:43.539010294-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:43.539010294-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:43.650515967-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:43.654492199-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:46.782053724-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:47.626093134-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:47.627043263-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |
| CS | 2023-02-09T04:01:47.627043263-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:01:47.802275099-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:47.802275099-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:47.802275099-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:47.810099650-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:47.818107548-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:49.002090142-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:50.514101837-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.734126901-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.735016231-05 | Trade | 3.44 | 3000 | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.735016231-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.735016231-05 | Trade | 3.44 | 2300 | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.735016231-05 | Trade | 3.44 | 1950 | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Trade | 3.44 | 3900 | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Trade | 3.44 | 2100 | | 3.44 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Trade | 3.44 | 1050 | | 3.44 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Trade | 3.45 | 100 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.739035247-05 | Trade | 3.45 | 8998 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742133853-05 | Trade | 3.45 | 2000 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Trade | 3.45 | 100 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Trade | 3.45 | 800 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Trade | 3.45 | 1700 | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Trade | 3.45 | 300 | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.5 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Trade | 3.46 | 4302 | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.742970465-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.746087705-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.798741954-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.802087150-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.802679185-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.806660497-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.806660497-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.838069896-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.838532285-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.838532285-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.838532285-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:51.838532285-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:52.870121598-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:54.174073133-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:56.250063268-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:56.250100416-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:01:59.578080286-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:01:59.578505246-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:01.051050845-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:01.051050845-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:01.062989157-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:03.258102359-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:03.258342799-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:06.690089475-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.434202093-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.434202093-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.434202093-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.438126849-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.438203452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.438203452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.438203452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.438203452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:09.438203452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:10.094104119-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:10.106100390-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:10.106259548-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:10.122173990-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:10.122173990-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:10.122173990-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.306103908-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.322492760-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.326034499-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.326479131-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.326479131-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.494741116-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:12.494741116-05 | Trade | 3.44 | 2000 | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:18.310207760-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:02:20.254649228-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:20.906813202-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:20.906813202-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.778931269-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.778931269-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.782059230-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.782919931-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.782919931-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.786076147-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:21.786893975-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934123033-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:23.934470362-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:27.430081623-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:27.430131178-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:27.430131178-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:27.430131178-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:27.442073692-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:27.443036849-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:31.926083645-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:31.926337706-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:34.502093132-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:34.503002095-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.490692706-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.490692706-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.498642111-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.498642111-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.498642111-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.502635665-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.502635665-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.514052989-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.514585283-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.514585283-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.514585283-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.514585283-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |

| CS | 2023-02-09T04:02:40.534532878-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:02:40.534532878-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.534532878-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.534532878-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.534532878-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.534532878-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546053404-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.546450758-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:40.863056905-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:52.374457514-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:52.374457514-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:57.426239245-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:02:57.426239245-05 | Trade | 3.44 | 1500 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:10.042099321-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:10.042820143-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:11.718094441-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:11.718418263-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:12.594103969-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:12.594615471-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:12.610061672-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:12.610520030-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:12.610520030-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:13.014094614-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:13.014756048-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:13.022044564-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:13.022703804-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:20.394086445-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:20.394283001-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:20.398269139-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:27.290070643-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:27.739014036-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:27.739014036-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.094148053-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.778119728-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.779047491-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.779047491-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.987152984-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.987152984-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:29.990179692-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.690079745-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.690651874-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.690651874-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.690651874-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.694619414-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.694619414-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.698610819-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.698610819-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706060243-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Trade | 3.44 | 8150 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Trade | 3.44 | 3150 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.706591786-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.718510324-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.718510324-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.718510324-05 | Trade | 3.44 | 8150 | 3.43 | 3.44 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:03:31.718510324-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.718510324-05 | Trade | 3.44 | 3150 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:31.818085752-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:32.110096173-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:34.750077912-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:34.750165378-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:42.342125121-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:42.670360981-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:42.678329439-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:50.354110230-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:50.374515276-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:50.374515276-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:50.378066211-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:50.606500071-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:50.606500071-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:51.674797280-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:51.674797280-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658099856-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Trade | 3.44 | 6000 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Trade | 3.44 | 6000 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Trade | 3.44 | 9500 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Trade | 3.44 | 4400 | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.658451398-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.670064050-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:52.746131542-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:54.178799571-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:54.178799571-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:03:54.766081209-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:03:54.766179245-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:03:56.178130237-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:03:57.506056424-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:03:57.506149110-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:03:59.158069152-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.518521338-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.518521338-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.518521338-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.522094560-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.522493790-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.522493790-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.554087227-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.554354561-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.554354561-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.558047735-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.558332522-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.598059374-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.598157530-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.610124958-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.638152875-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:01.842074558-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:02.771029293-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:03.690984906-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:04.710500075-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:04.710500075-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:04.718480429-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:04.758090418-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:04.758277894-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:04.794173674-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:05.142646024-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:05.142646024-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:05.150617487-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:06.838653054-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:06.838653054-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:07.346080428-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:11.574143960-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:11.574332204-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:13.242988877-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:13.302726130-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:04:13.302726130-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:14.854116491-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:15.466083565-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:15.466205639-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:15.470073066-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.586068304-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.586905814-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934071025-05 | Trade | 3.45 | 2000 | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934363537-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934363537-05 | Trade | 3.45 | 100 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934363537-05 | Trade | 3.45 | 900 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934363537-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934363537-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.934363537-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:17.946308137-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:18.010066356-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:18.026069857-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:18.026961071-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:18.414106096-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:18.414265331-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:18.998081184-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:19.442129467-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:19.678710917-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:19.678710917-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:19.986325671-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:21.722710894-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:21.722710894-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:21.846066690-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:22.742148416-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:22.742205083-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:26.887007018-05 | Trade | 3.45 | 1 | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.418758321-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.418758321-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.446633731-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.446633731-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.482081807-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.482453603-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:37.482453603-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:38.170408850-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:41.406190575-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:41.406190575-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:41.410177213-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:41.422149435-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:41.422149435-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.582081147-05 | Quote | | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.582862590-05 | Trade | 3.45 | 3000 | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.582862590-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.582862590-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.582862590-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.702341630-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:50.702341630-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:55.954115366-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:04:59.558118535-05 | Trade | 3.44 | 20 | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:02.842974434-05 | Quote | | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:03.062712059-05 | Trade | 3.44 | 1000 | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:03.062712059-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:03.126741444-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:06.142456426-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.018083830-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.018251346-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.042131711-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.042131711-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.074100615-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.075022102-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.098056166-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.118073670-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.118844887-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.126045293-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.750114576-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:18.751030451-05 | Quote | | | | 3.43 | 3.45 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:05:18.770137233-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:20.394096020-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:20.394850662-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:24.182131074-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:24.215031112-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:24.215031112-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:24.215031112-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:24.215031112-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:25.610074171-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:25.610900319-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:25.626086946-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.134417077-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.134417077-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.134417077-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.134417077-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.138136611-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.170243217-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.170243217-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.214133905-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.602090349-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:29.606141456-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.214107604-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.218100713-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.218657912-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.218657912-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.218657912-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.226069768-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.226598545-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.250509528-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.386091415-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.402068489-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.402839746-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:30.402839746-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:05:31.522102013-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:32.722093815-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:32.722632815-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:34.342127803-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.878071169-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.878810854-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.878810854-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.878810854-05 | Quote | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.890731735-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.890731735-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.966382915-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.966382915-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.986067911-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:40.998085894-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.078067583-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.078906167-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.902070500-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.910083541-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.914220696-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.914220696-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.926044647-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.926159448-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.942047175-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:41.942088769-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.498673143-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.502067222-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.502692167-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.502692167-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.502692167-05 | Quote | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.502692167-05 | Quote | 3.44 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:05:42.694818832-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:42.902890202-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:43.638071740-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:43.638702617-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:43.946061635-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.466070446-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.471002950-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.471002950-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.514082296-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.602079016-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.602377094-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:44.742075923-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.131148817-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.131148817-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.422094431-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.874100604-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.874844042-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.894077255-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.934123785-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.934548781-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.938164780-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.938547058-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:45.950500488-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:46.523007067-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:46.530977409-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:48.498121474-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:05:48.642661729-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:48.642661729-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:48.642661729-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:05:49.930077842-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:07.246077362-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:09.454074531-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:09.454153274-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:11.198054681-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:12.066084154-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.394103304-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.395080674-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.398059724-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.762083992-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.762434984-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.762434984-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:15.762434984-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:18.454072796-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:18.486100405-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:18.486473216-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:20.538084697-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:20.538447249-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.594057748-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.594394661-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.602090515-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.606047142-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.606366321-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.606366321-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:22.606366321-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.094218139-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.094218139-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.418067975-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.418803206-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.418803206-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.434725690-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.442712909-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.442712909-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.446723884-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.446723884-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:23.446723884-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.402082904-05 | Trade | 3.46 | 2300 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.402908210-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.402908210-05 | Trade | 3.45 | 7700 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.582112661-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.582147160-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:06:33.582147160-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.646883517-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:33.646883517-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.230518982-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.234154003-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.242395043-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.242395043-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.242395043-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.242395043-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.242395043-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:06:36.254382785-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:02.110775896-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:02.566697823-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:02.566697823-05 | Trade | 3.45 | 18 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.130115143-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.131061372-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.134073759-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.135047571-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.142069502-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.143013958-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.143013958-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.146075229-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.146985325-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.150068103-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.150985532-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.150985532-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.162925302-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.162925302-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.162925302-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.162925302-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:11.166929446-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:12.070945704-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:12.070945704-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:12.086097712-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:15.878070199-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:15.878201264-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:15.934110817-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:19.490345817-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:19.490345817-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:19.586079313-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:20.586551614-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.538185620-05 | Quote | | | 3.47 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.539147750-05 | Trade | 3.47 | 100 | 3.47 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.758084780-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.758157039-05 | Trade | 3.47 | 270 | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.802085136-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.810085997-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:24.810938313-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:28.842239039-05 | Trade | 3.48 | 1 | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:54.470134474-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:54.470562798-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:54.498460746-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:54.574090787-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:54.574126211-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:54.926570766-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.054092861-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.218118896-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.218285525-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.218285525-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.218285525-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.266129417-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.554070501-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.630475818-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.778863594-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.786061263-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.786842312-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:07:55.850079486-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:04.854083466-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:04.854914488-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:05.490109289-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:08:06.266741256-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:06.266741256-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:06.266741256-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:06.674082869-05 | Trade | 3.46 | 100 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:06.674937751-05 | Trade | 3.47 | 5 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:06.734080324-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:07.734081459-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:20.950218024-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:20.950218024-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:20.950218024-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:20.963207470-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:20.963207470-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.230069584-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.254871028-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.254871028-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.398096588-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.530648220-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.542591720-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:21.854102196-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.314075326-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.342891971-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.342891971-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.342891971-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.543003714-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.550066600-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.550968505-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.550968505-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.558068531-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.558933377-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:25.662068463-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:27.478510216-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:27.478510216-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:27.478510216-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:30.530113487-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:30.531095784-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:30.546079924-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:30.550071487-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:30.550994637-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:31.006972970-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:31.538086929-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:31.538692206-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:31.542621775-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:31.542621775-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.094071813-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.754065704-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.754297659-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.754297659-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.754297659-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.754297659-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.754297659-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.854129569-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.854859638-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.854859638-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.854859638-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.854859638-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.858043163-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.882088318-05 | Quote | | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:32.882774943-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.006181835-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.010148959-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.014134382-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.014134382-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.014134382-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.014134382-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.018105660-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.018105660-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.018105660-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.018105660-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.027099744-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.027099744-05 | Quote | | | 3.46 | 3.48 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:08:33.027099744-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.122696216-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.122696216-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.122696216-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.122696216-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.122696216-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.122696216-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.126695435-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.134118204-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.947054051-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:33.970102521-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:34.090105558-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:34.490632853-05 | Quote | 3.46 | 3.49 | 2/9/2023 |
| CS | 2023-02-09T04:08:35.386057547-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:35.386729732-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:35.386729732-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:35.574097782-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:35.634081718-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:36.402087827-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.186090033-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.186822447-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.190798349-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.194751333-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.194751333-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.206069979-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.206739690-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.218686393-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.218686393-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.386939842-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.386939842-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.386939842-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.386939842-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.398061003-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.398877855-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:37.398877855-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.170492793-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.174062722-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.174470646-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.174470646-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.194128800-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.206049623-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.206341133-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.210050046-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.210306849-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.222112270-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.682098196-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.682229324-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.706067989-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.982073073-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:38.998830181-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:39.014067981-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:39.014777097-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:40.555016639-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:46.526754690-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:46.778688386-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:46.778688386-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.550061086-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.550245915-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.550245915-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.550245915-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.562156923-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.562208897-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.606141917-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.607060118-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.619026897-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.758065294-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.758319669-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.766290646-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.766290646-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.774043902-05 | Quote | 3.46 | 3.48 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:08:47.862064710-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.862880019-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:47.878804375-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.558086798-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.558845044-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.950065949-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.950098524-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.967038244-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.967038244-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:48.967038244-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:49.098101726-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:50.086143858-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:50.087115429-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:50.102107835-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:51.606059339-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.294637468-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.294637468-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.298039867-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.302057861-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.330454439-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.330454439-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.330454439-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.334118360-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.334424555-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:08:59.570444783-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:00.978076866-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:01.170351877-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:01.666100622-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:04.338459303-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:04.714110288-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:04.714812040-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:05.126092599-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:06.235176176-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:06.235176176-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.082213924-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.090188434-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.090188434-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.090188434-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.094109080-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.094158102-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.094158102-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.098115367-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.098115367-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:10.098115367-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:14.582422962-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:14.590070016-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870066396-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.870776374-05 | Quote | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.914572660-05 | Quote | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.954057709-05 | Quote | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.966050746-05 | Quote | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:15.966334041-05 | Quote | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:16.734105478-05 | Quote | | 3.45 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:17.082086114-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:17.794288434-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.690137945-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.690799355-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.690799355-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.690799355-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.694068141-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.694788104-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.694788104-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:22.706742092-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:09:22.706742092-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:26.138109725-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:26.138627398-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:32.106070264-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:32.106401287-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:32.106401287-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:33.319095048-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:34.630126605-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.014076938-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.030096090-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.030541867-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.030541867-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.030541867-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.030541867-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.830087080-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.831038030-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.831038030-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.878820038-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.878820038-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.942530973-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.942530973-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.998130961-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:35.998274543-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:36.234112763-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:36.514092321-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.022796531-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.026048368-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.026805656-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.058094202-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.058648533-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.666085331-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:37.666954279-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:39.094688658-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:39.094688658-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:39.150063171-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:40.066077235-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:42.090081823-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:42.090501922-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:42.102483091-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:42.110053614-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:42.110432335-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:43.874132441-05 | Quote | 3.46 | 3.48 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.334083243-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.946089727-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.954074549-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.962061389-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.962493639-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.962493639-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.970059030-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.978091747-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.978423483-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.982396773-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.986039034-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.990059479-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.990368100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.998047937-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.998324926-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.998324926-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:45.998324926-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.002316372-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.002316372-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.006052279-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.006299804-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.018064137-05 | Quote | 3.45 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:09:46.018240747-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.054123465-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.082983676-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.166082299-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.166600986-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:46.170052010-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:48.302085146-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:48.302198848-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:48.310198245-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:48.310198245-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:48.898067195-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:49.762147603-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:49.762801725-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:49.778066863-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:49.778696691-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:53.290130267-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:58.794082950-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:09:58.794082950-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.606078259-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.606936886-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.610078160-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.610916793-05 | Trade | 3.46 | 50 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.618883531-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.618883531-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.646077012-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.646768067-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.646768067-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.646768067-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.654765683-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.658700769-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.670076506-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.682056028-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.686071637-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.698559673-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.698559673-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:03.698559673-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:04.054102708-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:04.054968187-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:04.314105816-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:04.506980073-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:04.506980073-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.334074527-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.342058548-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.346062537-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.346289463-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.346289463-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.346289463-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.470086974-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.470729349-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.470729349-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:05.470729349-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.258300196-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.258300196-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.258300196-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.258300196-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.258300196-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.266084187-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.266253402-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.266253402-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.266253402-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.266253402-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.510058783-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.514137629-05 | Quote | | | 3.44 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.514137629-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.514137629-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.514137629-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.522052072-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.522100836-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.535122448-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:10:06.535122448-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.818062675-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.818810950-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.838745694-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.838745694-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.882541359-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.886523309-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:06.886523309-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:07.146093810-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:07.146387022-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:08.815095467-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:08.815095467-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:08.826994238-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:08.826994238-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:09.010067464-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:09.010223350-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:15.875024920-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.902073433-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.914059016-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.914436645-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.914436645-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.914436645-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.918415495-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.918415495-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.918415495-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.922080075-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.926062003-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.934365284-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.934365284-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.974079161-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.978157259-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.987181536-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:16.987181536-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.010088927-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.011048293-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.094082726-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.110083333-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.114094545-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.118073388-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.126099702-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.186256328-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:17.186256328-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:19.414470842-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:19.418077501-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:19.466079229-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:19.466223508-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.098112463-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.099098025-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.103081646-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.126084349-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.126935710-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.142064073-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.146064014-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.146847781-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:21.178056122-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.926278563-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.926278563-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.926278563-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.930245453-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.930245453-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.930245453-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938086086-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938217096-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938217096-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938217096-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938217096-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938217096-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.938217096-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.942066339-05 | Quote | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.942210964-05 | Quote | 3.43 | 3.45 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:10:34.950073290-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.986080451-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:34.987008656-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:35.478070544-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:36.682089746-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.574642152-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.650093263-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.846086268-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.862072091-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.862364341-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.862364341-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.902188155-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.906073857-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.919139331-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:37.919139331-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:38.350075499-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:38.350199745-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.966078267-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.966113364-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.970059931-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.970121604-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.970121604-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.970121604-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.974101059-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.986076972-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:39.987031162-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:40.018078467-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:40.018881390-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:40.258068765-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:40.906089120-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:40.906983088-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.434913464-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.502083663-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.506577424-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510081054-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510606991-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510606991-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510606991-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510606991-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510606991-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.510606991-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.514044807-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.526056500-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.526475828-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.619067006-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.627020797-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.639008056-05 | Quote | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.650099991-05 | Quote | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:43.650938110-05 | Quote | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:44.330921093-05 | Quote | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:10:44.330921093-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:44.334046144-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:44.346062404-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:44.346884491-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:44.398110334-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:45.026104225-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:45.030890444-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:45.334526650-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:45.334526650-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:45.470082686-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:47.242141422-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:47.258092761-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:47.259097328-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:48.966062131-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:49.058164726-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:49.058164726-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:54.946289454-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:54.946289454-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:54.958057793-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:10:54.958228092-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:10:59.218082008-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:03.718738071-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:04.103067643-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:04.103067643-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:04.402080733-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:04.630085265-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:05.418252231-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:06.098268400-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:08.826267000-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:08.838053841-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:08.838198269-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:08.867125778-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:08.878093588-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.370100671-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.370919006-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.374060729-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.378056788-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.386545488-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.694460585-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.706062046-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:09.710065833-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.374112711-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.374671777-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.374671777-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.374671777-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.374671777-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.374671777-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.398068174-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.398573565-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.398573565-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406058733-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406539100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406539100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406539100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406539100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406539100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.406539100-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.410097498-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.410503998-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.410503998-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.410503998-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.418496192-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.418496192-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:12.418496192-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.534050863-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.538038380-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.538149244-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.538149244-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.554188934-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.555073545-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.586103925-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.586953499-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:14.586953499-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.602069272-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.602695133-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.606062371-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.610668587-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.610668587-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.654456124-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.666406255-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.666406255-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.806805928-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.806805928-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.818095078-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:17.818775904-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:18.126383433-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:18.830103069-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:18.830276203-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:18.834071890-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:19.718108627-05 | Quote | 3.45 | 3.47 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:11:19.718398006-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:20.982137087-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:20.994092402-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:20.994810974-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:20.998102446-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:20.998796894-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.002053019-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.002755733-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.022668038-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.022668038-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.066466872-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.074090371-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.074432073-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.662128997-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.662874145-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.662874145-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.666887805-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.666887805-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.666887805-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:21.694119685-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:23.030827232-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:23.030827232-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:23.286733512-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:23.286733512-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.434111847-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.438668780-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.438668780-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.438668780-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.486050372-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.486445738-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.922098515-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.922563519-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.922563519-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.922563519-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.934066774-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.934468783-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.938449907-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:24.938449907-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:25.302074289-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:26.966080681-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:27.462055626-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:27.462339146-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:28.974063872-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:29.446143175-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:29.446716158-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.242107365-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.246164596-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.246164596-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.246164596-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.246164596-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.310896687-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:30.310896687-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:31.282561674-05 | Quote | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:31.290053514-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:31.294101970-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.314087968-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.314680277-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.314680277-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.334093423-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.334586547-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.342073328-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.342558162-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.346527782-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.350521633-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.350521633-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.354071008-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.674153559-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.674153559-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.818119003-05 | Quote | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.830062090-05 | Quote | 3.46 | 3.47 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:11:43.830387213-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:43.834374148-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:44.270469780-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:44.270469780-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:44.270469780-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:44.270469780-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:44.326214896-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:44.326214896-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.047700048-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.070105137-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.070612582-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.110078934-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.410093262-05 | Quote | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.411013466-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.411013466-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.411013466-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.458880058-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.458880058-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.478064753-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:46.478786402-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.906073997-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.942123671-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.942178980-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.942178980-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.942178980-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.946081063-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.950121223-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.951155256-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.951155256-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:50.962097271-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:51.266079325-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:51.278052388-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:51.970610689-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:11:51.974600670-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:00.934212659-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:06.710071716-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:15.278058423-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:23.738127443-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:49.274728563-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:50.546059921-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:50.546141506-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:50.550111097-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:50.559103597-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:50.559103597-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:50.562207321-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.019097751-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.019097751-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.302067338-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.302822133-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.310073446-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.314791630-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.314791630-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.314791630-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.314791630-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.314791630-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.314791630-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.322737403-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:12:51.326036691-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:12:54.906079013-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:13:00.742331296-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:00.742331296-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:00.746317821-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:00.746317821-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:02.790090178-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:02.926727154-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:02.926727154-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:03.046203366-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:03.062121829-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:03.062121829-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:03.066115395-05 | Quote | | 3.45 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:13:03.746093079-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:03.746128043-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:05.178142351-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:05.182124543-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:05.182839222-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:06.483109061-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.106083103-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.106955327-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.110070105-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.110938819-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.114054014-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.114919723-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.118056492-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.158051453-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.202536681-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:08.202536681-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:09.142085363-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:11.234076494-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:11.234216896-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:11.499041544-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:28.070073692-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:37.874101761-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:37.874134738-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:38.418726562-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:40.794282196-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:40.794282196-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:42.270786753-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:42.270786753-05 | Trade | 3.46 | 99 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:42.482128268-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.118087027-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.118679887-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.122084975-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.130104489-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.134093293-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.134606300-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.178061303-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.178410101-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.186359724-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:44.186359724-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:45.074477186-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:45.074477186-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:45.078054449-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:45.178106239-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:45.179047129-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:48.958419917-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:49.370164073-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:53.238632711-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:54.398074144-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:54.398492136-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:57.278123402-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:57.290808293-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:57.294797072-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.826130249-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.827052470-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.830092749-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.886096816-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.886748445-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.886748445-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.902736784-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.902736784-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.914671616-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.918095210-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.922147664-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.922650224-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.922650224-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.922650224-05 | Trade | 3.46 | 100 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:13:58.922650224-05 | Trade | 3.46 | 89 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:12.110091089-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:12.114073426-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:12.518847325-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:14:12.518847325-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:12.518847325-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:12.518847325-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.434104127-05 | Trade | 3.47 | 100 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.434812697-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.434812697-05 | Trade | 3.47 | 100 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.434812697-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.434812697-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.434812697-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.490577456-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.490577456-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.490577456-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:13.490577456-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:19.054081263-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:19.054108911-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:19.102913039-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:19.102913039-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:20.594099739-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:22.290921143-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:22.294091172-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.658704324-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.658704324-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.662063528-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.662672102-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.662672102-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.662672102-05 | Trade | 3.46 | 100 | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.662672102-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.662672102-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.666081587-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.670072105-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.670639812-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.678591071-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.678591071-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.678591071-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.682070659-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.682555082-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:26.682555082-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.054076571-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.054955345-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.054955345-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.054955345-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.054955345-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.078865678-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:27.078865678-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:29.366810954-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.286083198-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.286747132-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.446127445-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.590485594-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.590485594-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.590485594-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.594355713-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.594355713-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.594355713-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.594355713-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.594355713-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.594355713-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.598064731-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.602328362-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.602328362-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.602328362-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.610130613-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.610312636-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.730820049-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.734763381-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.754729589-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:30.754729589-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:31.174135785-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:38.734594849-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:38.862089902-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:14:42.194073186-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:42.202070118-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:42.202347872-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:42.214115688-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:42.222266403-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:44.410098039-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:44.410657448-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:46.206075880-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:46.210098005-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.062818663-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.106080775-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.106617801-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.106617801-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.110120070-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.110599537-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.114066766-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.150419702-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.150419702-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.150419702-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.158067472-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.158415957-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.158415957-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.294110783-05 | Quote | | | 3.46 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.294799439-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.294799439-05 | Trade | 3.46 | 5701 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.294799439-05 | Trade | 3.46 | 5000 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.294799439-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.318683696-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.334096343-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.666253051-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:50.666253051-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:51.498490563-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:51.498490563-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:51.498490563-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:51.586075625-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:51.586101934-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:51.754367294-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.058090317-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.118054848-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.118367097-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.526109890-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.530058754-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.530559125-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.530559125-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.534084539-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.534541662-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.534541662-05 | Trade | 3.46 | 100 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.534541662-05 | Trade | 3.46 | 100 | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.562070599-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.758094354-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.758609667-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.862120780-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:14:53.862173624-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:00.894098213-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:01.050506249-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:03.038764820-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:03.038764820-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:03.066095961-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:03.498061208-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:03.498754934-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:05.086076719-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.490520886-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.490520886-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.894124661-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.978086751-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.982055473-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.982248218-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.982248218-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.990067519-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:09.990206783-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:15:10.122107718-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.122609522-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.126598002-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.158102502-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.158474047-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.158474047-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.158474047-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.935062728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.935062728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.938064406-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.950056787-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.954049653-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:10.954976423-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.018050140-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.098359477-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.106114542-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.110079045-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.110280679-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.110280679-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.110280679-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.114088176-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.114256162-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.114256162-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.150103931-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.170051540-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.171025090-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.171025090-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.178992487-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:11.178992487-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114125331-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114698728-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114698728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114698728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114698728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114698728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.114698728-05 | Quote | | | 3.45 | 3.47 | 2/9/2023 |
| CS | 2023-02-09T04:15:15.354091419-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:22.554078540-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:22.554975718-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:23.178087645-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:23.178248593-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.578729334-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.578729334-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.578729334-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.582729740-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.582729740-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.582729740-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.586677608-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.586677608-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.586677608-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.586677608-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:25.658363815-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:35.718089947-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:39.734489010-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:39.734489010-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:39.738455933-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:39.738455933-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:40.214070474-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:46.286668208-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:46.286668208-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:46.538100766-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:46.538617208-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:46.538617208-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:47.462541381-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:48.526068779-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:48.526809312-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.678075848-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.678974810-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.678974810-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:15:51.678974810-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.678974810-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.686931315-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.686931315-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.778586368-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.790521864-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.790521864-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:51.794155089-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.562105765-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.562295215-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.566296920-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.570126790-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.570272452-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.570272452-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.570272452-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.570272452-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.570272452-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.578069298-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.582146379-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.582188528-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.582188528-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.586182733-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.598071502-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.603141984-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.906056242-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.906777574-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:54.966540068-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:55.530079717-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:55.534073574-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:15:55.535019013-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.074089037-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.078713407-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.126055784-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.126435490-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.354065713-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.354486474-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.354486474-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:01.354486474-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:02.038074279-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:02.162916692-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:06.054782515-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.434774235-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.434774235-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.466623181-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.470153753-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.470546788-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.470546788-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.470546788-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.474146624-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.494408218-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:07.494408218-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.114115302-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.318080835-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.318433205-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.318433205-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.326072005-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.326387510-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.326387510-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.330056501-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.330389730-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.330389730-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.330389730-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.334084703-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.366220021-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.366220021-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.378085043-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.378157309-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.378157309-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.378157309-05 | Quote | 3.45 | 3.46 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:16:09.378157309-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.378157309-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.642254065-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:09.643004752-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:11.410061927-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:11.410237712-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:13.186471230-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:14.090100765-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:14.090480811-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:14.990063587-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:20.654076194-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:20.654677968-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:23.810609573-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.442089094-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.442823984-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.470049527-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.470680826-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.470680826-05 | Trade | 3.46 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.470680826-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.478066393-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:37.498073123-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:38.654567289-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:16:38.654567289-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:06.682295351-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:06.682295351-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:06.682295351-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:06.686085830-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:06.694084571-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:06.694223403-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:07.894967067-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:07.894967067-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.882090289-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.882210952-05 | Trade | 3.46 | 10000 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.950924813-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.950924813-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.950924813-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.954046786-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.954942064-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.954942064-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.954942064-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:09.954942064-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.082135309-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.082350286-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.114195272-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.154082643-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.155091736-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.714575949-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.718082855-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.718544326-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:10.750075688-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.178537268-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.178537268-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.178537268-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.178537268-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.178537268-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.182062828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.182552156-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.182552156-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.194462030-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:11.610632282-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:13.142090650-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:13.563099338-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:13.563099338-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:21.022092260-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:21.022234537-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:21.030215266-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:22.630095219-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:22.630180281-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:23.002075638-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:24.526102920-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:17:24.526877574-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:24.526877574-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.466755976-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.466755976-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.470071809-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.494599828-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.502039845-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.502571286-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.502571286-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.506059940-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.506561141-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.506561141-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.510093975-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.514051351-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.518485228-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.518485228-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.570268175-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.570268175-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.590051127-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.590198405-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.594063539-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.594152691-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.598051144-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.606054329-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.606085528-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.606085528-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:25.906077466-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:26.534072386-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:26.535058972-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:26.566108172-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:26.566889338-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:27.738739705-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:27.746067493-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:27.746703941-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:27.770089251-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.410086894-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.410816188-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.418063987-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.418758206-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.418758206-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.418758206-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.418758206-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.506384831-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.506384831-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.518304645-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.518304645-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.518304645-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.522082425-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.522296984-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.558111510-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.978276989-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:28.978276989-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:31.130824624-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:31.130824624-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:31.142061800-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:31.142774453-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:33.278055700-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:33.294114175-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:33.318062964-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:33.318208465-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:34.126677763-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:34.314095055-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:34.330052494-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:17:34.330764827-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:36.378822702-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:40.442187494-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:40.442892989-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:40.498699449-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:43.058394639-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:43.574090611-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:52.210092764-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:52.210133162-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:52.226074132-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:57.158126506-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:57.158391540-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:57.174074268-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:57.218164960-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:57.218164960-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:57.546088901-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:58.050533901-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:17:58.050533901-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.078100226-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.082576294-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.082576294-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.086091155-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.086568929-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.086568929-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.090099680-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.090583817-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.090583817-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.090583817-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.090583817-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.094065962-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.110461305-05 | Quote | | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.114087671-05 | Quote | | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.114400666-05 | Quote | | | 3.45 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.114400666-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.114400666-05 | Trade | 3.45 | 4700 | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.170088321-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:00.170173521-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.550131695-05 | Trade | 3.45 | 1884 | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.550768535-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.614149703-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.614491343-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.614491343-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.618460633-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.618460633-05 | Trade | 3.45 | 100 | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.666254047-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:12.666254047-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:21.426130866-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:21.430772509-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:21.438755282-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:21.438755282-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.098075532-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.099060452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.099060452-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.099060452-05 | Trade | 3.45 | 100 | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.099060452-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.099060452-05 | Trade | 3.45 | 100 | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.150869319-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.150869319-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:24.154099404-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:28.082149690-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:29.626070665-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:29.630648258-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.238861423-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.238861423-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.242086621-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.246816162-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.246816162-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.246816162-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.262772775-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |

| CS | 2023-02-09T04:18:38.262772775-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:18:38.266084028-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.266748362-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.266748362-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.266748362-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.278707228-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.278707228-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.278707228-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.318083481-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.318501665-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.410143043-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.462872125-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.462872125-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.462872125-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.462872125-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.462872125-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.466846892-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:38.866140260-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:40.854338480-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:40.854338480-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:42.718223959-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:42.718223959-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:42.730099431-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:42.778108000-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:43.434135682-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.778078817-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.778117056-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.918123098-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.922074638-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.922472808-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.922472808-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.922472808-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.922472808-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:44.934094991-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:45.026116516-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:45.322740899-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:45.558691392-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.986066552-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.998344521-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.998344521-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.998344521-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.998344521-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.998344521-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:46.998344521-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.014065795-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.014270385-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.014270385-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.030203992-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.054204929-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.055105820-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.758068332-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.759007508-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.759007508-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.770082163-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.774064091-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:47.774944739-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.430293274-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.430293274-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.430293274-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.430293274-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.442221766-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.442221766-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.479088446-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.479088446-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.806669211-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.822593499-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:18:55.822593499-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:00.606549169-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:00.618494986-05 | Quote | 3.44 | 3.46 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:19:00.618494986-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:00.746076234-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:01.798290698-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:01.798290698-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.398464286-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.398464286-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.398464286-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.702186519-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.702186519-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.990084305-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:05.994854407-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.262673837-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.262673837-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.310478039-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.530113361-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.574294175-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.882078710-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:06.890070097-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:11.586095593-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:13.439129502-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:13.439129502-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:13.439129502-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:13.442155604-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:14.210098572-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:14.210750729-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.354130549-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.358127749-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.370068192-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.370681316-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.370681316-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.374676484-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.374676484-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.374676484-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.414143526-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.438159035-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:15.438346318-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:17.234058062-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:17.234436576-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:17.242392449-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:17.242392449-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:18.130091872-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:18.130477442-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:18.130477442-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:18.754721874-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:18.754721874-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:20.426392318-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:37.134102881-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:41.538619866-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:41.538619866-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:50.070143394-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.726172537-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.726172537-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.726172537-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.731019410-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.731019410-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.734990486-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.734990486-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.955022764-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:53.955022764-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:54.110116884-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:54.506089074-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.350061085-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.354312789-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.354312789-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.631093995-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.631093995-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.631093995-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.938093811-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:19:59.938746185-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:02.818104993-05 | Quote | | 3.45 | 3.46 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:20:05.414095226-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:05.414663099-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:05.414663099-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:05.414663099-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:05.414663099-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:05.442534176-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:05.442534176-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:06.026153233-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:06.714158142-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:07.050472838-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:07.062423688-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:07.094076360-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:07.094277795-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:10.150113270-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:10.158093399-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:10.158836948-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:10.338070902-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:10.850080699-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:10.850768728-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:12.618096252-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:14.986070159-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:14.986577301-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:15.854065051-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:21.054136843-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:21.054930324-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:21.070895485-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:21.070895485-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:21.078064678-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:23.038096949-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:23.038151198-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:23.038151198-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:28.602092566-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:28.646074433-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:29.458638161-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:29.458638161-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:29.466084768-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.386731560-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.414082312-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.462095336-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.462366192-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.462366192-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.462366192-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.462366192-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.466062165-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.466352600-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.470369622-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.510119337-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.550120940-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.550998393-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.590833881-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.674450893-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.674450893-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.674450893-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.682055962-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.682385553-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.682385553-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.682385553-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.698073501-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.698337966-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.730064104-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:33.730195946-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:34.254064376-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:34.262067396-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:34.262908461-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:34.426096027-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:35.682622342-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:36.214079477-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:36.214360215-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:36.326805165-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |

| CS | 2023-02-09T04:20:38.342978995-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
|----|-----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T04:20:38.342978995-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.350081715-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.350891533-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.350891533-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.358077998-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.358859498-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.358859498-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.362833075-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.370067289-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.798073120-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:38.798912431-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:39.222080573-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:39.250942874-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:39.250942874-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:39.250942874-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:39.358096018-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:39.370425124-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.106052891-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.106778978-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.106778978-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.702080786-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.702132941-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.702132941-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.710143562-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:41.743000144-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.058074696-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.058620538-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.078506676-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.230153549-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.230838304-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.234945954-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.242842628-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.242842628-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.730642335-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.730642335-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.738604736-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.738604736-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.742059368-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:42.742554117-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.158140222-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.166741053-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.174695081-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.174695081-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.518195623-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.518195623-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.518195623-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:43.518195623-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.170098899-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.174912925-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.174912925-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.178064672-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.210089796-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.210765382-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.346175314-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.347133573-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.486117579-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.854117017-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.854948158-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.854948158-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.854948158-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.858910487-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:45.858910487-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.270307005-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.270307005-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.270307005-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.782122262-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.783139628-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.783139628-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.783139628-05 | Quote | 3.44 | 3.46 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:20:48.798096319-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.799013297-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.946061621-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.974182057-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.974182057-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:48.974182057-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.202121042-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.270516623-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.270516623-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.270516623-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.270516623-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.270516623-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.274500557-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.274500557-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.274500557-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.286111029-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.286439796-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.286439796-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.286439796-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:50.286439796-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:51.682305018-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:20:51.894354262-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.738093195-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.738344234-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.738344234-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.754085385-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.758123968-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.766165098-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.766165098-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:03.766165098-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:05.470144240-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:05.470700582-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:10.922750664-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:10.922750664-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:10.922750664-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.622193862-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.622711444-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.622711444-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.646122829-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.646580207-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.658594266-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:16.658594266-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:17.098122204-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:17.098615390-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:17.098615390-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:17.098615390-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:17.098615390-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:18.570259729-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:23.306314360-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:23.306314360-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:23.306314360-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:23.306314360-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:23.422176204-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:29.198108805-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:32.266100835-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:34.926199219-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.290066491-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.302129416-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.303022346-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.303022346-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.303022346-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.303022346-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.303022346-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.306998843-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.318095518-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.318976871-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.318976871-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.318976871-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.334062441-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.362074697-05 | Quote | | 3.44 | 3.46 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:21:44.634070965-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:44.642052795-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:45.110447676-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:45.110447676-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:45.690081322-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:45.690922076-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:45.718132028-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:46.978222436-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:46.978222436-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:47.882080630-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:47.894066299-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:47.919111622-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:48.386080784-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:48.387041135-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:50.102105503-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:21:50.102461697-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.066525913-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.066525913-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.066525913-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.066525913-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.114087712-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.114314062-05 | Trade | 3.45 | 100 | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.126260500-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.126260500-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.130113628-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.130234538-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.162078000-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.166100217-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.175034413-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.179025749-05 | Quote | | | 3.43 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.186990147-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.186990147-05 | Trade | 3.45 | 100 | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.186990147-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.234797645-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.234797645-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.290084426-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.290530337-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.294095273-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.294519217-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:03.334091052-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:22:04.094158187-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:04.099067410-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:04.099067410-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:04.146783913-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:04.146783913-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:05.227023704-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:05.626274492-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:05.626274492-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:05.634229728-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.422073156-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.422807477-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.422807477-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.430073156-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.618109862-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.619003610-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.626100169-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:06.626875428-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:07.250091396-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:10.146143329-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:10.146400913-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:12.394082382-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:12.394513810-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:14.046251295-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:14.046251295-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:15.418103256-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:15.418217220-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.818685345-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.818685345-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.826072041-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.826626141-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:22:17.842073836-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.842569926-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.842569926-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.842569926-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.842569926-05 | Quote | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.842569926-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.854051662-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.902064748-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.902295917-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.950066179-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:17.970066150-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.010839354-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.010839354-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.022107670-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.022740193-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.038714077-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.038714077-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.350063527-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.398076026-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.398111640-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.426996325-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.426996325-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.474061298-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.474792508-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:18.482757930-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:20.334102294-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:20.334645179-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:20.334645179-05 | Quote | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:20.334645179-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:21.375034432-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:21.418083131-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:21.418842942-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:21.626984193-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:21.626984193-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.622090453-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.622784122-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.622784122-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.622784122-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.622784122-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.634056498-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.634735390-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.638732468-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.642700614-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:29.642700614-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.622118822-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.622384854-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.622384854-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.634077252-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.638079696-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.638320489-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.638320489-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:30.950140411-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:41.310375069-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:41.322052462-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:41.322344321-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:42.358813841-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:42.358813841-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:42.578076316-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:42.579831012-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:42.638581254-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:42.638581254-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:43.358087204-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:43.450120176-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:43.451007034-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:45.858078095-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:53.386306842-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:53.386306842-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:54.827065619-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:54.827065619-05 | Quote | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:22:54.831048163-05 | Quote | 3.45 | 3.46 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:22:58.138098030-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:03.982784462-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:07.202067177-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:07.202614179-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:07.234134460-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:09.294109134-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:09.294409641-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:09.390081519-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:15.426119902-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:15.426455728-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:20.882127134-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:20.926090840-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:20.926337411-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:20.958120310-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:21.062069824-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:21.882101807-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.878093439-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.882059350-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.882691319-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.882691319-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.882691319-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.886713027-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:22.886713027-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.935073470-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.935073470-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.935073470-05 | Trade | 3.45 | 100 | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.935073470-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.935073470-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.935073470-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.950062496-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.950978794-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.950978794-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.950978794-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.966091796-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.986054535-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:23.986830302-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.854076375-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.858083107-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.859008486-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.862061750-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.862989714-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.862989714-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.862989714-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.862989714-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.862989714-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.882172015-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.882915221-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.922071821-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.922725975-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:24.970143052-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.222120700-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.226370906-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.230123973-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.230354961-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.234047337-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.234316782-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.234316782-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:25.434101660-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.214109531-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.214694163-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.214694163-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.214694163-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.214694163-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.462551053-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.462551053-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:27.462551053-05 | Quote | | | 3.45 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.166112235-05 | Quote | | | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.167057846-05 | Trade | 3.45 | 150 | 3.44 | 3.46 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.167057846-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.198916720-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:23:29.198916720-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.198916720-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.198916720-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.246713470-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.246713470-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.250118173-05 | Trade | 3.43 | 100 | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.250697029-05 | Trade | 3.43 | 100 | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.250697029-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:29.958580162-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.206728656-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.206728656-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.210091537-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.214113565-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.214759076-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.262492900-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.266098694-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.526320989-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.554110706-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:37.574105154-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:39.238799393-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:39.246077571-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:39.286059661-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:39.286574983-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:40.134091192-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:40.642080937-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:40.655555003-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:41.774737474-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:41.774737474-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:45.398687766-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:47.454122168-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:47.454696209-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:47.462643349-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:47.462643349-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:47.466657391-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:47.470078524-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.318103823-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.394077213-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.398085204-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.406066465-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.406507239-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.406507239-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:48.406507239-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:23:50.594101810-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.034526783-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.034526783-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.034526783-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.038076195-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.038517771-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.082086480-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.082320630-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.102080579-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:23:52.102220533-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.019040790-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.019040790-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.019040790-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.019040790-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.019040790-05 | Trade | 3.44 | 100 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.022117679-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Quote | | | 3.44 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Quote | | | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Trade | 3.44 | 100 | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Trade | 3.44 | 100 | 3.43 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Trade | 3.44 | 100 | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.023033797-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.046926495-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.046926495-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.050911011-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:01.102083848-05 | Quote | | | 3.43 | 3.44 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:24:02.298127710-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:02.298422898-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:04.870153047-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:05.335084432-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:05.342152175-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:05.406073814-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:05.674080965-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:06.514132884-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:06.514945134-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:06.514945134-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:12.062506474-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:12.062506474-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:14.058119197-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:14.058753969-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:14.058753969-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.850900248-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.850900248-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.850900248-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.850900248-05 | Quote | | | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.850900248-05 | Trade | 3.43 | 100 | | 3.43 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.854077354-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.854866420-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.858857405-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.858857405-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.862120040-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.862852540-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.862852540-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.862852540-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.866088041-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.866808527-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.898660147-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.906081228-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:15.906621537-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:16.058089099-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:16.058941527-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.566300842-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.570046478-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.602166450-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.602166450-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.630093203-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.630117965-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.638109147-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.642990415-05 | Trade | 3.43 | 50 | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.762456948-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.822094195-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.822180612-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.826055379-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.830132998-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.830132998-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.830132998-05 | Trade | 3.42 | 100 | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.830132998-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:17.830132998-05 | Trade | 3.42 | 100 | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.690107626-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.747125201-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.747125201-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.747125201-05 | Quote | | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.750078664-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.750114132-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.754092717-05 | Quote | | | | 3.42 | 3.44 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:24:18.754119105-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.758072331-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.766090163-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.767032662-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.814097652-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.814825222-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.862098005-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.866062263-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.866585066-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.866585066-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.874043501-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.878546339-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.878546339-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.878546339-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.914106103-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:18.914381336-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:19.042828232-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:19.146068851-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:19.378089078-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:19.378362309-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:19.382115932-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:19.386170908-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:20.106113193-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:20.106113193-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.314877913-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.326063716-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.346103291-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.386080269-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.386582906-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.386582906-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.410044713-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.410470421-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.902079048-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.902248788-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.902248788-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.902248788-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.902248788-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.910204394-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:21.974127720-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.134102809-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.134233111-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.138219254-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.370098206-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.370170083-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.370170083-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.370170083-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.374061528-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.382110263-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.382145547-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.382145547-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.402114200-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.403071087-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.406067375-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.407032338-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.418979332-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.522070610-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.770432702-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.770432702-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:22.770432702-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.162079537-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.206121377-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.206539977-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.214064850-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.214484004-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.214484004-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:23.214484004-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.258073533-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.258490778-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.258490778-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.310079560-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |

| CS | 2023-02-09T04:24:25.418107762-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T04:24:25.418816790-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.418816790-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.418816790-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.418816790-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.418816790-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.422085325-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.422808379-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.422808379-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.434758177-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.434758177-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.434758177-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.434758177-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:25.734412579-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.370087682-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.410453746-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.414062309-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.890078982-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.890328039-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.910089133-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.910238093-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.922068062-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.926051016-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:26.926149353-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.422995528-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.422995528-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.434106338-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.438104750-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.438933170-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.438933170-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.450071725-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.750151411-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.766472816-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.998096373-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.998463485-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.998463485-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:27.998463485-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.226461664-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.278101296-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.278219035-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.702067879-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.702357199-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.974146072-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.978083354-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.978129575-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:28.978129575-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:30.962102130-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:30.962420886-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.446303314-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.446303314-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.446303314-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.450067325-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.450290878-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.450290878-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.450290878-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.487132157-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.487132157-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.490138462-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.782897947-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.786097743-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.786797630-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.790118333-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.790828233-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:31.790828233-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:32.566367631-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:32.706065666-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:35.014602109-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:35.014602109-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:35.078077829-05 | Quote | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:35.090109248-05 | Quote | 3.42 | 3.43 | 2/9/2023 |

| CS | 2023-02-09T04:24:35.090322277-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
|----|----------------------------------|-------|---|------|------|----------|
| CS | 2023-02-09T04:24:35.106081914-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:36.134089311-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:36.146641778-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:36.150060161-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:39.050259464-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:40.746065264-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:40.746409504-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:40.746409504-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:40.746409504-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:48.830116745-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:50.082127857-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:50.082386732-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:53.078059424-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:53.478088660-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:53.478470825-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:53.482083650-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:53.490419118-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:57.642094863-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:57.642137120-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.550108701-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.550165185-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.550165185-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.554148530-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.554148530-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.554148530-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.554148530-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.554148530-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.610112264-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:24:58.762074702-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.086213684-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.098083437-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.098139269-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.098139269-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.098139269-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.822696654-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:03.826090445-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.726444867-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.726444867-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.726444867-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.726444867-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.746061182-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.746350237-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.746350237-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.746350237-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.766075761-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.766288105-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.778095824-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:08.778212467-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.318091796-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.382093273-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.942109584-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.943088907-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.946073620-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.955046861-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.958093952-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:09.959028646-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:11.450108961-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:11.450464722-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:11.450464722-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:11.450464722-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.438092905-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.438321441-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.446082244-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.446299062-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.446299062-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.466228917-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.482069978-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.482119224-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.503082793-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:25:14.606093741-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.606589888-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.606589888-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.606589888-05 | Trade | 3.43 | 50 | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.606589888-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.606589888-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610053418-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.45 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.610595707-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.614555530-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.614555530-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.622129490-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.682093744-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.682257595-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.682257595-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.694099538-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.694161782-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.694161782-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.694161782-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.698079058-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.706092699-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.710047410-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:14.710118817-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:15.542094570-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:15.542472397-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:15.542472397-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:15.554077864-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:15.554412746-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.146084181-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.150063459-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.150796998-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.918446388-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.918446388-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.918446388-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.922055467-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.922394955-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.922394955-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.922394955-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.926085051-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.930059811-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.930390239-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.934081491-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.962230791-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:16.966101331-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:17.358115505-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:17.370077645-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.146644329-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.146644329-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.146644329-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.150079899-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.162078091-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.162569664-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.458055033-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.462081497-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.462240056-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.462240056-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.462240056-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.966085915-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:19.967044748-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:20.394078835-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:20.822263840-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:20.822263840-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:20.826216425-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:20.826216425-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:20.826216425-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:25:20.826216425-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:21.234066109-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:21.418104323-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:21.418669352-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:22.666124398-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:22.674106813-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:22.674139033-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:22.706065049-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:22.706984951-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:22.722056901-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:24.574797302-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:24.574797302-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:25.206080779-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:25.398083453-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.118168141-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.118168141-05 | Trade | 3.42 | 100 | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.122175806-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.122175806-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.122175806-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.122175806-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.126107621-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.126142514-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.130063424-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.134094482-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.182097762-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.182913901-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.242071347-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.298105314-05 | Quote | | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.298414418-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.298414418-05 | Trade | 3.42 | 4900 | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.298414418-05 | Trade | 3.42 | 1500 | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.298414418-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.302435867-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.302435867-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.310336647-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.750104826-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.750414894-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.750414894-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.750414894-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.750414894-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:28.766355612-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:29.182555774-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:29.186517832-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:29.186517832-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:29.186517832-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:29.186517832-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:25:29.606658115-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:30.174164075-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:30.174164075-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:32.622396606-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.514111590-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.514899025-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.518077773-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.518919452-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.622097607-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.646078005-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.650115249-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:37.970884944-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:38.026091698-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:38.466108375-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:45.042063940-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:45.042797553-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:46.854073054-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:46.926579955-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:47.062655669-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:47.062655669-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:47.062655669-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:47.750902280-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:47.750902280-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:48.118287978-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:25:50.046108504-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.046864515-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.046864515-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.054072926-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.058088547-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.058786100-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.062758915-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:50.478104682-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:58.594229740-05 | Trade | 3.4 | 15 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:25:58.594229740-05 | Trade | 3.4 | 285 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:06.022611364-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:06.090077834-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:06.114074504-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:06.114175242-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:06.114175242-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222134700-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222570477-05 | Trade | 3.41 | 400 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222570477-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222570477-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222570477-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222570477-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.222570477-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.226132759-05 | Trade | 3.41 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.226524639-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.226524639-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.226524639-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.266341969-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.906558496-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:09.906558496-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:10.286071695-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.470110755-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.470650874-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.550290636-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.554060591-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.554276322-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.582078209-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.586131376-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.599090029-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.599090029-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.599090029-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.599090029-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:11.750092628-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:12.054100698-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:12.334128224-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:12.334858969-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:12.334858969-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:12.334858969-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:12.334858969-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:13.762089165-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:13.770538377-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.943024091-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.947036158-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.950070288-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.950964053-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.954957017-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.954957017-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:20.954957017-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.286120000-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.286535979-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.290097747-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.294093925-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.298055200-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.298469989-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.298469989-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:26.298469989-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.102954312-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.106064832-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.106938282-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.122868781-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:26:27.398095642-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.399639720-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.938071003-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.946093384-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.950077646-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:27.982145676-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:28.126095793-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:28.910073278-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:28.910976204-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:29.314218221-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:29.326120421-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:29.330071989-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:29.462056999-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:29.654072001-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:30.822568342-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:31.002070989-05 | Trade | 3.41 | 685 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:31.002791244-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:31.086066604-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:34.698083806-05 | Trade | 3.41 | 3715 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:34.698546912-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:26:34.698546912-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:34.698546912-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:34.702059731-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:34.710069657-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:44.662088753-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:44.662766113-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:44.662766113-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:58.294089453-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:59.218086260-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:26:59.218729638-05 | Trade | 3.41 | 1000 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:01.663070222-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:01.663070222-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:01.667043051-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:02.862132054-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:02.862816856-05 | Trade | 3.41 | 500 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:03.702103894-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:03.703063249-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:03.703063249-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:03.706080802-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:04.598087387-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:04.598119500-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.818756536-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.818756536-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.818756536-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.822725150-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.822725150-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.826705212-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.826705212-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:05.830696436-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.226099106-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.226948206-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.238055518-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.630170232-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.630170232-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.630170232-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.630170232-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.634158357-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.634158357-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:06.758636721-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:08.070807607-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:08.070807607-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:08.082787935-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:09.994091579-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:09.994379985-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.242313885-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.446096952-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.446416509-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.450389632-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.450389632-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.450389632-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:27:10.450389632-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:10.763013343-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:11.435061407-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:11.435061407-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:11.903014349-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.351054166-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.351054166-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.578197403-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.582104584-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.594087946-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.595009518-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.595009518-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.698084112-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.702065111-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:12.702506567-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.498138032-05 | Trade | 3.4 | 500 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.499022102-05 | Trade | 3.4 | 715 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.499022102-05 | Trade | 3.4 | 5 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.502090485-05 | Trade | 3.4 | 105 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Trade | 3.4 | 500 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Trade | 3.4 | 2000 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.503006690-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.510999984-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.510999984-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.510999984-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.514978509-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.514978509-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.514978509-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.554789287-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.586106812-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:13.586615072-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.534082209-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.554100407-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.554342710-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.554342710-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.570102620-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.570274841-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:14.570274841-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.266092623-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.266414541-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.266414541-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.266414541-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.266414541-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.286344658-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.286344658-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.298115891-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.318118980-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.366154798-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.367003565-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.367003565-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.690558502-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:17.690558502-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.154141399-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.158046006-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.158733323-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.158733323-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.234075548-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.238355706-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.238355706-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.254054526-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.298108384-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:20.798071931-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:24.294084637-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:24.346104246-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:24.534146470-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |

| CS | 2023-02-09T04:27:24.542465979-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:27:24.546432476-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:24.546432476-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:25.942073887-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:25.946138201-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:25.994105931-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:25.995077733-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:25.995077733-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:26.354073569-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:26.354466457-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.730071524-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.730419958-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.730419958-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.730419958-05 | Trade | 3.39 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.734087735-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.782083391-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.782197136-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:27.782197136-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.014095233-05 | Trade | 3.39 | 1500 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.014814634-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.074557748-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.074557748-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.078061689-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.102425603-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.102425603-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.130088021-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.134285760-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:34.134285760-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:44.702117819-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:44.702830062-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:47.391019376-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:47.402078646-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:47.458094914-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:47.474092145-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:47.474646805-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:51.142082744-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:51.146519952-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:51.146519952-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:51.158081460-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:51.202108043-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:51.202282096-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.522141489-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.526463121-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.526463121-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.530166512-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.530462995-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.534457529-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.839135856-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.843103601-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.843103601-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.843103601-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:27:57.854104627-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:00.450608349-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:00.450608349-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:01.678197801-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:01.678197801-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:01.678197801-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:02.630109118-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:02.631034304-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682065770-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682859998-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682859998-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682859998-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682859998-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682859998-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.682859998-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.690065077-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.690859307-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.690859307-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.690859307-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:28:12.694802529-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.718692470-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.726648276-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.730636062-05 | Trade | 3.39 | 30 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.730636062-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.730636062-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.730636062-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.730636062-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.730636062-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.734071379-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.738046366-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.738592374-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.754072724-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.774448825-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.774448825-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.774448825-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.786423022-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.786423022-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.906069185-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.906877521-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.978082109-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:12.994058236-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:13.278090425-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:13.278220337-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:14.082092688-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:14.446210622-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:14.662118935-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:14.714100798-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:14.714913139-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:15.978349079-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.666113761-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.678289227-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.678289227-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.678289227-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.682068721-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.682265023-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.694216240-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.694216240-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.714094037-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.714161676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.714161676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.714161676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.714161676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.714161676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.734137220-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.735052655-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:16.735052655-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:17.362108726-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:17.362268041-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:17.982081123-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:17.982552136-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:17.998478290-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.010060936-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.010421841-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.118074624-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.130134333-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.158770934-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.158770934-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.327044773-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.802080903-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:18.818915649-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.074145068-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.074753899-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.074753899-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.082076194-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.086063361-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.614088994-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.622071460-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.906115823-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:19.922070794-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:28:19.923016291-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.142312548-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.190093833-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.514071939-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.518628454-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.518628454-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.518628454-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.526061443-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.538545082-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.546484923-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.546484923-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.550067882-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:22.550466111-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.114169671-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.114984098-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.118966047-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.598108953-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.598876563-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.598876563-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.598876563-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:23.918073379-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:24.206103714-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:24.239062751-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:24.239062751-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:24.374076012-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:25.518413744-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:25.898072796-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:25.898786269-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.430112457-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.434056411-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.434614039-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.438084960-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.442106280-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.442571256-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.450102012-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.450540297-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.450540297-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.450540297-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.466092536-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.466466016-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.466466016-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.750098115-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.750216110-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:28.930110384-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:30.982101900-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:30.982396700-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:31.002079033-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:31.034084560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:31.034168037-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:32.195093669-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:32.195093669-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:32.195093669-05 | Quote | | | 3.38 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:32.195093669-05 | Quote | | | 3.38 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.522069823-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.522853936-05 | Trade | 3.38 | 5000 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.550077816-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.550735365-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.562063247-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.562683446-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.570071766-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.570643083-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.570643083-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.578058272-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.610118227-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.610479189-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.618093595-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:34.622054475-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.274129280-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.274555339-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.274555339-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:28:35.274555339-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.274555339-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350076522-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Trade | 3.36 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Trade | 3.37 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:35.350271244-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.578096368-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.578833292-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.586058205-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.586798688-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.594103811-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.598115930-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.638563596-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.638563596-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.654087522-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.662070980-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.662468553-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.706281675-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:41.706281675-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.150082941-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.155312114-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.774610253-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.774610253-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.774610253-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.774610253-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.782570865-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.786068685-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.986069674-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.986668806-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:42.994086351-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.002061341-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.002599253-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.002599253-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.006052196-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.006571755-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.006571755-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.014075455-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.046055571-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.046377896-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.394073194-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.410804080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.410804080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.410804080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.410804080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.410804080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.410804080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.422705979-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.426050512-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.426710205-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.430105881-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.430694822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.458061138-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:43.458567949-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:45.730590413-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:45.730590413-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:45.730590413-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.166116560-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.178652529-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.182121265-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.186069647-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:28:46.186605490-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.186605490-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.190594623-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.190594623-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.190594623-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.190594623-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.202578902-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.214508812-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.238066125-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.239392184-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.242355729-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.254118064-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.254304174-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:46.914088695-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:47.286096148-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:47.286773482-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:47.294101125-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:47.294709799-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:47.298069870-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:47.298694910-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.494448685-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.502390578-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.502390578-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.510068914-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.510353843-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.518309605-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.866085448-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:48.866822245-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.406092023-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.406424480-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.410139749-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.410423533-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.410423533-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.418130135-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.418383960-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.466113062-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.466147976-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.494200208-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:49.495028680-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.062757349-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.062757349-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.074075419-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.074713125-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.118091391-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.118538153-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:52.134090573-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:54.478111323-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:55.762087777-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:55.762487319-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:55.774096731-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:55.774442667-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:55.774442667-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:55.774442667-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:57.250940617-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:28:57.250940617-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:00.054083774-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:01.210164977-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:01.211548762-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:01.211548762-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:07.554663275-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:07.554663275-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Trade | 3.39 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Trade | 3.39 | 100 | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Trade | 3.39 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.166981059-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:29:08.178060151-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.214084981-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.214748077-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.214748077-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.226064723-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.226704940-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.282072791-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:08.282459700-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:13.322113674-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:13.322289443-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:14.718115300-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:14.734131600-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:14.735132555-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:18.066078858-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.734344978-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.734344978-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.738081192-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.738311220-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.754234393-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.758211916-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.786068215-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.786106156-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.970084056-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:21.970296859-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:23.358117696-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:23.358162576-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:24.422105325-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:24.422520357-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:24.438066304-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:24.694085353-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:29.078110047-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:29.486149157-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:33.742111330-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:33.742549270-05 | Trade | 3.38 | 60 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:34.438114158-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:34.438491505-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:34.450428414-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:34.450428414-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:34.454139413-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:34.454407796-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:36.534095541-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:36.534307311-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:45.478080003-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:45.482940274-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:46.262514336-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:46.266098826-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:51.162095913-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:51.174054425-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:51.174978908-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.842106115-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850062636-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850533092-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850533092-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850533092-05 | Trade | 3.37 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850533092-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850533092-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.850533092-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.858078909-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.858517022-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.858517022-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.858517022-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.858517022-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.858517022-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.862053049-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.938168417-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:52.987002112-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.158211855-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.158211855-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.158211855-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.158211855-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:29:53.158211855-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.170191615-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.171140348-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.171140348-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.171140348-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.410117875-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:53.494090322-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:54.910090475-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:55.418084814-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:55.430099095-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:29:59.678541700-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:03.574161281-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:14.110209997-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:14.111100423-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:14.111100423-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:15.546083774-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.062527985-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.062527985-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.062527985-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.062527985-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.062527985-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.066496242-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.090404027-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.090404027-05 | Trade | 3.37 | 400 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.090404027-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.102052780-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.146117481-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.146117481-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.146117481-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.187005739-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.187005739-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.187005739-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.187005739-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.198106472-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.198941244-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.206074230-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.210097236-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.210915618-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.766432913-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:16.766432913-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.810833034-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.810833034-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.810833034-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.810833034-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.810833034-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.814902039-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.838718003-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.838718003-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.838718003-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.846063634-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.862646289-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.862646289-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.866093881-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:17.866580009-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.074077870-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.078687491-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.090068043-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.090609871-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.094065779-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.106546611-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.106546611-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.106546611-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.106546611-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.106546611-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.842094601-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.854077067-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.854244385-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.866215582-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.866215582-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.890142540-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:30:18.891119649-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.899066859-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.922956240-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:18.934074675-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.230601946-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.370105791-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.370978533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.502098572-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.502402736-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.506093196-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.874093239-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.874782373-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.874782373-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.874782373-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.882091300-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.890082632-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.890725269-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.894121125-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.894770651-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.902065724-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.902638483-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:19.974080178-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:20.298908538-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:20.302080782-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:20.326806451-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:20.326806451-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:21.002139405-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:21.022080942-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:21.458152756-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:21.790418635-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:21.930069756-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:22.938087498-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:22.938309147-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:22.954068337-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:22.954213085-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:24.930087645-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:25.442095412-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:25.499041013-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:25.499041013-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:40.746108449-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:55.178072246-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:55.178585761-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:57.586093294-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:57.594978065-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:30:57.594978065-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.075071935-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.075071935-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.075071935-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.086103690-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.410089556-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.410570901-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.862130101-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.866591777-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.874561110-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:00.874561110-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Trade | 3.37 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Trade | 3.37 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Trade | 3.37 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.866696349-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.870104712-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.870717362-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.870717362-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.870717362-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874114977-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874668793-05 | Trade | 3.36 | 40 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874668793-05 | Trade | 3.36 | 50 | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:31:20.874668793-05 | Trade | 3.36 | 70 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874668793-05 | Trade | 3.36 | 1000 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874668793-05 | Trade | 3.36 | 200 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874668793-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.874668793-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.882137682-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.882659119-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.882659119-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.882659119-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.882659119-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886092339-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Trade | 3.35 | 4 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Trade | 3.35 | 2 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.886637048-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.890093215-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.890622606-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.890622606-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.894554420-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.894554420-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.898106918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.910071094-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.910526825-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.922117617-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.922429182-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.922429182-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.986062958-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.986121286-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.986121286-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:20.990213078-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.182280228-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.510835377-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.598109251-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.666136982-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.822104007-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.822466879-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.834096514-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.834439743-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:21.838074102-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.882807767-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.882807767-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.882807767-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.882807767-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.882807767-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.894757433-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:22.914059283-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.110872001-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.110872001-05 | Quote | | | 3.35 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.110872001-05 | Quote | | | 3.35 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.110872001-05 | Quote | | | 3.35 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.174107762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.174539273-05 | Trade | 3.35 | 1000 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.174539273-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.182504453-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.442105688-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.446356248-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:23.946111851-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:24.546495549-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.118077729-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.134929583-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.826093414-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:31:25.826867071-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.826867071-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.826867071-05 | Trade | 3.35 | 1692 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.826867071-05 | Trade | 3.35 | 3000 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.826867071-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:25.846186691-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:26.110096875-05 | Trade | 3.34 | 78 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:26.110669308-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:26.462120727-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.086120686-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.846094235-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.850074035-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.866921164-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.866921164-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.874084587-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.878062284-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.882827845-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.882827845-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.890071515-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.918105953-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.918673638-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.918673638-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.926631599-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:27.930078763-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.202112336-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.302098976-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.302990642-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.302990642-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.306067372-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.306966430-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.306966430-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.306966430-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:28.306966430-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.318080377-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.874140216-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.882080953-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.883072130-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.887050624-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.887050624-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.887050624-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.890091673-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.906125371-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.926894645-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:29.974160442-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.254399995-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.254399995-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.254399995-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.254399995-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.262147689-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.286125198-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.598093139-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:30.854083870-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.190135442-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.190288075-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.190288075-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.190288075-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.242118978-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.243122448-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.354070656-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.358578417-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.514115508-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.822532624-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.822532624-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:31.822532624-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:32.782131531-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:32.782296741-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:32.794125224-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:32.794244020-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:34.486080409-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:31:34.486810082-05 | Quote | | | 3.33 | 3.36 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:31:34.506082191-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:34.506727120-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:34.538585877-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:34.538585877-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:41.502079167-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.266420721-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.266420721-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.266420721-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.270423160-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.274408432-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.274408432-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.274408432-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.274408432-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.274408432-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.278386930-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.278386930-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.278386930-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.278386930-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.278386930-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.278386930-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.290344992-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.302107076-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.318118350-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.318169656-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.378092300-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.894677784-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.894677784-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.898080352-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:45.898653654-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.254694063-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.462085252-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.462771169-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.462771169-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.466100155-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.466757961-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.466757961-05 | Quote | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.470085158-05 | Quote | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.510071674-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.510564948-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.510564948-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:47.510564948-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:48.382727922-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:48.382727922-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:48.382727922-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:48.382727922-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:49.566071424-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:50.347121537-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:50.347121537-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:31:50.347121537-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:02.174138430-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:02.175142355-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702158701-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702397004-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702397004-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702397004-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702397004-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702397004-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.702397004-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710144095-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710348950-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710348950-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710348950-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710348950-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710348950-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.710348950-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.714066675-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.714326369-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.718325988-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.754143399-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.754143399-05 | Quote | 3.35 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:32:03.767150077-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.767150077-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.771111551-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.818175222-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:03.818890060-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:05.030119515-05 | Trade | 3.35 | 1000 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:05.030539767-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.806107846-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.806369492-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.806369492-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.810120916-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.810340712-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.818133322-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:07.818307052-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:08.782075477-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:08.783058533-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:08.818086654-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.062115736-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.063043029-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.067013681-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.102108874-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.106096135-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.106846647-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.130093425-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.178070104-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.446074844-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:11.538074858-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.078565585-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.082064373-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.086053566-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.086585217-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.094104177-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.098479701-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.098479701-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:12.134069426-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.794628495-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.794628495-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.798074326-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.798616255-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.802098065-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.802625769-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.826486025-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.826486025-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.826486025-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:14.826486025-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.814080273-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.818062124-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.818733749-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.818733749-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.818733749-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.818733749-05 | Trade | 3.34 | 5 | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.818733749-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.822073648-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.822679470-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.822679470-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Trade | 3.34 | 100 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Trade | 3.34 | 100 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.830711554-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.834663899-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.834663899-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.834663899-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.834663899-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.834663899-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.838072040-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.838643293-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.838643293-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:32:16.838643293-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.838643293-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.838643293-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.842636345-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.846612756-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.870084628-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.870503261-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.870503261-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.878458634-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.878458634-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.882057498-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.890410301-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.890410301-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.890410301-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.890410301-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:16.898051105-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.010085682-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.082584608-05 | Trade | 3.35 | 100 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.082584608-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.082584608-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.082584608-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.086073119-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.086570477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.086570477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.086570477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.094514045-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.094514045-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.094514045-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.094514045-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.094514045-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.126068316-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Trade | 3.35 | 100 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Trade | 3.35 | 100 | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Trade | 3.35 | 100 | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.130345655-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.138331437-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.142314729-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.174164714-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.174164714-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.270745526-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.270745526-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:17.270745526-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:18.022438793-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:18.022438793-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.538130886-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.538356771-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.542138728-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.542359980-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.542359980-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.542359980-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.554075064-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.554314038-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.590123929-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.598093759-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:20.598093759-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:21.086973709-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:21.086973709-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:21.098920466-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:22.110483260-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:22.126392585-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:22.126392585-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:25.738530813-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:25.938096694-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:25.938643744-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:28.054342771-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:28.742113443-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |

| CS | 2023-02-09T04:32:28.778112867-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T04:32:28.778156154-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:28.778156154-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.262092200-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.266113205-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.267022398-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.267022398-05 | Quote | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.267022398-05 | Quote | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.267022398-05 | Quote | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.278128410-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.278990483-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.278990483-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.310842636-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.310842636-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.310842636-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.522086988-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.522887517-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:29.538829418-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.214113326-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.214851745-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.226808514-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.226808514-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.226808514-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.226808514-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.230076187-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.274093318-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.274622400-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.282617270-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.294152271-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.294459198-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.294459198-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.294459198-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.306450716-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.306450716-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.310452039-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.366093255-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:30.366144770-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.410107366-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.410569075-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.430527832-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.446096801-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.446419882-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.482268457-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.482268457-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.482268457-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.486129646-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.486257151-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.486257151-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.486257151-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.486257151-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.486257151-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.502182921-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.510122234-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.510122234-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.550988506-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.550988506-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.570066469-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.570890497-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.578128772-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.578859083-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.590801744-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:31.590801744-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.199174590-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.199174590-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.199174590-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.210113963-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.211089598-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.250918288-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.250918288-05 | Quote | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.258085434-05 | Quote | 3.34 | 3.36 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:32:32.258903274-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:32.486105266-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.674684728-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.674684728-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.674684728-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.674684728-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.674684728-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.682677517-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.682677517-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.682677517-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.686079763-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.722096588-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.722492828-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.734096373-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.738419490-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.738419490-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.738419490-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.746073394-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.746414658-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.750382454-05 | Quote | | | 3.34 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.754117083-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.758326837-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.790201351-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.938552477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.938552477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.938552477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.938552477-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.954066795-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:48.954483033-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:49.142094228-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.662977367-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.662977367-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.662977367-05 | Trade | 3.34 | 200 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.662977367-05 | Trade | 3.34 | 300 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.662977367-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.662977367-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.674939500-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.730679141-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.730679141-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.742071567-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:50.742608108-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:54.806126328-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:54.842083764-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:54.842586418-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:56.938106848-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:56.938368891-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:32:56.938368891-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:00.094133543-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:00.094522768-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:05.706074935-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:05.722109267-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:09.486102675-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:20.490698188-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:20.490698188-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:20.546074128-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:21.386969572-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:26.314130640-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:26.318062342-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:30.950108483-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:30.958846752-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.039152811-05 | Trade | 3.35 | 2000 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.039152811-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.562750893-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.642110746-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.646084668-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.654430778-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.654430778-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.654430778-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.658413011-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.658413011-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |

| CS | 2023-02-09T04:33:37.690080216-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T04:33:37.690212502-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.702189770-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.702189770-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.706182185-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.754067992-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:37.943178051-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:38.770082143-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:38.770506098-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.930088055-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.934068182-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.934820422-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.934820422-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.958703266-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.966681917-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.970133485-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.970662335-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.970662335-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.970662335-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.970662335-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.994065888-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.994553788-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:43.994553788-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.691095318-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.691095318-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.703052611-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.706132962-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.707056358-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.707056358-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.718071948-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.734073702-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:45.734912851-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.426125519-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.426492178-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.426492178-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.426492178-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.426492178-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.426492178-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.438418732-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.438418732-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.438418732-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:52.454103512-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:33:54.934059953-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:03.126117549-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:03.126465321-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:03.126465321-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:03.126465321-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:03.166124655-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:05.090839296-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:05.090839296-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:05.094120414-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:05.094782051-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:05.530088071-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:05.530881099-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:09.290112736-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:09.290316196-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:09.362156875-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.138656637-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.282134293-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.283032420-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.283032420-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.283032420-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.283032420-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.310070280-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.310880628-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:10.314096594-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.338093555-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.338366408-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.338366408-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.338366408-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:34:11.342073675-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.342331416-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.386113400-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.386113400-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.398127032-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.398152806-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.438114676-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:11.438921075-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:14.094255430-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:14.106073550-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:14.106192604-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:25.642473885-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.218961495-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.870130454-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.871084268-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.871084268-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.886150308-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.887003289-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.887003289-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.930089013-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:26.930814978-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:29.198086681-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:29.198857978-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:34:29.206846552-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:29.206846552-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.611068181-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.611068181-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.611068181-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.611068181-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.614077590-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.615043874-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.622064499-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.622994105-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.622994105-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.626077462-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.626989617-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.646130083-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.650878875-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.662073816-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.670066114-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.770352657-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.790068556-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.802206635-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:34.950118383-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:35.526124698-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:35.718073866-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:35.718179124-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.086107040-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.090554032-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.114461263-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.114461263-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.122092218-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.122415752-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.390075968-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.390229669-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.990071261-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:36.990615313-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.006059055-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.010063241-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.162093588-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.162867494-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.390106435-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.882687393-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:37.882687393-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:38.562094150-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:39.986077311-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:39.994399891-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:40.002385208-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:40.166083621-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:40.166649252-05 | Quote | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:34:42.118148946-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:42.146061051-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:42.146937903-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:43.134132146-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:43.134615397-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:43.286111903-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:59.982515898-05 | Trade | 3.37 | 1000 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:34:59.982515898-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.122138489-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.122968362-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.122968362-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.122968362-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.130099467-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.138151254-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.138857324-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.150812379-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.150812379-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.166774413-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.850770816-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.894098055-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:00.894566701-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:01.142071976-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:01.218147787-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:01.218147787-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:01.994738121-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:01.994738121-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.342197836-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.342197836-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.342197836-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.346130224-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.362149496-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.363133218-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.363133218-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.394944024-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.394944024-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.870098363-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:02.870858635-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:04.878081117-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.010396357-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.010396357-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.022369152-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.022369152-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.026357779-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.026357779-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.026357779-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.134147807-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:05.134909935-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.922109141-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.923049076-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.923049076-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.923049076-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.927038635-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.927038635-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.927038635-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.938102704-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.938974728-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.946101440-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.954909982-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:11.954909982-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:12.334066030-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:12.334229080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:12.402137669-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:12.438812437-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:12.438812437-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:12.482614580-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:13.318953107-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:13.322076483-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:13.322899228-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:13.326115219-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:13.490128933-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:35:13.490128933-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:13.554107344-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.302124123-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.302632807-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.302632807-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.638151213-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.643118456-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.643118456-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:14.902983983-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:15.070222707-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:15.070222707-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:15.074167851-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:15.978248682-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:15.987207929-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:16.610480255-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:16.662206207-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:16.662206207-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:20.530079917-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:20.530206724-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:20.814968269-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:20.814968269-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:20.826934073-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.222120280-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.222162376-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.226094722-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.282091505-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.282946128-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.282946128-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:21.294164181-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:23.230107719-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:23.418124092-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:23.862568248-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:23.862568248-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:23.959190497-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:24.654144193-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:24.655106200-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:25.722091456-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:25.870113858-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:25.890688682-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.183036018-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.183036018-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.686111300-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.738129113-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.806245444-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.806245444-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.810080256-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.838125939-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.839120424-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:27.850081435-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:29.362385445-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:29.362385445-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:32.870084870-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:32.962088696-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:32.962560300-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:35.154924141-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:41.306905264-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:41.306905264-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:41.338101065-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.846149225-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.846732362-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.850141387-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.850708076-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.854115490-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.854680025-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.866645761-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.870631098-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.878145192-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.894129323-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.894511990-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:43.898132582-05 | Quote | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:35:45.274119472-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:45.274454686-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:46.950074720-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.134278420-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.134278420-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.134278420-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.134278420-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.154090086-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.154181499-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:47.154181499-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:50.298118755-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:50.318157883-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:50.326163504-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:50.674104014-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:50.686634249-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.274083037-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.402075411-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.402314959-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.406129481-05 | Trade | 3.36 | 20 | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.778123053-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.814107080-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:54.814527386-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:55.414106061-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:55.658830318-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:55.658830318-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:55.666788704-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:55.670786293-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:55.670786293-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:35:57.926075345-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.034096468-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.038098569-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.082109228-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.082567847-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.086569993-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.090133913-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:02.410108374-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:03.166081991-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:03.791073688-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.378134962-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.379095217-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.434145375-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.546102665-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.546337323-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.550295503-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.818123752-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.818123752-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:05.831091414-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:06.178110361-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:06.178599293-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:06.246100782-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.290733471-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.290733471-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.298720819-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.298720819-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.298720819-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.318122702-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.326068861-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:07.326534182-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:08.874131565-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:08.886088449-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:08.886672159-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:10.934123289-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:11.794132786-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:11.795878871-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:12.106136663-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.750884659-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.982125585-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.994863144-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.994863144-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.994863144-05 | Quote | | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:36:14.994863144-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.994863144-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:14.994863144-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:15.450128018-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:15.450830600-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:18.135033384-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:18.135033384-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:18.358100087-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.830579424-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.830579424-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.834080084-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.834570452-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.842069636-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.850056535-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:24.850497969-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.142206994-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.694102541-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.694766165-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.694766165-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.718080589-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.718700179-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.722069671-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.726660918-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.726660918-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:25.746076917-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:28.730083114-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:28.730430689-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:28.758323631-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.110084749-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.290070543-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.302080606-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.302107026-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.518074748-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.834098343-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:31.834800785-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:33.406639187-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:33.630107497-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:33.906708021-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:33.906708021-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:33.910696352-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:33.918058368-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.794381308-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.802088101-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.802351272-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.814074601-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.814309053-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.814309053-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:35.814309053-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.338151848-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.338607489-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.342111689-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.350072711-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.350563165-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.390104091-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:37.886159557-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110114231-05 | Trade | 3.36 | 650 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Trade | 3.36 | 300 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Trade | 3.36 | 150 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Trade | 3.36 | 1000 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Trade | 3.36 | 27000 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Trade | 3.36 | 1400 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.110457080-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.118064764-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.158138011-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.166136196-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.174157084-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.175191107-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.175191107-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.178158063-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.178158063-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.178158063-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.182136651-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.183153658-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.183153658-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.183153658-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.186120992-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.199087099-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.242868156-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.242868156-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.254808786-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.254808786-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.262064107-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.286105546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.286682034-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.286682034-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.290645830-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.290645830-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.430092686-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.431019643-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.482787985-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.482787985-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.486084333-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.514098916-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.514702967-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.534103146-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.534583067-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.578097213-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.578379054-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.582117162-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.582340762-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.626077454-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.626128090-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.630098115-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.630144546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.630144546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.655031148-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.655031148-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.802153670-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.802368546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.802368546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.802368546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.802368546-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.950730966-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.958095354-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.958696828-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:40.958696828-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:42.418110994-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:43.150106519-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:43.158093620-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:43.159042613-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:43.159042613-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:47.298087417-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:36:47.302085335-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:00.906152869-05 | Trade | 3.37 | 60 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.550118903-05 | Trade | 3.37 | 800 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.550788846-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.550788846-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.626435148-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.626435148-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.630084242-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:37:02.630446923-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.630446923-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.666078475-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.990108310-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:02.990839431-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:03.002061894-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:03.006086200-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:03.018085876-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:04.754109088-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:04.755128548-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:04.755128548-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:04.759082606-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:04.759082606-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:06.158098508-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:08.462147432-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:08.466110938-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.126467491-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.134456798-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.142134554-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.178265535-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.178265535-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.178265535-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.178265535-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.178265535-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.230126151-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.231056079-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.231056079-05 | Trade | 3.37 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.231056079-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.246143294-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.246968889-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250169190-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Trade | 3.39 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Trade | 3.39 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Trade | 3.39 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.250976024-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.262097306-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.278805608-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.278805608-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.318088323-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.318656498-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.334098056-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.334577047-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.334577047-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.586097373-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.590448131-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.590448131-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.610113162-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:10.918120974-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:12.251182837-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:12.251182837-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:14.450142026-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:14.450477719-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:14.454076413-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.354065289-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.358086536-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.358526381-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.362062911-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.366096762-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.370518123-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.386107370-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.410346076-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:25.410346076-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.218753386-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.218753386-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.222753830-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.230716057-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:37:26.234108912-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.234714265-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.282146739-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.282477301-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.286130974-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.466659835-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:26.466659835-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:37.754143747-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:37.755093293-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:37.759036897-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:37.759036897-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:37.814092874-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:37.814793145-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:41.094356059-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:42.874570248-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:43.322577257-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:43.322577257-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:44.706501674-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:44.710086821-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:44.710459761-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:44.718076661-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:44.894654727-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:44.894654727-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:45.094805468-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:47.070233654-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:47.071137389-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:47.074143270-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:55.770891363-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:55.770891363-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.174108245-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.175072873-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.175072873-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.198094608-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.198987483-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.226077627-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.226841022-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.242781050-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.242781050-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.246062075-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.250083698-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.250778988-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.254736085-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.254736085-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.254736085-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.298081173-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.298529557-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.403085520-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.406086895-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.407067458-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.407067458-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.407067458-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.410090496-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.414078177-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.738100537-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.738592243-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.774120474-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.778083111-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.778471355-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.838135862-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.854116553-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.855085540-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.855085540-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:56.855085540-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:37:58.074721534-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |

| CS | 2023-02-09T04:37:58.078086362-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
|----|-----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T04:37:58.078735544-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:01.442990951-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:01.446134810-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:03.691091427-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:03.694128799-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:05.202414217-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.082109064-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.970233932-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.974131684-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.974192918-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.974192918-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.974192918-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.974192918-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.986133351-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:07.990167029-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.006104893-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.007111081-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.007111081-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.018121390-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.022140156-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.023033720-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.023033720-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.030991834-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.034071517-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.034971391-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.042078663-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.058135861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.058856821-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.086718704-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.110089957-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.114078147-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.306084017-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.306762619-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.306762619-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.306762619-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:08.878087790-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.010083104-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.010663307-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.010663307-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.010663307-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.010663307-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.022134283-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.070113519-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.070432919-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.110115775-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.110176943-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.110176943-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.110176943-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.110176943-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.135132523-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.142193366-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.143085809-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.150091066-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.151090363-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.158099750-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.159011149-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.159011149-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.159011149-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.178108348-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.178941503-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.182087740-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.182921173-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.294142145-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.294439158-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.294439158-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.302376895-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.434157903-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:09.434812985-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:10.070127726-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:38:10.075036912-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:10.075036912-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:10.082081251-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:13.218096318-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:13.231146143-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:13.750128007-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:14.098182802-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:14.098265220-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:14.098265220-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:14.098265220-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:15.290130254-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.458136425-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.462720470-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.462720470-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.462720470-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.462720470-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.466715695-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.466715695-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.466715695-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.470084018-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.470729999-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.470729999-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.470729999-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.470729999-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.474099378-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.474680245-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.474680245-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.474680245-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.478121963-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.478664885-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.478664885-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.522441161-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.526419624-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.582199113-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.898802091-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.998359047-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:19.998359047-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:20.194079322-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:20.206454213-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:20.206454213-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:20.558924887-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:20.982106872-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:20.983046519-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:25.506104761-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:25.506141660-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:25.510084577-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:26.334110451-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:26.334517853-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:26.334517853-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:39.310099827-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:39.310489488-05 | Trade | 3.39 | 10000 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:39.310489488-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:39.382121101-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:39.382155263-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:42.314259538-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:42.314259538-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:42.354106294-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:42.354106294-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:42.362088682-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:45.738072715-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:45.738202359-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:59.450108104-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:59.458946492-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:59.458946492-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:59.458946492-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:59.458946492-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:38:59.930102974-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:02.014094601-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:02.014715050-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:39:07.086428210-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:07.086428210-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:07.167079486-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:07.167079486-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:17.738545884-05 | Trade | 3.38 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.442686404-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.442686404-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.442686404-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.442686404-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.442686404-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.442686404-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.446082981-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.446715926-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.446715926-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.446715926-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.454655563-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.454655563-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.458628666-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.474105053-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.474549014-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.490452431-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.490452431-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.490452431-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.494082441-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.494438391-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.506113432-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.506419120-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.506419120-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.510345282-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.510345282-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.518103001-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.522099415-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.522314805-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.546107231-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:20.546206578-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:21.578690548-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:21.578690548-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:21.578690548-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.190104394-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.190979656-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.190979656-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.206099227-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.442119162-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.442882338-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.574313079-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.574313079-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:22.586260195-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:23.210083955-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:23.494262827-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:23.494262827-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:23.742113017-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:23.742146542-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:23.742146542-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:24.030138257-05 | Trade | 3.37 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:24.662086964-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:27.658071733-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:27.658970738-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:28.091059837-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:28.094095784-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:28.787081943-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:28.794704250-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:28.794704250-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:28.794704250-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:30.086301717-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:30.102184867-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:34.338138408-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:34.806072055-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:36.546905921-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:36.558856551-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| CS | 2023-02-09T04:39:36.558856551-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
|----|----|----|----|----|----|
| CS | 2023-02-09T04:39:36.558856551-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:36.662103768-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:36.662381587-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:36.666376121-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:37.098117211-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:37.098460342-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:37.098460342-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:37.098460342-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:37.106443734-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:37.106443734-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:40.054119589-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:40.134098907-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:40.134175011-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:40.134175011-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:40.670759971-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.046122768-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.047101000-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.047101000-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.047101000-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.050120189-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.051101863-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.051101863-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.051101863-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:41.055099195-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:42.326470156-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:44.962087441-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:44.962893477-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:44.962893477-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.282085183-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.282509638-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.282509638-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.282509638-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.282509638-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.282509638-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.286486591-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.294073226-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.294451505-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.294451505-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.298101320-05 | Quote | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:50.314079433-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.150082778-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.150900676-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.150900676-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.150900676-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.150900676-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.158860466-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.162073639-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.162847323-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.162847323-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.162847323-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.162847323-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.166072299-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.166822050-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.166822050-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.166822050-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.170088008-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.170827949-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.174815636-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.178784389-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.226557945-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.226557945-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.226557945-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:53.563094260-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:54.186086902-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:54.342106676-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:54.342672673-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:54.358081485-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:54.358590576-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:54.858446253-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:39:55.178101888-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:55.383098614-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:58.418764022-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:58.418764022-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:59.006099377-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:39:59.006136604-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:00.214091610-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:00.214906747-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:00.234080457-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:00.234789867-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.502166119-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.502166119-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.502166119-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.502166119-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.514142333-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.514142333-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:40:01.518139919-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.002116101-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.002611405-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.002611405-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.002611405-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.006608669-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.006608669-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.022118479-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.042406118-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.054091861-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:40:03.054366495-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:40:04.458226408-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:40:04.458226408-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:04.458226408-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:04.458226408-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:04.514941967-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.194148400-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.202758823-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.202758823-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.202758823-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.206077215-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.359069510-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.359069510-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.359069510-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.359069510-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.362145877-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.363070510-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:08.363070510-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:10.414092028-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:10.466108216-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:10.466761114-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:10.466761114-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:10.466761114-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:11.526225114-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.662094160-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.662740372-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.662740372-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.690075928-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.694077281-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.694598789-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.694598789-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.710084761-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:13.938078359-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:14.346074947-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.498112920-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.498891102-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.502866639-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.546098927-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.554634986-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.594462911-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.990058186-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:17.990731273-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:18.002086506-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:19.674067208-05 | Quote | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:40:19.686077688-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:20.394134759-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.702089798-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.702639073-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.706053082-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.706559477-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.758103256-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.758381723-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.878841979-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.878841979-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:23.882827174-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.970149880-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.971040549-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.971040549-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.978999673-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.978999673-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.978999673-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:24.978999673-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:25.050123305-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.254101030-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.254407111-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.582957454-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.582957454-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.590091036-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.594896750-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.594896750-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:26.706063547-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:27.070110081-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:30.566427400-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:30.566427400-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:55.219142010-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:55.219142010-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:40:55.219142010-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:11.850227876-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:11.858911381-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:11.922697035-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:11.922697035-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:12.974119834-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:12.975067017-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:12.975067017-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.150197318-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.150694671-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.154255706-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.154648504-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.154648504-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.154648504-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.154648504-05 | Trade | 3.38 | 50 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.154648504-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.158167977-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.166656273-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.170623857-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.170623857-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.170623857-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.182567301-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.182567301-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.186554209-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.218350677-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.218350677-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.226370427-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.226370427-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.390661082-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.390661082-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.410119327-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:17.410525715-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:18.582085548-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:18.582350185-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:18.582350185-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:18.582350185-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:18.598322870-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:18.726754671-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:41:19.206068145-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.206652342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.206652342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.206652342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.206652342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.206652342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.206652342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.214108540-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.254413648-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.262151467-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.262385781-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.262385781-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.262385781-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.282081058-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.294253019-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.294253019-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.410115064-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.854077352-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.854796825-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.906088393-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:19.938103017-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:20.346640882-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:20.346640882-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:20.346640882-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:22.226087023-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:22.226343213-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:27.002376260-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:27.006068330-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:27.006352027-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:45.182097757-05 | Trade | 3.39 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:45.182451973-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:56.062638156-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:41:58.378071687-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.778091334-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.778924281-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.782069899-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.782908723-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.794081859-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.806110012-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.806815986-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:00.822125644-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:01.138323841-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:01.138323841-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:03.542744928-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:03.542744928-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:03.542744928-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:05.306092857-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:13.634096912-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:13.634410656-05 | Trade | 3.39 | 500 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:14.982480619-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:14.982480619-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:15.038217975-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:27.575176583-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:30.446512823-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:30.446512823-05 | Trade | 3.39 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:30.590883090-05 | Trade | 3.39 | 500 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:30.590883090-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:31.058099276-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:31.058818183-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:32.482569276-05 | Trade | 3.39 | 1 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:35.202100544-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:35.202597022-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:35.262097410-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:35.378857146-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:40.826076988-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:40.826872120-05 | Trade | 3.39 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:43.562114786-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:43.562849395-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:49.482139750-05 | Trade | 3.39 | 500 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:49.482831335-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:42:51.358551984-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:51.358551984-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:51.358551984-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:51.358551984-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.094085983-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.094334468-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.094334468-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.110274748-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.110274748-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.118234926-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.122229790-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.382127559-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.466735596-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.534446746-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:52.534446746-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:56.758081778-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:56.758877257-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:58.422089819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:59.414151075-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:42:59.454090832-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:00.870815413-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:00.870815413-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:00.870815413-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:00.870815413-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:00.870815413-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:04.130117039-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:04.142082704-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.147035760-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178106905-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178871501-05 | Trade | 3.39 | 3284 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178871501-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178871501-05 | Trade | 3.39 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178871501-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178871501-05 | Trade | 3.39 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.178871501-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.190821308-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.250099845-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.346081177-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.842085118-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:05.842948604-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:07.018082559-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:10.335214196-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:10.335214196-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:10.542244840-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:12.658630999-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:12.658630999-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:12.670913295-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:12.670913295-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:12.670913295-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:12.670913295-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.606788427-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.606788427-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.606788427-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.610790062-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.610790062-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.610790062-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.618741708-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.622718834-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.622718834-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.626078931-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.626721584-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.670084637-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:13.670502342-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.370117172-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.370427667-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.374134156-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.374431281-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.390312136-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.714092956-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:14.714899537-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:43:17.582081311-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:17.610175760-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:17.610175760-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:18.783081838-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:18.783081838-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:20.858083289-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:20.862090390-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:20.862900303-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:20.894065312-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:21.646433426-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:21.694206943-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:21.694206943-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:21.894097425-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:23.018425676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:23.018425676-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:23.830144407-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:23.830893095-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:23.978170494-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:23.978170494-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:24.274100943-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:24.766124725-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:24.766744267-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.050077697-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.282083991-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.282266024-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.286064228-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.286251455-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.286251455-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.286251455-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.286251455-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.286251455-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.306082019-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.331062910-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.331062910-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.331062910-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.331062910-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.334079007-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.335037692-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.362104143-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.362928423-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.362928423-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.362928423-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.362928423-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.366056291-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.390820104-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.394784211-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.394784211-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.694079595-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.694465094-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.694465094-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:28.694465094-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:30.790242261-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:30.790242261-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:30.790242261-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:31.430101638-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362104183-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Trade | 3.39 | 1 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.362402363-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.426080177-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.439054704-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.558107808-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:42.559533738-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.802074762-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.830123883-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:43:45.838192607-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.838192607-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.838192607-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.847117430-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.847117430-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:45.847117430-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.150094336-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.158075562-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.630126007-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.630631440-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.630631440-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.630631440-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.630631440-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.630631440-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.634581830-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.642605478-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:46.642605478-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.886082751-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.886117418-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.886117418-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.890095547-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.902119656-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.903041800-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.903041800-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.903041800-05 | Trade | 3.38 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.903041800-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.915021761-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:47.958099224-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.290086554-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.290511713-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.306082658-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.306466557-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.306466557-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.407049516-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:50.407049516-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.190101054-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.898083411-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.898471047-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.898471047-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.898471047-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.902466311-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.906093517-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.906453569-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.906453569-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.910119268-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.910424712-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:51.942270505-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:52.458134484-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:53.170078756-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:53.170889787-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:53.198791919-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:54.466204448-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:54.466204448-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:54.475248653-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:54.479166006-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:54.479166006-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:54.754085243-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:55.154217257-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:55.155188579-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:57.474120884-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:57.970806627-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:57.970806627-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:43:58.030508823-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:01.754135126-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:01.754176675-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:01.759190629-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:01.763164594-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:01.763164594-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.078098890-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.086703702-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:44:02.086703702-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.094673145-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.118538768-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.118538768-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.166117371-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.966866551-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:02.966866551-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:05.630239535-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:05.634124362-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:05.635130455-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:06.334103818-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:06.654644581-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:06.654644581-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:06.758146945-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:07.086718730-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:07.086718730-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.254120166-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.258072125-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.258560296-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.258560296-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.262121129-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.266088971-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.266518575-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.270538179-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.270538179-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.298074713-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.302083212-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.318286723-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.942081169-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:08.942543582-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.114164716-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.114817569-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.130096625-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.130729606-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.130729606-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.130729606-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.130729606-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.130729606-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.134738060-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.630106402-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.630528396-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.638495073-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.886084735-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.886395997-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.886395997-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.918096079-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:09.918259900-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:10.262758658-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:10.262758658-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:10.262758658-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:10.738668665-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:10.738668665-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586122208-05 | Trade | 3.38 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.586961378-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.642696171-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.642696171-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:11.642696171-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:15.238109572-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:15.238876458-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:21.758077647-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:21.758196465-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:21.798111572-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:44:21.799041859-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.454300968-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.454300968-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.454300968-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.462085561-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.462119697-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.510922173-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:22.510922173-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:23.346130414-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:23.346224384-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:24.158672119-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:25.162073446-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:25.162260048-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:25.186232958-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:25.186232958-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.626101989-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.642058265-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.670073778-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.670223491-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.670223491-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.670223491-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.678194628-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.678194628-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:27.822086511-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.142100294-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.154063891-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.430888975-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.434076204-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.434867221-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.446070501-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.446814911-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:28.446814911-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:29.942089283-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:29.942234549-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.402087369-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.402206901-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.406099839-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.558102025-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.570089358-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.570490802-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:30.570490802-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:31.394868155-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:31.410115847-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:31.418083104-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:31.422751862-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:31.430097865-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:31.434696974-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:32.138597976-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:32.154076252-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:32.406068388-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:32.406409684-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:32.463170164-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:32.946104323-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.282586125-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.294118054-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.294520528-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.294520528-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.294520528-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.310071373-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.318094584-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:33.318402295-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:34.918361067-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:34.926060278-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:34.926326412-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:34.942264275-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:35.510103209-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:35.518771004-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:40.362072956-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:40.386369575-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:40.386369575-05 | Quote | 3.37 | 3.38 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:44:42.766072085-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:42.770077805-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:42.770902525-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:42.770902525-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:42.774063913-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:42.786788324-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:42.794760432-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:44.590082186-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:44.602807746-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:44.602807746-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:44.606092398-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:44.758136346-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:44.758136346-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:49.638174070-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:51.330100457-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:51.330216189-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:53.578073972-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:54.374091927-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:54.374844460-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:54.390068029-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:54.770159623-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:54.770159623-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:54.775118262-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:58.382152392-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:58.382209224-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:58.402341263-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:58.726114118-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:58.726735832-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:44:58.730698478-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.186312966-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.186312966-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.186312966-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.186312966-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.190303252-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.190303252-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.906289014-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.906289014-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.906289014-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.906289014-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.911176672-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.915157673-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.922117969-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.927096711-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:00.927096711-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:01.050545511-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:01.054103673-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.002108736-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.002939114-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.002939114-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.014908249-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.014908249-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.018905612-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.066100343-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.066673118-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.478868296-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.478868296-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.482095181-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.858123142-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.858123142-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.922899600-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.922899600-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.922899600-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.926058818-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.926891651-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.938812508-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:03.938812508-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:04.866758639-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:04.866758639-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:04.990172913-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:04.990172913-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:45:04.998110646-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.038096849-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.038980149-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.038980149-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.098124535-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.098757836-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.862109711-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.862347255-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.882269656-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.882269656-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:05.882269656-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.138117531-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.138586473-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.154505251-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.154505251-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.154505251-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.154505251-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.946101050-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:10.947003864-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.198903309-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.198903309-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.202076308-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.202907680-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.206886618-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.206886618-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.254676984-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.318104305-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.318371424-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.962543558-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.978073061-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:11.978485482-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:15.746955463-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:15.746955463-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:15.746955463-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:16.086095047-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:16.278111063-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:16.278602454-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:17.114188144-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:17.114925821-05 | Trade | 3.38 | 600 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:17.174651647-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:17.194079746-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:17.194515252-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:20.618125701-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:20.618509341-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.350096072-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.350885963-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.350885963-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.350885963-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.350885963-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.350885963-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.366807648-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.366807648-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.366807648-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.398064639-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.398685814-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.398685814-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.398685814-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.414070598-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.414611118-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.414611118-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.422085298-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.486113250-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.486281167-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.830094416-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.862085702-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.862644389-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:22.866078715-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:23.310111194-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:23.310680525-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:23.330075703-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| CS | 2023-02-09T04:45:23.354095456-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T04:45:23.354466385-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:23.566113512-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:23.739772981-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:23.739772981-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:24.110102255-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.170498704-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.170498704-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.170498704-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.170498704-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.170498704-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.174069867-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.174465770-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.178086660-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.178466651-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.182088126-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.186442739-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.186442739-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.210317824-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.222063897-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.222249219-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.230065750-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.234074065-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.234197405-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.254093534-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.286978625-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.286978625-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:25.562822297-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:26.138230472-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:26.162082451-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:26.890147992-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:26.890937552-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:26.914070902-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:27.102072884-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:27.102982227-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:27.110063557-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:27.111000134-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:27.111000134-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:28.298077036-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:28.306726912-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:28.306726912-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:28.374110976-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:28.374397399-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:28.766083365-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:29.186840009-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:29.186840009-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:29.186840009-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:29.206789338-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.146097808-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.150594175-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.150594175-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.150594175-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.150594175-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.154096335-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.154589790-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.154589790-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.154589790-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.154589790-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.158086403-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.162120507-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.162551659-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.162551659-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.162551659-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.166062030-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.206382971-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.218096654-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.742999861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.746976580-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:30.882336402-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:31.162212108-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:45:31.163192313-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.174093472-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.174703314-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.174703314-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.174703314-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.250338316-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.250338316-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:32.262136075-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:33.590111887-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:33.950087009-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:33.950907425-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.046076265-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.143098709-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.143098709-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.151041601-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.159021013-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.159021013-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.159021013-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:34.170959326-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.526084907-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.526959762-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.542094538-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.542902549-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.542902549-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.542902549-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.546080481-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.578748540-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.578748540-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.598086528-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.598662106-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.606074621-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.606623820-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.894095491-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:35.906124024-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:36.262082445-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:36.262746629-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:36.598260213-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:36.618114972-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:36.618167640-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:39.326110760-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.802074536-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810075966-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.810165254-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.826146516-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.826188041-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.826188041-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.835048384-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.835048384-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.835048384-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.890129372-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.890837213-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.890837213-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.906080903-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.906690745-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.922070947-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.922658176-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.958518770-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.958518770-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.966471982-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.966471982-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:44.974445502-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:45.094100398-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:45.654147324-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:45.654430497-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:45:45.654430497-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:45.979098088-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:45.979098088-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:46.074655405-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:45:48.438102401-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:48.438213157-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:48.438213157-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.450191023-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.450191023-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.458170451-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.459150445-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.459150445-05 | Trade | 3.37 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.459150445-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.459150445-05 | Trade | 3.37 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.459150445-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.459150445-05 | Trade | 3.37 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.467114232-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.478075277-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:53.479067895-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.554180185-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.554319939-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.554319939-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.554319939-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.578208867-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.638111850-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.638969138-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.650093986-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.658078465-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.658876565-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.658876565-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.658876565-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.662859763-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.662859763-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.666066178-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.674089876-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.674813363-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.674813363-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.674813363-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.678099062-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.686083448-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:54.778343332-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.410090085-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.410138032-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.447018271-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.514740871-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.514740871-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.594366762-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:56.594366762-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:57.554098017-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:45:57.554132319-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:01.006969935-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:02.119089055-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:02.119089055-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:02.178110231-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:03.654328860-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:03.654328860-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.050082499-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.050797942-05 | Trade | 3.37 | 4900 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.050797942-05 | Trade | 3.37 | 3 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.050797942-05 | Trade | 3.37 | 2 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.050797942-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.050797942-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:06.054055366-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.358093981-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.362110677-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.362258991-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.362258991-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.366235533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.366235533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.366235533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:46:14.366235533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.366235533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.394149229-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.395117518-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.778096625-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.778424545-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.778424545-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.782050987-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.786399241-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.786399241-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.786399241-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.786399241-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.786399241-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.798089888-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.798342226-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.798342226-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:14.818274388-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.302093181-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.302192749-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.302192749-05 | Trade | 3.37 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.302192749-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.302192749-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.306085705-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.306180698-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.306180698-05 | Trade | 3.37 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.306180698-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.306180698-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.306180698-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.314094225-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.314139216-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.318078488-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.318124654-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.362097460-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.362960722-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.378069813-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.378878385-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.382109534-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.791069174-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.791069174-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:35.830060688-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.150080903-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.150480115-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.150480115-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.150480115-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.243088810-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.243088810-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.338099481-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.418094821-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:36.418325274-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.278737592-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.278737592-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.278737592-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.278737592-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.282098173-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.282765066-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.282765066-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.286696244-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.286696244-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.286696244-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.286696244-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.502760339-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.502760339-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.506066258-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.506733074-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.506733074-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.506733074-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.506733074-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.510102754-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.511729067-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.511729067-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:46:39.511729067-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.511729067-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.674117836-05 | Trade | 3.36 | 30 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.675001343-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.675001343-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.675001343-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.675001343-05 | Trade | 3.36 | 20 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.675001343-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.675001343-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.686097868-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.686971712-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.714068057-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.714829887-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:39.714829887-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438084929-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:40.438636200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:41.162110292-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:41.162461612-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:41.166086644-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:41.386064912-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:41.386470426-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:41.538811434-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.138095064-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.138139315-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.774136890-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.794273435-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.794273435-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.798091375-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.902844791-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:42.902844791-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.006156321-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.014317782-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.014317782-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.154740464-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.186579901-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.678082448-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.678367610-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.690099350-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.738103068-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.738103068-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.962069485-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:43.962114910-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:44.162101781-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:44.162254432-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.762122428-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.766903943-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.766903943-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810116002-05 | Trade | 3.37 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Trade | 3.37 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Trade | 3.37 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.36 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.36 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.810713728-05 | Quote | | | 3.36 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.838571051-05 | Quote | | | 3.36 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.838571051-05 | Quote | | | 3.36 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.838571051-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| CS | 2023-02-09T04:46:56.842063714-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
|----|----|----|----|----|----|
| CS | 2023-02-09T04:46:56.862106432-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.862454794-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.862454794-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.862454794-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.886094995-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.886356000-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.938131739-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.939130717-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:56.970068965-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.022128237-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.598116125-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.598236899-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.598236899-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.598236899-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.606087515-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.606142149-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.606142149-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.634111781-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.635065011-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.638127428-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.698131365-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.698799789-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.706098084-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.718161444-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.718691746-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:46:57.722117372-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:00.115197251-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:00.115197251-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:00.118119115-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:09.142129975-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:09.142522679-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:09.254082356-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:09.874070962-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:09.874235092-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.698127372-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.706103368-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.706630741-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.706630741-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.706630741-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.714077444-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:10.714575232-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:11.018219796-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:11.018219796-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:11.026182755-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:11.071015724-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:11.071015724-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:13.922449252-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:13.922449252-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:13.946107236-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:13.998075725-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:13.998107875-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.254406844-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.262083451-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.262400815-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.262400815-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.262400815-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.274082903-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.274305075-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.274305075-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.274305075-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.326111710-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.326111710-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.598072161-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.850806685-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:18.850806685-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.110250919-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.110250919-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.130173508-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.130173508-05 | Quote | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:47:20.130173508-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.130173508-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.706119962-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.706654340-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.706654340-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.710065955-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.710637531-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.726074583-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.726544216-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.734517101-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.734517101-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.754106200-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.754427870-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.754427870-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.758120399-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.758416298-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.766086917-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.766384989-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.934117724-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.934614855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.942103878-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.942600024-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.950074134-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.958078194-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.958529871-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.958529871-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.962080809-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:20.962493702-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.442626166-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.450580710-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.450580710-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.454083927-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.458107369-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.458556476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.458556476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.458556476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.578147088-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.710072403-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:23.714407152-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.358089759-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.362094423-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.362404603-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.370079427-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.426127869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.702893305-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.702893305-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:27.702893305-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:30.374160645-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:30.374160645-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.346113863-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Trade | 3.35 | 2900 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Trade | 3.35 | 2100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.347077324-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.410080433-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.410800621-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.410800621-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.418079919-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.418769074-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.442089141-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.450630161-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.450630161-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.450630161-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.458119999-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.458601620-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:33.458601620-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:35.050588110-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:47:35.058567425-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:35.070510582-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:38.994082301-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:41.814859530-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:41.814859530-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:41.822093813-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:41.826069896-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:42.974783686-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:43.750088396-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:43.750342369-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:43.750342369-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:43.750342369-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:44.922196688-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:44.922196688-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:44.930107764-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:45.110387080-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:45.386134220-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.283071738-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.283071738-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.287042749-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.287042749-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.287042749-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.287042749-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.287042749-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.358083368-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.358703497-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.370099570-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:49.422076530-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.458129447-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.458469252-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.466109448-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.466436039-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.474066688-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.474401646-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:51.474401646-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:52.070091429-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.466096020-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.466648302-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.678071449-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.678715818-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.678715818-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.686106618-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.686685965-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.686685965-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:53.690662730-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:54.206385998-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:47:54.214081576-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:01.066306899-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:04.482106473-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:05.394097091-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:05.770085907-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:05.770532248-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:05.770532248-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.350875770-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.954225885-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.958232981-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.962079605-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.962191265-05 | Trade | 3.35 | 30 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.962191265-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.962191265-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.962191265-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:19.962191265-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.498096184-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.506092585-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.506794917-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.510108478-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.510801762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.510801762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.510801762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:20.882200729-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:48:20.882200729-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:21.134091260-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:21.622090193-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:22.682136393-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.346086318-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.346905606-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.346905606-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.346905606-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.350073785-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.354077740-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:24.354877078-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:26.746351962-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:30.566133637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:32.850164157-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:36.554236017-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:37.238135126-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:38.886114088-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.470247108-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.710106670-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.714086998-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.718121201-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.762955154-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.762955154-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.770934091-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.770934091-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:42.794831955-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:43.098063504-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:44.771137227-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:44.779120884-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:44.779120884-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.538564704-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.538564704-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.538564704-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.538564704-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.538564704-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.546103978-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.546550861-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.546550861-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.550542855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:48.550542855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:49.286287989-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:49.290072265-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:49.290264843-05 | Trade | 3.35 | 1797 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:52.826141224-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:54.038107098-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:54.038416887-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:48:55.262084644-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:06.802076218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:06.802277777-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:06.802277777-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:06.802277777-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:06.802277777-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:07.642602721-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:07.642602721-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.270297813-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.319116438-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.586106195-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.586920950-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.614117034-05 | Quote | | | 3.35 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.614784796-05 | Trade | 3.36 | 100 | 3.35 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.614784796-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.618811753-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.618811753-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.618811753-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.618811753-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.626751082-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.674508568-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:17.674508568-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:19.910665252-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:19.910665252-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:49:19.910665252-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:19.962093503-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:19.962440592-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:19.990343574-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:20.366116957-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:20.366717971-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:20.498156425-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:21.746075427-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:21.918838250-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:21.930787641-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:21.938784387-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:21.938784387-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.346964335-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.346964335-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.350076682-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.402112136-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.406753196-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.406753196-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.406753196-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.406753196-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.410722899-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.430065422-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.430567417-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.438086609-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.438555048-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.450088207-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.450495669-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.454098594-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.454478886-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.462149115-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.462457468-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:22.470089877-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:23.042090347-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:23.342128823-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:23.698093534-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:25.298090408-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:25.299036663-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:25.474094671-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:26.778164096-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:26.778495605-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:26.782475356-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:26.782475356-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:29.806119426-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:30.534116152-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:30.534964645-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:32.734072719-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:32.738284757-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:32.738284757-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:32.990078242-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.138107152-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.138107152-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.146070531-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.146097551-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.151074162-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.151074162-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.186112277-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.218088575-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.218790396-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.270544433-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.270544433-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:34.270544433-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:36.342079705-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:36.342438127-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:36.342438127-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:36.342438127-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:38.206075429-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:38.218106747-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:38.218198537-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:38.234074614-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:49.686798554-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:49:49.686798554-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:49.686798554-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:49.698742500-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:49.698742500-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:49.698742500-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.166093489-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.166684779-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.206079744-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.206529370-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.206529370-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.274074610-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.286160766-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.286160766-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.298119998-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.299102967-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.326073997-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.330972098-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.330972098-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.330972098-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.330972098-05 | Trade | 3.36 | 89 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.354851185-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.354851185-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.366096475-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.366804595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.366804595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.366804595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.366804595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.366804595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.370095401-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.370793473-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.370793473-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.370793473-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.370793473-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.374073435-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.378060766-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.406073459-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.410092130-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.646084132-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.646564227-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:50.918379087-05 | Trade | 3.36 | 20 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:51.334124344-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:52.162097920-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.754100100-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.754903760-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.754903760-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.774076706-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.774819384-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.774819384-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.774819384-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.774819384-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.774819384-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.778827697-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:49:53.786050763-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.314128622-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.314757523-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.314757523-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.314757523-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.314757523-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.318683519-05 | Quote | | | 3.35 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.366449107-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.366449107-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.366449107-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.370399688-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.486945945-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.486945945-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:01.486945945-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:02.214771617-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:02.214771617-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:02.214771617-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:02.214771617-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:50:02.226729311-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:02.226729311-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:02.330238958-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:03.274126548-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:03.275118023-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:04.218120022-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.734523370-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.734523370-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.738456486-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.738456486-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.742082160-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.742415595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.746072359-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.746401397-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.750095926-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.750391608-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.754150477-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.754369893-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.754369893-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.754369893-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.766127097-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.770112559-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.806096801-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:07.806096801-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.174095867-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.174538210-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.174538210-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.174538210-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.182091289-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.182488122-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.186487357-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.186487357-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.190068282-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.190455252-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.190455252-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.202082561-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.202391651-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.202391651-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.202391651-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.598083981-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.694076291-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.694243049-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:08.762086144-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:09.146072971-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:09.146253595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:09.146253595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:09.146253595-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:09.754575132-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:09.754575132-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.194097618-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.306126716-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.306165031-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.306165031-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.306165031-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.642711519-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:10.642711519-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:11.366128294-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:11.754111037-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:11.754857969-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:11.922104498-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.870146867-05 | Trade | 3.37 | 10 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.930068435-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.930208965-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.934212772-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.938164057-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.938164057-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.938164057-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.938164057-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.950103550-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.950155793-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:50:13.950155793-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.954174777-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:13.998181901-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:14.358152915-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:14.786105229-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:15.018182394-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:15.018461169-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:19.378171930-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:19.462154963-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:19.462950387-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:20.254431283-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.466140615-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.466307524-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.474264470-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.474264470-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.474264470-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.674413941-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.674413941-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.674413941-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.674413941-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.806175226-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.806860831-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:23.866107874-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.522154882-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.538100618-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.538604043-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.538604043-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.606075944-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.606305705-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.606305705-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:24.618244174-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:28.066121254-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:28.067096976-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:28.122878884-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:28.122878884-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:29.526071772-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:29.530092548-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:29.530704553-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:30.162926434-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:30.162926434-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:30.274085572-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:30.286326601-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:30.286326601-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:33.666094076-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:33.674085334-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.746101306-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.746323147-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.750074425-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.758085237-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.758265625-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.758265625-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.766111603-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:35.770255258-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:36.078086562-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:36.762073401-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:36.762871693-05 | Quote | 3.35 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:50:36.810077688-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:36.810659011-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:37.818152155-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:37.818251591-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:37.830132996-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:41.390074957-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:42.198083545-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:42.406103408-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:42.990140178-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:42.990505982-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.386141545-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.391185668-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.394177080-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.395216566-05 | Quote | 3.35 | 3.37 | 2/9/2023 |

| CS | 2023-02-09T04:50:47.395216566-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T04:50:47.407068781-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.407068781-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.407068781-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.438927984-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.438927984-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:47.438927984-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.346404603-05 | Quote | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.346404603-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.346404603-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.370119336-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.370250457-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.378224245-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.382198319-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.427011960-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:52.427011960-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.282101769-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.282245329-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.286068253-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.298083563-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.298169775-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.430113773-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.430575783-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.434099208-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.470120774-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:53.486353368-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:54.546096914-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:54.546698869-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.538155535-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.538583014-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.538583014-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.538583014-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.538583014-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.538583014-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.542069903-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.542557547-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:57.566432860-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.182096312-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.182740044-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.182740044-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.182740044-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.182740044-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.186747299-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.306231069-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.306231069-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.310113451-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.310148034-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.314129596-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.526174807-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.526174807-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.530099273-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.530146705-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.534161096-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.534161096-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.594064212-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:58.594910785-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.666194339-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.666194339-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.670128231-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.670128231-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.670128231-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.674051964-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.678081195-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.678148737-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.678148737-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.678148737-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.678148737-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.754793542-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:50:59.754793542-05 | Quote | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:00.222104457-05 | Quote | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:51:00.330061365-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:00.330256299-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:00.346201892-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:03.838098050-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:07.834170653-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:08.363004064-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:08.363004064-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:10.034627520-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:12.486123375-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:13.098094201-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:15.570082148-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:15.578097692-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:15.590185676-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:15.594073055-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:15.626138820-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:15.626138820-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:16.174098095-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:16.198118675-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:16.198529298-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:16.582140453-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.662122067-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.663098009-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.663098009-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.714080750-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.714854970-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.714854970-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:17.714854970-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:19.594180123-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:19.594660776-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.322100141-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.322883279-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.706101529-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.722161473-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.723117906-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.731127239-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.731127239-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.731127239-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.734095065-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.762949082-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.762949082-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.762949082-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.762949082-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.770092270-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.770915318-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:39.770915318-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:44.030175415-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:44.030175415-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:44.030175415-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:47.666126808-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:47.666198429-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:47.666198429-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.390134509-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.390846755-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.390846755-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.466078861-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.466492424-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.690119658-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.850064892-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:51.850862754-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:52.222151083-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:52.542748151-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:52.542748151-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:51:53.178075299-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.126104522-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.130452972-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.130452972-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.130452972-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.130452972-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.142367834-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.142367834-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:52:00.142367834-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.142367834-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.174218371-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:00.174218371-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:01.098119649-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:01.098161655-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:08.654115843-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:08.654972179-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:08.654972179-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:08.654972179-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:08.654972179-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:08.654972179-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:10.966157951-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:11.574118797-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:11.574149297-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:13.658108754-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:13.658970738-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:13.658970738-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:13.658970738-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:20.938991176-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:20.938991176-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:20.938991176-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:20.982793376-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:20.982793376-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.534120158-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.682313530-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.846123408-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.846638604-05 | Trade | 3.37 | 138 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.846638604-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.846638604-05 | Trade | 3.37 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.846638604-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.846638604-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:27.858114013-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:34.270353921-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:39.331117364-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:42.983057660-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.230103859-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.234178094-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.234178094-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.242121157-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.250146634-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.254131931-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.255077082-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.263039908-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.263039908-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.267022819-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.274079688-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.294108053-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.294899317-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.294899317-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.306848521-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.310112523-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.310828513-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.314080739-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.318076851-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.334075005-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.382091584-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.482133564-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:45.514077842-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.010757599-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.010757599-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:52:46.022067140-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.022712220-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.558064227-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.558362342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.558362342-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.562357168-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.570069283-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.570287575-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.570287575-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.574101542-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.574304200-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.586076007-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.638125186-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.870074933-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.870965264-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.874954591-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.878940727-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.878940727-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.910103266-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.922058909-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.926054942-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.954062631-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.954597104-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.954597104-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.954597104-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.954597104-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.986075799-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.986458042-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.994056316-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.998407376-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.998407376-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.998407376-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:46.998407376-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.018321837-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.034051016-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.034400638-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.046189420-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.046189420-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.050061845-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.050174678-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.070140547-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.142117214-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.450116568-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.450426561-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.450426561-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:47.574877825-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:48.098082119-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:51.246737885-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:52.198104531-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:56.702712130-05 | Trade | 3.39 | 104 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:56.774086864-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:56.774431134-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:56.774431134-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:52:58.054801979-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:09.882089947-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:10.862101169-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:13.610077096-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:13.610423334-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:16.926150622-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:16.926874498-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:20.066112161-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:20.078092323-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:20.079010907-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:20.090114616-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:21.142331349-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:23.814642604-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:23.814642604-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:24.526134376-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:24.534409794-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:24.534409794-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:53:24.550318371-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:24.914781971-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:25.686380012-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:25.754095537-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.010100359-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.010926235-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.010926235-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.010926235-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.010926235-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.014102962-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.014912030-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.022086831-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.022875494-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.022875494-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.022875494-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.022875494-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.050095559-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.054092823-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.054762866-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.054762866-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.062746133-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.062746133-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.078101982-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.086622020-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.086622020-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.102069171-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.402104759-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.402191960-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.406127686-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.406194617-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.406194617-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.406194617-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.406194617-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.414082853-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.422106076-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.422133967-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:26.462072352-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.086098516-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.119066692-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.134084664-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.134987360-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.170647637-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.198705938-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:27.198705938-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:29.194092535-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:29.194932102-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:29.206067285-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.910104871-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.915014513-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.918988952-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.918988952-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.918988952-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.918988952-05 | Trade | 3.39 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.918988952-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.918988952-05 | Trade | 3.39 | 2900 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.930087416-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.930937273-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:36.950873044-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.119107224-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.154428813-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.154428813-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.318095453-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.322086213-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.330170329-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.486076462-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.486492792-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.486492792-05 | Trade | 3.4 | 10000 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.486492792-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.486492792-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.490459656-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:53:37.490459656-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.498064267-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.498417875-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.522092977-05 | Trade | 3.42 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.522314768-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.522314768-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.522314768-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.526074549-05 | Trade | 3.41 | 1000 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.526310472-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.526310472-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.534066400-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.534309355-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.534309355-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.538228245-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.579073275-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.582095538-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.582144630-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.582144630-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.582144630-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:37.586069134-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642082751-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Trade | 3.4 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Trade | 3.39 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.642388692-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.670073204-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.670271763-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.758103131-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.758894993-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.758894993-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.758894993-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.862078576-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.862471339-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.866418525-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.866418525-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.866418525-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.866418525-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:38.886070738-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:39.058581150-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:39.058581150-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:39.110116953-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:39.110349689-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:39.382078462-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:39.382122392-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:41.610114610-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:41.610357779-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:50.054121045-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:50.802074426-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:50.802948242-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:50.818108443-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.475013501-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.695074980-05 | Trade | 3.4 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.746815856-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.746815856-05 | Trade | 3.4 | 1000 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.746815856-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.746815856-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.746815856-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.746815856-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.750089309-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.754070455-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:51.998116841-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:52.131149068-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:53.226087572-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:53.226285078-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:53:55.350128220-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.351007321-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.398783316-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.398783316-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.406079516-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.406746636-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.406746636-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.422693872-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.422693872-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:55.470103963-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.126092990-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.606079875-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.618095842-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.618393253-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.618393253-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.618393253-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.618393253-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.678115581-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:56.935022130-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:53:57.026105666-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.383094022-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.383094022-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.383094022-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.387080370-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.394090399-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.395017558-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.410081645-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.438077021-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:02.438842012-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:05.378923846-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:05.398824751-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:05.458087525-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:05.466114366-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:06.582116129-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.206911858-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.206911858-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.206911858-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.214120878-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.222129176-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.222872789-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.222872789-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.226728882-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.226728882-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:12.234156995-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:13.318103592-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:13.318976000-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:13.322129411-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:13.330938084-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:13.330938084-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:13.334067534-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:14.422093930-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:14.422128886-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:15.398127230-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:15.402072298-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:15.406072775-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:15.503394680-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:15.503394680-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.007212553-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.007212553-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.007212553-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.015187054-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.054999943-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.330120949-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.330735281-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.342105572-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.354085632-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.554798224-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:16.554798224-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.774081323-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | 3.4 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.782850722-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.838089222-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.842535542-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.842535542-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.842535542-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.842535542-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.854082422-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.854481032-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.854481032-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.854481032-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.854481032-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.854481032-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.918067724-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:26.918182318-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106087598-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Trade | 3.4 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Trade | 3.39 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.106329078-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.122123482-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.122316727-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.126092028-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.126297887-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.134092028-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.134252907-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.134252907-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.134252907-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.146144125-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.158180897-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.262695157-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.262695157-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.262695157-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.262695157-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.262695157-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.262695157-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.270696586-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.270696586-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.270696586-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.270696586-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.270696586-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.270696586-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.274694652-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.274694652-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.274694652-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.314486128-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.314486128-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.582110547-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970126944-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.970616947-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.982090995-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:27.982540885-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:28.514107183-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:28.519179749-05 | Quote | | | 3.38 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:28.519179749-05 | Quote | | | 3.38 | 3.41 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:54:28.530148058-05 | Quote | 3.38 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:28.531150861-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:28.534159264-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.078096730-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.682130673-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.683122082-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.714932029-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.714932029-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.714932029-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.714932029-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.726865452-05 | Quote | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.726865452-05 | Quote | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.742889944-05 | Quote | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.742889944-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.742889944-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:29.742889944-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.330178806-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.330178806-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.614160908-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.615005101-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.918630458-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.922100444-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.922613880-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.922613880-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.926090282-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.930117001-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.930581807-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.930581807-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.930581807-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.930581807-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.934554338-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.934554338-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.934554338-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.938529939-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.938529939-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.938529939-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942087596-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.942512613-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.946092589-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.946488488-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:30.946488488-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:31.330094149-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:31.330814394-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:32.562077247-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.358106907-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.358892975-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.358892975-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.358892975-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.634685100-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.634685100-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.634685100-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.634685100-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.642678272-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.642678272-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.642678272-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.642678272-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.642678272-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.650077258-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.654061607-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.658095377-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.666537019-05 | Quote | 3.38 | 3.4 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:54:33.666537019-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.666537019-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.666537019-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.666537019-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.666537019-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.670079127-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.694413165-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:33.694413165-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.062871601-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.062871601-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.382391848-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.382391848-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.382391848-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.398354323-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.398354323-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.398354323-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.410137901-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.410299401-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.431187866-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.658143241-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.658184680-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.658184680-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.682107326-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.683152944-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.838082292-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.838392533-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.838392533-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.838392533-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.854069938-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.854303693-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:34.858061702-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:35.138126944-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:35.139081487-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.566084564-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.566789482-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.578060355-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.594095911-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.594672531-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.594672531-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.594672531-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.594672531-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.602071166-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:36.602662084-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.454903347-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.454903347-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.462880846-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.466074112-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.514108574-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.514653273-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.514653273-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.826069338-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.871065560-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.874088211-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.883060350-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.883060350-05 | Quote | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.898106091-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.898952816-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.922084761-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:37.922834201-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:38.766159767-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:38.767137871-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:38.826861023-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:38.842072668-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:38.842789690-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.158391533-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.158391533-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.158391533-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.166074789-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.166346115-05 | Quote | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.166346115-05 | Quote | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:54:39.166346115-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.502905820-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.502905820-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.506106408-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.510869654-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.562169937-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:39.562644833-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.478604756-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.478604756-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.486116761-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.818197130-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.819149650-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.827111695-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:40.830143259-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.110112027-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.110465423-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.110465423-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.110465423-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.566082355-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.602105840-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:42.602264818-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.398786132-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.398786132-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.398786132-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.398786132-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.554189864-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.554189864-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.558249151-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.558249151-05 | Quote | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.558249151-05 | Quote | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.566157196-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.567054276-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.618081652-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:43.622084759-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:44.062729443-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:44.062729443-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:44.062729443-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:44.062729443-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.670833854-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.670833854-05 | Quote | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.686093024-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.690072797-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.702106916-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.726095632-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:55.726580427-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:56.726148052-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:56.726148052-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:56.726148052-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:56.726148052-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:57.142361354-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:57.142361354-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:57.142361354-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:57.158282522-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:57.158282522-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:58.338128218-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:59.162156582-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:59.162488513-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:59.162488513-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:59.162488513-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:54:59.162488513-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.870161948-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.870161948-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.874081496-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.874144883-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.874144883-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.874144883-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.878145899-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.882149483-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.882149483-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.886170438-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:55:07.887168892-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.887168892-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.887168892-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:07.938930443-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:08.654752112-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:08.658120572-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:08.678140032-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:08.694126373-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:10.934737740-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:10.950662333-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:13.994324426-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T04:55:13.998224368-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:13.998224368-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:14.062723250-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:14.062723250-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:14.650387217-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:14.650387217-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.466151197-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.466822020-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.623164508-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.631101843-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.635075166-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.635075166-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.639073199-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.998464313-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:15.998464313-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:19.358751216-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:19.358751216-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:20.326101569-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:21.162147203-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:21.162745218-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:26.010198734-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:26.194141083-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:26.194690422-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:27.114079342-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:31.806983837-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:31.806983837-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:32.226139859-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:32.226139859-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:34.250091360-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:39.531043558-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:39.531043558-05 | Trade | 3.39 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:39.531043558-05 | Trade | 3.39 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:55.298104393-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:55.298732538-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:55.330148244-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:55.350495165-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:55.350495165-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:59.514087217-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:59.514176987-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:55:59.626689679-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:05.890079556-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:05.894128928-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:05.894128928-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:05.898072856-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.586145476-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.590109924-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Trade | 3.4 | 100 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.591096403-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.598079575-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:06.599102475-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:10.838090722-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:10.838407365-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:10.878104301-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:56:11.330255684-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:11.330255684-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:11.330255684-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:11.330255684-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.362101178-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.362533174-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.370494959-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.370494959-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.394086664-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.394401701-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.398073295-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.703060737-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.703060737-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.742639934-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.758067357-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.758791932-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:15.790711734-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:18.818334748-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.498118150-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.498343429-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.510301506-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.510301506-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.510301506-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.514079223-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:19.514319931-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:20.726078540-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:21.062483351-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:21.062483351-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:21.066443758-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:21.794078908-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:21.802070415-05 | Quote | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:22.767006626-05 | Quote | | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:22.767006626-05 | Trade | 3.4 | 100 | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:22.767006626-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:22.778966858-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:23.398198730-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:23.406175791-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.646347529-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.654064463-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658090172-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658268861-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658268861-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658268861-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658268861-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658268861-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.658268861-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.662070610-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.662254990-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.674058830-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.682060161-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:25.682161131-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.582138082-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.586076769-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.590177537-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.594118373-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.594157863-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.602097620-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.602132284-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.610082772-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.706079495-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.706682419-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.706682419-05 | Quote | | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.718063242-05 | Quote | | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.718614470-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.718614470-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:26.762115130-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.862125585-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.886716861-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.886716861-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.894105514-05 | Quote | | | | 3.39 | 3.41 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:56:29.894709827-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.894709827-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.898073390-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.898650052-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.898650052-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.914578757-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.914578757-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.926056410-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.946112881-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.958082290-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:29.958372599-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.046994839-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.054079240-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.058056675-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.058956936-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.086819141-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.086819141-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.086819141-05 | Trade | 3.39 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.086819141-05 | | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.098115215-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.098766632-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.422332122-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.434069648-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.758098108-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.758880140-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.758880140-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.758880140-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.766857408-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.766857408-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.766857408-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:30.770063484-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:51.398124391-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:56:51.398173277-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:51.398173277-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:51.403111297-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:57.458081806-05 | Trade | 3.4 | 5 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:58.242096621-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:56:58.243044741-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:00.874478806-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:00.882062117-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:00.882450211-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:00.910377529-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:01.538086921-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:03.602097712-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:03.602493326-05 | Trade | 3.4 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:04.650153579-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:04.654098792-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:09.034626864-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:09.034626864-05 | Trade | 3.4 | 400 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:09.034626864-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:57:15.674130359-05 | Trade | 3.4 | 5 | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:57:15.674461239-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:57:15.674461239-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.790096107-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.794081835-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.798069093-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.798620719-05 | Trade | 3.39 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.798620719-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.798620719-05 | Trade | 3.39 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.798620719-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810099876-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810559322-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810559322-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810559322-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810559322-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810559322-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.810559322-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.814531910-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.818480857-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.818480857-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:57:31.822550273-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.866249167-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:31.874098701-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.218774752-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.218774752-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.218774752-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.218774752-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.218774752-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.222091011-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.234075078-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.234641385-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.234641385-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.234641385-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.242072057-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.262081206-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.262526987-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.770073282-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.770269578-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.770269578-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.770269578-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:32.770269578-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:39.386071364-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:39.386190478-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:39.386190478-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:39.390054641-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.442784342-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.442784342-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.442784342-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.446061356-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.446752963-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.446752963-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.446752963-05 | Trade | 3.4 | 100 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.446752963-05 | Quote | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.446752963-05 | Quote | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.462080616-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.462686039-05 | Trade | 3.4 | 500 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.462686039-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.498067090-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.498523653-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.526381324-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.534087203-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.534350311-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.534350311-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.534350311-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.534350311-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.534350311-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.538332389-05 | Quote | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.550055846-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.554085687-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.586083823-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:42.586112575-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:43.114188896-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:44.606119215-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:44.606251346-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:44.618175957-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:57:44.618175957-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.930306878-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.930306878-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.930306878-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.934102101-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.942064867-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.946085219-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:03.946234556-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:05.994080054-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:06.010137067-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:06.010186659-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:09.650146146-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:09.650183251-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:10.550112142-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:10.966114801-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:58:10.966348447-05 | Quote | | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.270265196-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.274253274-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.274253274-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.278078867-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.282070449-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.282203660-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.282203660-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.282203660-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.282203660-05 | Quote | | | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.286229887-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.286229887-05 | Trade | 3.4 | 5 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.286229887-05 | Trade | 3.4 | 10 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.286229887-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.290075093-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.290159944-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.290159944-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.294177404-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.294177404-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.294177404-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.298150256-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.299143898-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.299143898-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.299143898-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.306178320-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.307127883-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.307127883-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.307127883-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.338102601-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.338975241-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.562993171-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.562993171-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.562993171-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:13.562993171-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.370118141-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.370427231-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.590470336-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.590470336-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.594068204-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.606065203-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.606412324-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.606412324-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.606412324-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.606412324-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.610094769-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.610329694-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.626049226-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.642314039-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:14.642314039-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:18.006448900-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:18.006448900-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:18.010092547-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:18.010446671-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:18.778087953-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:18.779059002-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.310730201-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.310730201-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.310730201-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.522792982-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.522792982-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.962094984-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.962861700-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:19.962861700-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.038150715-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.039136502-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.090107790-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.090916055-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.090916055-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.122756214-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.122756214-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:58:21.134727816-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.134727816-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:21.134727816-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:24.762782057-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:24.762782057-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:24.762782057-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.246096791-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.247631089-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.247631089-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.250108433-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.250594615-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.366189498-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.366189498-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.366189498-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:25.550072971-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:26.067049236-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:26.067049236-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:26.070126031-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:26.071089744-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:27.278731163-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:28.062205207-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:31.778113130-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.842091853-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.842227804-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.842227804-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.842227804-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.842227804-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.846065172-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.846201606-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.854148927-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.870134350-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:32.871113078-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.062883166-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.078810463-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.078810463-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.078810463-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.078810463-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.078810463-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.110061113-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:34.110652632-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.147127811-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.155092754-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.155092754-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.155092754-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.155092754-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.159102360-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.163070054-05 | Quote | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.166088839-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.167033991-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:35.202872095-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:49.442085464-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:51.458115703-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:51.458395125-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:51.458395125-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:51.470085355-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:51.474076027-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.594387590-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.594387590-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.598107092-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.650178010-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.662079622-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.662111857-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.690086760-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:57.766676758-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.222692350-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.222692350-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.254524085-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.554268867-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.554268867-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.554268867-05 | Quote | 3.4 | 3.42 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T04:58:58.626887190-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.626887190-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:58.834984805-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.762123273-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.762914846-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.770062831-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.770864217-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.770864217-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.774850599-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.782806620-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.786078722-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.786813861-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.786813861-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.786813861-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:58:59.786813861-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:06.474082401-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:06.474419207-05 | Quote | 3.39 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:06.486401804-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:06.486401804-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:06.518087621-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:06.518191794-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.574564200-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.574564200-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.574564200-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.582531711-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.582531711-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.582531711-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.586062446-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.638086775-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:07.638273268-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.618989266-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.618989266-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.686776848-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.686776848-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.686776848-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.686776848-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.746453701-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.746453701-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:08.970082100-05 | Quote | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:12.358556751-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:12.358556751-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.522075476-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.530068310-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.530411168-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.530411168-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.530411168-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.542062975-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.542367269-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.586175788-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.586175788-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.586175788-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.662848063-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.662848063-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:23.674063420-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.071065041-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.530084210-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.542065554-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.566093133-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.566881487-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.602088843-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:24.602741991-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.062690938-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.126440580-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.150066605-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.162107210-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.626208699-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.650058810-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.650093623-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.654129381-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.666073757-05 | Quote | 3.4 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T04:59:25.906116428-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.907028316-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.907028316-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.907028316-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.907028316-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.907028316-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.907028316-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.918978474-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:25.994634182-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:26.070260573-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:26.646081486-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:32.138606633-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:36.094186749-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:36.094186749-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:36.094186749-05 | Trade | 3.41 | 1700 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:36.094186749-05 | Trade | 3.41 | 100 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:36.094186749-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:37.374620788-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:38.286088269-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.294117545-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.302967317-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.302967317-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.306140732-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.307003322-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.310069393-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.310938027-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.314063353-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.314914590-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.314914590-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.314914590-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.326083580-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.374100716-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.374665912-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.622558879-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.630089471-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.714113714-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.714168832-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:52.730094447-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:55.106079528-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:55.174090586-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:55.418257202-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:55.474132172-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:59.087240674-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:59.095132398-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:59.095132398-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T04:59:59.095132398-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:00.750071469-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:04.054303810-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:05.858096926-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:05.858359124-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.714093267-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.714429944-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.714429944-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.714429944-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.722430113-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.722430113-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.722430113-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.726365140-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:09.870777080-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:10.018117728-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:10.019106872-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.114089363-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.114123280-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.118096916-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.122090464-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.123052166-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.134124880-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.166857263-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.166857263-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:00:14.250499430-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.250499430-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.250499430-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.250499430-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.250499430-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.258119169-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:14.286087881-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:16.474073531-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:16.474719379-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:19.762247195-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:19.762247195-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:19.766118646-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.650140153-05 | Trade | 3.42 | 27000 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.650582378-05 | Trade | 3.42 | 3200 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.706129848-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.706326275-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.706326275-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.706326275-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.706326275-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.706326275-05 | Trade | 3.42 | 100 | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.710106300-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.714081993-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.714309377-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.714309377-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.718085597-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.718288627-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.718288627-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.718288627-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.718288627-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.734069728-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.734197510-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.778097412-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.834791287-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.834791287-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.834791287-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.834791287-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:27.834791287-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.522383073-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.522383073-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.530338781-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.538129584-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.538292835-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.538292835-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.538292835-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.558085596-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.578070341-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.654087203-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.654801045-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.654801045-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.658069378-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.658764652-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.658764652-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.662780153-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.666737132-05 | Quote | | | 3.41 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.698570903-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.702072900-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.714076061-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.714518594-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:29.714518594-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:30.058080943-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:30.059015763-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:30.518984134-05 | Trade | 3.44 | 4 | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.070084685-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.074767316-05 | Quote | | | 3.42 | 3.44 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:00:38.082743471-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.118564335-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.118564335-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.118564335-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.134067877-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.134503695-05 | Quote | | 3.41 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.142061079-05 | Quote | | 3.41 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.142463488-05 | Quote | | 3.41 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.166101141-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.166354051-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.178343172-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.194124811-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.194222144-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.662069590-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.662193475-05 | Quote | | 3.42 | 3.44 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.674073363-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:38.674099328-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.070087481-05 | Quote | | 3.42 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.070595676-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.070595676-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.074057677-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.074594424-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.078087268-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.078573261-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.102108717-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.102528653-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.102528653-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.102528653-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.126350717-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.146090953-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.146249770-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.162116112-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.162187621-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.566421941-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.566421941-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:41.578102432-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:43.158078016-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:43.158428958-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:43.514848997-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.882129404-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.882886886-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.886102619-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.886822044-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.894798348-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.894798348-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.894798348-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.894798348-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.898824498-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.902111613-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.906747233-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.906747233-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.906747233-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.914162887-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.914719356-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.914719356-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.918085301-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.918656662-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.918656662-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.926089700-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.930118423-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:44.930659384-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:46.586366976-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:46.586366976-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:46.586366976-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:46.650086527-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:46.674093481-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:46.674964830-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:52.502100249-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:52.506089101-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |

| CS | 2023-02-09T05:00:54.566279094-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:00:54.566279094-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.570093354-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.603165779-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.603165779-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.606129099-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.607134711-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.607134711-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.610124107-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.611131369-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:54.611131369-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:55.086160113-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:55.618656765-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:55.618656765-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:56.738735334-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:56.738735334-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:56.738735334-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:56.746658424-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:56.746658424-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:56.750084146-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:57.014084473-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:58.202078253-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:59.122257484-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:59.122257484-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:59.122257484-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:59.130074970-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:59.130210156-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:00:59.130210156-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:00.134836334-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:00.198109566-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:00.198519914-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:00.722107460-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:02.410116177-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:03.730077050-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:05.938137186-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:05.938284733-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:05.942101625-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:05.946095590-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:05.946249902-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:05.946249902-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:06.454100573-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:09.330098726-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:10.486103904-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:10.486305649-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:10.490285863-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:14.206992956-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:14.254765526-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:14.254765526-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:14.298101581-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:16.270889126-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:16.270889126-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:16.274067073-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:16.278840365-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:18.006229894-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:29.450974793-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:29.454152836-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:29.502719212-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:29.502719212-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:34.450084285-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:37.234105841-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:39.934085221-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:39.938842038-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:39.938842038-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:39.946087228-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:39.978663384-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:39.978663384-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:40.166845802-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:40.170094366-05 | Quote | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:40.170846005-05 | Quote | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:40.170846005-05 | Quote | 3.41 | 3.43 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:01:40.174079651-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:41.222168698-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:41.222168698-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:42.102072372-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:42.110305020-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:42.110305020-05 | Quote | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:01:42.122089979-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:42.126060695-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:42.126209169-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:43.078134622-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:43.079074821-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:43.079074821-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:44.478101390-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:44.486078425-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:44.486854838-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.294124306-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.298284375-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.298284375-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.302267599-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.306089346-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.322104180-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:45.322147787-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:46.487074746-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:46.522904915-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:46.854075267-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:46.858416577-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:46.858416577-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:48.066086942-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:48.074098279-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:48.075107907-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:01:50.830508669-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:07.438077133-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:07.450080314-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:07.450920256-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:27.294084003-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:27.302084761-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:27.302647572-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:53.706092366-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:53.706614515-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:53.706614515-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:53.706614515-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:55.946781535-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:55.946781535-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:55.962111977-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:02:55.962698310-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:03.246086083-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:03.246667829-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.054091644-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.054655341-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.062645578-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.062645578-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.062645578-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.074062012-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.074545928-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.078115757-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.118390782-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.190170181-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.190170181-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:38.870119282-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.666096927-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.670141359-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.670141359-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.670141359-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.670141359-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.683113030-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.683113030-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:40.794086601-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:43.670969766-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:03:50.306080404-05 | Quote | | 3.41 | 3.42 | 2/9/2023 |

| CS | 2023-02-09T05:04:26.722071434-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
|----|-----------------------------------|-------|------|----|------|------|----------|
| CS | 2023-02-09T05:04:32.334128328-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:32.338158808-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:32.610068107-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:32.610857342-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:32.610857342-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:32.610857342-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:33.966105644-05 | Trade | 3.42 | 60 | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:34.038088001-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:34.038578063-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:37.526127597-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:37.527290315-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:38.263011718-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:47.050061445-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:47.587066926-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:47.587066926-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:47.587066926-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:47.599028605-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:47.599028605-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:49.386180211-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:49.398178949-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:50.994098103-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250089613-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250963540-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250963540-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250963540-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250963540-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250963540-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:51.250963540-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:58.298932434-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:58.810067719-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:58.810701646-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:58.810701646-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:58.822066021-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:58.822630150-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.570080358-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.570344754-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.570344754-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.570344754-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.574072136-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.574320929-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.626124773-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.627101981-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.630129875-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.631123369-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.643063763-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.643063763-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:04:59.647052117-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:00.390102411-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:00.390807036-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.554106754-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.554616867-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.774123743-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.774721414-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.774721414-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.950897936-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:01.950897936-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:02.018106626-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:02.846105420-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:02.858065393-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.062630088-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.062630088-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.314081603-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.314495951-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.358094590-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.882086737-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:04.883007370-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:05.330105136-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:05.331079804-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:05.331079804-05 | Quote | | | 3.41 | 3.43 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:05:05.334091684-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:05.335041530-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:05.342074787-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:05.342984315-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:06.842411075-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:06.846057925-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:06.846369329-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:06.854056844-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:06.858056842-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:06.858325681-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.398097561-05 | Trade | 3.41 | 150 | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.398934600-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.462101442-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.470071116-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.470615741-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.43 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Trade | 3.41 | 100 | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.474607040-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.478056920-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.478599616-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.478599616-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.486566084-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.486566084-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.486566084-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.835048260-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.838093538-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.839028877-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.839028877-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.842066153-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.842999146-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.842999146-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:07.966100461-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.182111917-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.182507510-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.182507510-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.182507510-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.186486096-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.186486096-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.186486096-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.506109802-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.507076534-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:08.662093672-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:11.438111276-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:13.454155128-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:13.494131354-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:13.494131354-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:14.034137735-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:18.242279588-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:18.242279588-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:05:18.242279588-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:22.534111120-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:22.534711638-05 | Trade | 3.41 | 100 | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898120125-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.898269313-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.902094490-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.902268222-05 | Quote | | | | 3.41 | 3.42 | 2/9/2023 |

| CS | 2023-02-09T05:06:24.906244290-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
|----|----------------------------------|-------|------|------|------|------|----------|
| CS | 2023-02-09T05:06:24.906244290-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.910049969-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914063348-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Quote | | | 3.41 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Trade | 3.41 | 5350 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Trade | 3.41 | 3681 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Trade | 3.41 | 1319 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Trade | 3.41 | 6000 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.914183063-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926110455-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926186942-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926186942-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926186942-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926186942-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926186942-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.926186942-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.938045508-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:24.938076083-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:29.638091011-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:29.670092459-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:29.670298670-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:31.678480647-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:31.914099426-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:31.914449008-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:31.934091841-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:32.642090681-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:32.898090522-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:32.898125467-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:33.174080780-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:33.558116910-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:06:59.550095315-05 | Trade | 3.4 | 10 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:02.578077813-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:02.682193104-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:02.694217582-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:02.694217582-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.346286189-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.346286189-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.346286189-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.346286189-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.926758425-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.926758425-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.930122393-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:03.930745518-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.142801587-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.142801587-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798118543-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798894404-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798894404-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798894404-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798894404-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798894404-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.798894404-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.870113707-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.870573924-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890066568-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Trade | 3.41 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Trade | 3.42 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Trade | 3.41 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.890500587-05 | Trade | 3.42 | 100 | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.898067631-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.898454252-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.902052053-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.902428593-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:07:04.906082009-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.906433328-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.946100630-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.946233713-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.954049615-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.954184853-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.962092548-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.962130898-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.966071506-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.970101275-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.970140650-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:04.970140650-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.094138925-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.094627304-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.198164130-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.198164130-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.598098714-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.602472308-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:05.602472308-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.123091713-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.123091713-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.246524950-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.246524950-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.246524950-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.246524950-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.506377241-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.510364874-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.770117136-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:06.770235879-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.810177689-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.814706840-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.814706840-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.814706840-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.814706840-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.830635422-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:07.834610880-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.170083380-05 | Quote | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.170929221-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.170929221-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.210074462-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.222091523-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.222742622-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.230077796-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:16.274113970-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.142082056-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.142865010-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.150064640-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.150856288-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.154079436-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.154834723-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.670089830-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.678526181-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.750071008-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:19.758061191-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.238093606-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.238654612-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.290098096-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.290371360-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.294102711-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.294395719-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.294395719-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.298088791-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.322118894-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.322273114-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.326109829-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.326247349-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.326247349-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.326247349-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:21.686694918-05 | Quote | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:22.370679428-05 | Quote | 3.4 | 3.42 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:07:22.370679428-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:22.862084045-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:22.862504011-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:22.862504011-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:22.862504011-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:25.254096366-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:25.254985769-05 | Quote | | | 3.4 | 3.42 | 2/9/2023 |
| CS | 2023-02-09T05:07:25.610423338-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:25.610423338-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:25.710114852-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:25.711013943-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:26.090329070-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:26.090329070-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Trade | 3.4 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Trade | 3.4 | 100 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.790661318-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.794638789-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.794638789-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.794638789-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.794638789-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.838424183-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.838424183-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.886065701-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.890082470-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.890202628-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:30.890202628-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:31.918085601-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:31.918726549-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:33.090074844-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.674589095-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.674589095-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.678044634-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.694537600-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.694537600-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.694537600-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.694537600-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:34.718382716-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.322714246-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.322714246-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.322714246-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.322714246-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.322714246-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.330073166-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.338108290-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.338691150-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.338691150-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:35.482088574-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:37.710091822-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:37.710229968-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182068837-05 | Quote | | | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Trade | 3.4 | 700 | 3.4 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Trade | 3.4 | 1300 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Trade | 3.4 | 2 | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Quote | | | 3.39 | 3.41 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.182766945-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.186770737-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.186770737-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.186770737-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.186770737-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.190071455-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.190769401-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.190769401-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.190769401-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:07:39.190769401-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.190769401-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.194089958-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.194737122-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.194737122-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.194737122-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Trade | 3.38 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Trade | 3.38 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.202767727-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.206670749-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.262417457-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.266410430-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.266410430-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.542092153-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.550133299-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.670104883-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:39.670619376-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:40.386489045-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:40.886066853-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:40.886270613-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:50.074924024-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.810065659-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.810491643-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.810491643-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.810491643-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.814443460-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.814443460-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.814443460-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.814443460-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.822114591-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.822413656-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.822413656-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.822413656-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.822413656-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.826058077-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.826387747-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.830083108-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.830374672-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.830374672-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.830374672-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.862126795-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.862245381-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.874083726-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.874157213-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.874157213-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:53.902084069-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.046106151-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.046423498-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.086081839-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.398883532-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.398883532-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.406108595-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.406840432-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.406840432-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.434091895-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.438702560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.438702560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.438702560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.438702560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.438702560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.438702560-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.798065453-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.798100031-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.798100031-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.850886112-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:07:54.974352578-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.974352578-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.974352578-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.994079257-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.994258395-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:54.994258395-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.090122453-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.106080990-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.106807930-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.494081467-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.495054082-05 | Trade | 3.38 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.495054082-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.495054082-05 | Trade | 3.38 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.878369907-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.878369907-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.878369907-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.878369907-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.882344067-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.882344067-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.882344067-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.886063696-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.886329202-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.886329202-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.918179573-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.918179573-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.974086237-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:55.974996411-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.094427947-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.094427947-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.094427947-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.094427947-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.094427947-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.102087128-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.102388673-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.110075302-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.118075130-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.118315592-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.122296006-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.126129189-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.126294834-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.258076860-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.430090844-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.586111034-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:56.586271012-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.078716607-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.078716607-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.078716607-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.082089535-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.082685833-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.142419494-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.142419494-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.142419494-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.142419494-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.142419494-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.142419494-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.154045612-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.154351787-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.154351787-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.154351787-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.154351787-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.694074886-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.695035762-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.698974546-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:07:58.730088002-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:00.862084145-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.786105379-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.798345709-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.806331531-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.806331531-05 | Trade | 3.38 | 100 | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:08:01.866125344-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.867048373-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.870077091-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.878123666-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:01.878999570-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:02.594851655-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.406294289-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.414104610-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.414246433-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.414246433-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.414246433-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.418110639-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.418229028-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.418229028-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.458154728-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.459072102-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.486955627-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.486955627-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.506100740-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:03.506877224-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.078083992-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.078324613-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.078324613-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.082307735-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.082307735-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.082307735-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.714568894-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.714568894-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.714568894-05 | Trade | 3.39 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.718076516-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.718546012-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.718546012-05 | Quote | | | 3.39 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.718546012-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.718546012-05 | Trade | 3.39 | 100 | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.718546012-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.726486901-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:04.726486901-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.710108024-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.710770370-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.710770370-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.714060482-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.714776073-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.714776073-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.714776073-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.714776073-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.714776073-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.722067904-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.722755518-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.726093577-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.726699182-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.726699182-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.730709736-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.762560057-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.762560057-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.762560057-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.766112203-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.766526994-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.766526994-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.770092566-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.770506090-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.770506090-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.770506090-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.774120308-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.906105093-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.914079320-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.914865836-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:06.914865836-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:07.414132075-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:07.414685553-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:07.522099165-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:08:09.050063376-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:09.050476763-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:09.050476763-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:09.478080726-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:09.486097661-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:09.486564487-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.882093570-05 | Trade | 3.38 | 300 | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.883047443-05 | Trade | 3.38 | 500 | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.883047443-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.883047443-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.883047443-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.883047443-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.887045181-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.887045181-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:11.887045181-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:12.862744841-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:12.862744841-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:14.342138244-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:14.342226379-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:14.342226379-05 | Trade | 3.38 | 100 | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:14.342226379-05 | Trade | 3.38 | 5437 | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:18.054883309-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:19.842104547-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:19.843037325-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:20.174103339-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:20.218106781-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:20.218390396-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:20.222109026-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:23.490703709-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:23.490703709-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Trade | 3.37 | 200 | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Trade | 3.37 | 25563 | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.982445942-05 | Quote | | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:08:24.994373507-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.042088485-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.042184368-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.046069269-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.046163150-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.046163150-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.054054728-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.054092165-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.054092165-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.054092165-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.058178020-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.102920076-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:25.286078140-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:30.802087415-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:30.814089496-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:30.814815021-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:30.886482020-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:30.886482020-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:30.934076396-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:32.086090319-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:32.086204154-05 | Quote | | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:38.378062784-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:38.378616157-05 | Trade | 3.38 | 100 | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:39.454108529-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:42.082099579-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:42.082267966-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:42.154090444-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:42.266139274-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:42.914128126-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:49.782450563-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:49.782450563-05 | Quote | | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:08:51.042116245-05 | Trade | 3.39 | 1128 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:51.042899019-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:51.110098416-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:51.114593959-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:51.159403977-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:51.159403977-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:53.202364744-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:53.210072362-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:53.210356879-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:53.298163053-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:53.318075399-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:53.318943035-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:56.326717517-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:56.358556102-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:08:56.358556102-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:03.390068652-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:03.678072015-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:03.678327065-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:04.790467064-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:14.538626555-05 | Trade | 3.39 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:14.538626555-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:19.494864711-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.018108463-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.030649973-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.094097695-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.094607344-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.142138237-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.462170176-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.463048890-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:24.798092030-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:26.134065973-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:26.134666364-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:26.182469121-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:26.182469121-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:26.206072400-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:27.218071529-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:27.218921094-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:33.462121385-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:33.498286972-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:33.498286972-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:34.226124683-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:34.226124683-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:34.226124683-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.002691423-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.006699325-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.006699325-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.006699325-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.006699325-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.014137647-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.014640300-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.014640300-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:35.014640300-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:45.426110859-05 | Trade | 3.39 | 300 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:45.426863732-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:53.094112048-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:53.094188550-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:09:53.102184037-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:04.854105899-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:04.854493774-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.091068481-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.158756066-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.170122368-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.170696742-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174130874-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174741145-05 | Trade | 3.38 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174741145-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174741145-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174741145-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174741145-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.174741145-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:10:06.174741145-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.186655236-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.186655236-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.226101813-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.226427370-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.226427370-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.634079641-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.914101442-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:06.914409532-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:07.250269170-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:09.198082964-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:09.199386064-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:09.199386064-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:09.199386064-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:09.306104131-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:09.306890084-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:10.622153997-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:11.286122770-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:11.286157551-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:17.054106167-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.282455087-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.282455087-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.282455087-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.282455087-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.286076499-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.286436660-05 | Trade | 3.37 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.290039567-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.290404079-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.290404079-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.294104876-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.294402339-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.302080562-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.306296577-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.306296577-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.310097318-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.326082038-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.326262351-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.359140488-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.642706897-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.642706897-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.650834538-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.650834538-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.650834538-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.650834538-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.650834538-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:23.658799174-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:24.062720512-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:24.062720512-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:57.047034976-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:10:57.050061874-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.670059054-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.670093552-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.678169038-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.678169038-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.683074470-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.686076207-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.687217161-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.687217161-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.690063459-05 | Quote | | | 3.36 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.738077755-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.738841889-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.738841889-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.738841889-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.838389229-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.846357984-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.862064238-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.862293049-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.874060238-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.874235110-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.874235110-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:11:05.878228542-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.878228542-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.882063826-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.910096928-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.911086092-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:05.911086092-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:07.326096607-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:07.326851516-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.411090408-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.430079008-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.431010378-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.435020085-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.435020085-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.435020085-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.435020085-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.438074419-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.438982089-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.438982089-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.438982089-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:08.698812810-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.530146267-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.530146267-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.530146267-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.570141169-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.570998040-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.570998040-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:09.570998040-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.258105075-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.258990160-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.258990160-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.270939113-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.274916037-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.278906400-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:10.278906400-05 | Quote | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:12.470232644-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.166084081-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.962106730-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.962158475-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.962158475-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.962158475-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.974125951-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:27.975135397-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:28.014958522-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:28.014958522-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:28.106102513-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:29.070116385-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:29.070282404-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.402109484-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.714099754-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.714251831-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.722060132-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.730183866-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.770120917-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.771016502-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.826067458-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:32.890083771-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:34.094083149-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:34.810134264-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554099687-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554782708-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554782708-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554782708-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554782708-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554782708-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.554782708-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.558119654-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.562062053-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.562749397-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.562749397-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.562749397-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:11:35.562749397-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.614111525-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:35.614514381-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:38.466117182-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:38.466993700-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:38.466993700-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:38.471016612-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:41.086414413-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.910071689-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.911040353-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.911040353-05 | Quote | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.911040353-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.914089883-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.915032042-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.958082051-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:43.958838241-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:44.010103088-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:44.078077173-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:44.078307865-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:44.090112435-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:44.090248499-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:44.466166636-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:45.142069638-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:45.142632030-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:45.142632030-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:45.154046350-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:45.154576418-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:46.074081199-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:46.078083311-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:46.078519845-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:46.862103274-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:47.302101296-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:47.302135341-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:47.314150702-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:48.726874777-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:48.726874777-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:48.730895806-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:48.730895806-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:48.750081640-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:48.766059331-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:49.326233732-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:49.326233732-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:49.342094250-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:49.391021987-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:49.391021987-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:49.398110666-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:52.555049777-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:52.570068939-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:52.571007251-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:52.594054642-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:52.618063575-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:11:52.618769069-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:15.074095839-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:16.770663848-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:16.770663848-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.294098049-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.294503129-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.298497954-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.298497954-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.310071576-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.310443574-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.366094567-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:19.366189733-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:20.022067721-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:20.666112265-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:20.666510362-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:20.690364908-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:21.066725558-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:21.066725558-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:21.070714281-05 | Quote | | 3.37 | 3.39 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:12:31.890082876-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:31.890152382-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:31.890152382-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:37.070093695-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:39.282116263-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:39.282665442-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:46.326114494-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:57.134152978-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:57.134215900-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:12:57.614099790-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.446124659-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.446709441-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.446709441-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.446709441-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.450585989-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.462183836-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.462607533-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.462607533-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.466175738-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.466559113-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.474554615-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.534103967-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.534256296-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.538068694-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.554127241-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:00.702080556-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:01.398094007-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:01.398452978-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:01.450121262-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:03.311040820-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:04.670152395-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:04.671109707-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.142125572-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.142989778-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.146967925-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.146967925-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.146967925-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.146967925-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:05.146967925-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:08.682435541-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:11.050129029-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:19.794580494-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:19.794580494-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:21.046110077-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:21.047084559-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:24.382099930-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:24.386054122-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:24.390080059-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:24.390393088-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:24.390393088-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:24.418105532-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.130139331-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.130139331-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.182907395-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.186900903-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.550095729-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.558240756-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.558240756-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.574180270-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:25.574180270-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.658392841-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.658392841-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.658392841-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.658392841-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:13:26.662103746-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.666075665-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.714126054-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:26.714170927-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:27.674065395-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:27.694869661-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:27.694869661-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:34.998765884-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:35.742513498-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:42.626221648-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:42.634129953-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:45.946125288-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:47.130084992-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:47.130426866-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:53.050088423-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:13:54.922245603-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:00.930070801-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:00.930767030-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:00.930767030-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:00.930767030-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:03.018080163-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:03.018569965-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:03.510134664-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:04.234097715-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:04.234245813-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:05.150092037-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:09.142715496-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:09.142715496-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:09.142715496-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.702855578-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.702855578-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.702855578-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.714090597-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.714725739-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.714725739-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.842088128-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.846056482-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.846166929-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.846166929-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.846166929-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:10.850150861-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:11.178090872-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:12.182300348-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:12.194099749-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:12.750071250-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:12.750858118-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:12.750858118-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:12.758091056-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.026137338-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.026220931-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.031252449-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.031252449-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.410104310-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.527068374-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.527068374-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.918284071-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:14.943234827-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.494955907-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.494955907-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.494955907-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.494955907-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.502060185-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.530062947-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.530794691-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:14:17.530794691-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.658226528-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.658226528-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.690129273-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.691107251-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.691107251-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.694089864-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:17.706110637-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.010131791-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.010931798-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.010931798-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.010931798-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.014127245-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.030831715-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.030831715-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:20.410172604-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.446080666-05 | Trade | 3.37 | 100 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.446152469-05 | Trade | 3.37 | 1150 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.446152469-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506053630-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.506932054-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.510067587-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.518867428-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.542048906-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:22.542788024-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:23.678742347-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:26.418092309-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:26.418761865-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:26.970110910-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:26.970315635-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:26.974279816-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:26.982082320-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.050190578-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.050989045-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.050989045-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.050989045-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.050989045-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.050989045-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.058104070-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.058953449-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.062713959-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.062713959-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.086060303-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.086830458-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.098099817-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.122646114-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.122646114-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.402075162-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.414073186-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:27.434060014-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.422124070-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.442467337-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.442467337-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.442467337-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.442467337-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.482076030-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:29.486060725-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:35.818069914-05 | Trade | 3.38 | 2550 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.658088157-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.662089154-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.662741709-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.662741709-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.666065276-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.670072118-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:14:41.670707251-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.670707251-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.670707251-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.670707251-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.670707251-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.674037080-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.674686961-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.966081468-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.966390210-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.966390210-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.978083905-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:41.978352334-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:42.274119729-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:44.174717027-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:44.182106231-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:49.454088959-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:49.454496052-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:52.054085756-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:52.055039798-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:52.059058447-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:53.866115225-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:53.867090675-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:53.938109786-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:54.810133762-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:54.834844544-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:54.834844544-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:56.390119819-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:56.391059013-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:56.394122927-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:56.406968532-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:56.406968532-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.018218892-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.018218892-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.018218892-05 | Quote | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.018218892-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.018218892-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.018218892-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.058109310-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.298117551-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:57.299015120-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.754069254-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.754178433-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.754178433-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.754178433-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.754178433-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.758059102-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.758214844-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.758214844-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.766063305-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.766148522-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.766148522-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.766148522-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.786175870-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.810082024-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.810968155-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.814096548-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.818094444-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:14:59.922462817-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.246101903-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.247051189-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.254073180-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.255018097-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.294095938-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.302064889-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.302805806-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.306794671-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.306794671-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.306794671-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.306794671-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:00.306794671-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:15:00.306794671-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:01.914085623-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:01.914752241-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:01.918118177-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:01.918724708-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:01.918724708-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.378708343-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.386648153-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.386648153-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.598141293-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.598700219-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.598700219-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.598700219-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.606118223-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.646516549-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.646516549-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.710109924-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.738114753-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.739111581-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.886435942-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.886435942-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:02.894404542-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:03.758113191-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:03.758622941-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:03.762599659-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:03.794458376-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:03.794458376-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:03.794458376-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:04.082186674-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:04.082186674-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:04.090125400-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:04.090162687-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:04.638090182-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:05.382069620-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:06.182990470-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:06.186952620-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:07.079024579-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:07.082056802-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:07.082993494-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:10.206126600-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:10.206255483-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:10.214214195-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.026083258-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.026248140-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.026248140-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.062097126-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.214174631-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.214388317-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.214388317-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:12.214388317-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:33.526103232-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:33.526764592-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:33.534703878-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.390078960-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.390977721-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.390977721-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.394074202-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.394944373-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.402069927-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:34.434761152-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:35.282125275-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:35.283080029-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:35.290172424-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:36.046688817-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:36.046688817-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:36.046688817-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.262969881-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.262969881-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.410185676-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.479046825-05 | Quote | 3.37 | 3.39 | 2/9/2023 |

| CS | 2023-02-09T05:15:38.479046825-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:15:38.479046825-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.483022977-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.483022977-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.483022977-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.483022977-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.483022977-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.483022977-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.486989044-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.486989044-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.534768611-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.542145258-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.542695843-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.542695843-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.726937854-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.870280626-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.870280626-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.874247249-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.950936058-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.950936058-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:38.966878089-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:39.034077953-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:39.034537772-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:39.458735052-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:39.458735052-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:39.458735052-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:40.494114700-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:40.494149335-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:40.594726233-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:40.594726233-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:40.998960389-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:41.554074522-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:41.554457002-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:41.554457002-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:41.554457002-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:42.290108029-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:42.290228074-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:42.290228074-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:42.290228074-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.858805578-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.858805578-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.858805578-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.862733367-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.882721852-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.886649465-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.886649465-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:47.886649465-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:54.090107100-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:54.322106860-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:54.322353166-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.566888902-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.678074164-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.678406902-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.678406902-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.862086958-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.862584762-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.862584762-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:55.862584762-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:56.454094557-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:57.102074684-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:57.102108879-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.090061657-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.098076126-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.098721571-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.098721571-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.098721571-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.098721571-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:15:58.126646299-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.094181424-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.094181424-05 | Quote | 3.38 | 3.39 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:16:02.094181424-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.131020569-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.166865075-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.166865075-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.170859588-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.170859588-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:02.666659263-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:04.226836553-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:04.234071021-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:04.234803766-05 | Quote | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:04.278582522-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.770088705-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.770481716-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.770481716-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.770481716-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.826201286-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.826201286-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.830054140-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:14.830225570-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.250119545-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.250992916-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.250992916-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.266059166-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.266906729-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.306076548-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.306735562-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.330074360-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.766069738-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.766711035-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.778128578-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:21.782080891-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:29.174228140-05 | Quote | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:29.174282369-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:29.174282369-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:29.183169269-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:34.062692579-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:34.062692579-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:38.494198081-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:45.530076841-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:45.530259592-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:46.158102493-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:46.158531421-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:46.166102182-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:46.166477697-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:46.174436759-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:47.530465457-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:47.530465457-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.378084872-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.378348643-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.378348643-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.382082625-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.382324524-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.426069337-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:49.426114938-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:50.318085320-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:50.318224962-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:50.322070324-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:51.614088011-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:51.614582462-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:52.418071032-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:52.427004037-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:52.427004037-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.574510217-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.614081935-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.614363979-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.622282258-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.626276795-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.626276795-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.626276795-05 | Quote | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.626276795-05 | Quote | 3.38 | 3.4 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:16:54.634146050-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.634200708-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.634200708-05 | Quote | | | 3.38 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.634200708-05 | Quote | | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.634200708-05 | Quote | | | 3.37 | 3.4 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.642199851-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.642199851-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.646111353-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.646157098-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.678068418-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.679060055-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.679060055-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:54.679060055-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:56.582086051-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:56.582687687-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:56.938167509-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:56.939157261-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:56.947072656-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:56.947072656-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.602188822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.602188822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.602188822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.602188822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.602188822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.602188822-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:57.606098344-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:58.590861058-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:58.590861058-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:16:58.594086949-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:01.770918837-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:01.770918837-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:01.874124141-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:01.882393767-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:01.882393767-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:02.390124991-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:04.810070743-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:04.822454523-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:07.050094224-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:07.050668524-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:07.050668524-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:07.294102120-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:08.146898856-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:08.146898856-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:08.150117140-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:08.882103943-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:08.882624778-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.814568722-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.830409843-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.830409843-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.830409843-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.882223480-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.986077892-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:09.986765344-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:10.854075125-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:10.854950896-05 | Trade | 3.38 | 100 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:11.394101150-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.518659470-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.518659470-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.526085189-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.530092217-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.706823224-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.706823224-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.714803215-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.986097443-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.986543980-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:12.986543980-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.702065995-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.703209131-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.703209131-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.703209131-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:17:16.706195665-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.706195665-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.714055395-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.714184764-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.718181653-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.718181653-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.718181653-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.718181653-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.718181653-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.718181653-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.734137650-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.742113991-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.743081798-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.746076157-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.747068045-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:16.747068045-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:18.642714246-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:18.646115901-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:18.646728473-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:18.646728473-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:19.058094962-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:19.058934941-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:19.058934941-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.278108048-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.282204037-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.283156806-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.283156806-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.286153378-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.287131408-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.287131408-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.287131408-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.290124185-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.295117701-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.302116743-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.310083950-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.311029621-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.354797220-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.354797220-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.358792313-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.938135044-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.938205280-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.938205280-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.938205280-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.938205280-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.942066415-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:21.942204515-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:29.538077853-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:37.922063888-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:39.230201772-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:39.242088389-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:39.242120099-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:39.262224104-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:39.474106870-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:39.474160017-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:46.886089426-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:46.886580474-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:46.890070340-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:46.902095889-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:46.902490384-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:47.378418706-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:47.422057496-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:47.422195482-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:48.314308518-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:48.843011008-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:48.843011008-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:51.850138761-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:52.266077435-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:52.266924525-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:17:56.578082386-05 | Trade | 3.39 | 1000 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.018068580-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:18:43.018835395-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.022828026-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.022828026-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.022828026-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.026796138-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.026796138-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.026796138-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.026796138-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.042053829-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:43.226085042-05 | Trade | 3.38 | 900 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.338645176-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.338645176-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.386492373-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.386492373-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.386492373-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.386492373-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.390147119-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.390363861-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.390363861-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.390363861-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.390363861-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.390363861-05 | Quote | | | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.558097764-05 | Trade | 3.38 | 600 | 3.38 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.558669179-05 | Quote | | | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.558669179-05 | Trade | 3.38 | 2000 | 3.37 | 3.39 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.558669179-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.558669179-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.754083103-05 | Quote | | | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.754806229-05 | Trade | 3.37 | 100 | 3.37 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.754806229-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.762068785-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.762793269-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.762793269-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.766777419-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.770119331-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.770749097-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.770749097-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.770749097-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.814057041-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.814552602-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:45.814552602-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:46.258136861-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:46.258589604-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:46.274520681-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:47.462065590-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:47.462303738-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:48.206074007-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:48.207024482-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:48.207024482-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:48.242097821-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:50.074813550-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:50.074813550-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:50.074813550-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.662720237-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.670838820-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.670838820-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.674786326-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.674786326-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.674786326-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.674786326-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.710653980-05 | Trade | 3.37 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:51.710653980-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.026121038-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.026232395-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.726163514-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.726163514-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.730168147-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.734141374-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.746148415-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.778075539-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.778926259-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.778926259-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.786053315-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.786891120-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.790064199-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.798070511-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.802057016-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.802827167-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.802827167-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.802827167-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:52.814067906-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:53.002085805-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:53.002971786-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:53.022074459-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:53.022863464-05 | Trade | 3.36 | 100 | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:53.298640583-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.130149481-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.131012526-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.142941187-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.146061516-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.146923213-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.146923213-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.158074538-05 | Quote | | | 3.36 | 3.38 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.166059820-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.170807865-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.170807865-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.170807865-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.170807865-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.170807865-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.562334872-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.563083118-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.566114855-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.567070005-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.567070005-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.571086828-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.606091825-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.606890928-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.606890928-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.610056965-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.610880434-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.610880434-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.806065990-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.810099533-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.814066669-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:54.818079519-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.362183354-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.374568052-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.374568052-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.374568052-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.374568052-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.390082843-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:55.390466480-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:57.110098726-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:57.630107225-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:57.642562920-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:58.342073307-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:58.342476686-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:58.342476686-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:18:58.346464787-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.930092458-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.930312296-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.930312296-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:19:02.934076184-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.934296259-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.946076909-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.962168908-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.999036242-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:02.999036242-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.026883397-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.034866456-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.042851441-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.654101857-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.654172916-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.654172916-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:03.654172916-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:04.139011403-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:04.270472049-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:04.270472049-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:08.054088171-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:08.054794255-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:08.110547864-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:08.110547864-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:09.834971779-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.018764685-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.018764685-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.018764685-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.026075262-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.026709293-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.026709293-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.030062469-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.030710312-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.034068870-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.034710100-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.038053873-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:11.038663156-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:12.091099309-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:25.442086970-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:25.442350058-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.142102447-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.142299696-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.142299696-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.146094522-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.146292236-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.146292236-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.146292236-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.146292236-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.150069325-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.158079784-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.162134292-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.182083144-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.182159414-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.182159414-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.182159414-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.182159414-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.254850311-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.326505855-05 | Trade | 3.36 | 1486 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.326505855-05 | Trade | 3.36 | 4700 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.326505855-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.326505855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.326505855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.338090612-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.338471390-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.346093605-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.346407851-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.350428532-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.354086966-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.358382687-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.431060441-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.914201829-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:31.978074044-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.242106799-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.374897885-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:19:32.374897885-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Trade | 3.37 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Trade | 3.37 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Trade | 3.36 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:32.414722422-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.154086945-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.154456764-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.154456764-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.154456764-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.810583765-05 | Trade | 3.35 | 113 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.810583765-05 | Trade | 3.35 | 9887 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.810583765-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.810583765-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.810583765-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.882255711-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:33.882255711-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.370084443-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.370129888-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.370129888-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.374120128-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.375101412-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.382098139-05 | Trade | 3.35 | 4 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:34.383089015-05 | Quote | | | 3.35 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:19:46.850262267-05 | Trade | 3.35 | 2 | 3.35 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:19:46.850262267-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:46.850262267-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:53.330054604-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:53.330767055-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.026127650-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.026677665-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.034079913-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.034717956-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038086481-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Trade | 3.35 | 98 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Trade | 3.36 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.038781918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.042095131-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.050093848-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.050621178-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.374083627-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.374183423-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.374183423-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:54.418084286-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:19:55.750088432-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:01.718109796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:01.718913337-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:02.562188840-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:20:02.562188840-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:02.562188840-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858107643-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Trade | 3.36 | 1000 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Trade | 3.36 | 100 | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Trade | 3.36 | 100 | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.858535855-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:08.862501957-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.590087788-05 | Quote | | | 3.36 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.590756145-05 | Quote | | | 3.35 | 3.37 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.590756145-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.590756145-05 | Trade | 3.36 | 900 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.590756145-05 | Trade | 3.36 | 18800 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.590756145-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.598716470-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:18.598716470-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:21.574102234-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:21.595546246-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:21.690084373-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:21.690117542-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:32.438075045-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:40.122132142-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:40.123144288-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:41.874089232-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:41.874398809-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:51.666094217-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:20:51.670056686-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.850090951-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.850602541-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.858550190-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.858550190-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.858550190-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866109811-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866557497-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866557497-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866557497-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866557497-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866557497-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.866557497-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.870063315-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.870495199-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.894089302-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:01.914076387-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:03.482107669-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:03.482449302-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:03.486395328-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:03.510063383-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:03.510295806-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:04.418107714-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:04.422057196-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:04.422275963-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:07.478076052-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:09.278084486-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:09.278933676-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:09.278933676-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.338055800-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.342069507-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| CS | 2023-02-09T05:21:11.346040345-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
|----|-----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:21:11.346852895-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.358129115-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.474292774-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.474292774-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.486062215-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.518178000-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:11.526244927-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:20.290529497-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.310131806-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.310919896-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.310919896-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.314155226-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.314906913-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.318873707-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:34.394083525-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.210127924-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.210979384-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.218073269-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.218905962-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.226125226-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.270703822-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.626108316-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:35.694055552-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:36.738067418-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.210064164-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.210784633-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.210784633-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.222096201-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.222754118-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.222754118-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.222754118-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:38.270507765-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:41.250082768-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:41.250407016-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:41.306131634-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:41.970065502-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:41.978064318-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:42.459098546-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.730500505-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.730500505-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.730500505-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.730500505-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.730500505-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.746118250-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:21:43.746425052-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:07.766154316-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:07.770072746-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:07.782789567-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:11.582127032-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:13.698120554-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:13.702094879-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:13.702778407-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:13.702778407-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:14.954253971-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:16.814080626-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.074054844-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.074125702-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.086124840-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.094077591-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.095059465-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.874056260-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.878042577-05 | Quote | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.890063403-05 | Quote | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:22:19.890562985-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.930099309-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.930390861-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.995103905-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:19.995103905-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:21.346128074-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:23.646111756-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:24.814117307-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.134099539-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.138120568-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.146085537-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.151061881-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.151061881-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.151061881-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.166050120-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.166985762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.170074772-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.770126004-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:26.770329116-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:27.666057458-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:27.830707123-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:27.830707123-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:30.770110318-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:30.790663973-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:30.790663973-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:30.919127732-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:31.623000539-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:31.623000539-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:31.623000539-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.694123914-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.694974824-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.694974824-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.694974824-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.710104047-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.714862635-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.714862635-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.718063092-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.718832809-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:43.718832809-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:44.790100138-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:44.790100138-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:45.786097848-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:45.786771712-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:46.166154610-05 | Trade | 3.36 | 200 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:46.434107789-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:47.154070880-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:47.154688466-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:47.190063367-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.778842027-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.778842027-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.778842027-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.778842027-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.794717057-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.794717057-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.890063666-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:50.890287965-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.390894932-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.390894932-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.390894932-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.390894932-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.402824027-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.410157901-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:54.410784711-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:56.438078326-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:22:56.438926954-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:04.278116809-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:04.278455901-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:06.322102373-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:06.322460719-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:07.078198944-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:23:07.082134468-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:07.082134468-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:09.018066237-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:09.774062044-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:09.774293705-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:13.786662847-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:13.818090210-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:13.818518223-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:14.138092166-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.418895828-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.418895828-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.418895828-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.418895828-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.434823951-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.434823951-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.506528465-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.506528465-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:19.534413398-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.010298658-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.010298658-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.010298658-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.010298658-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.022217918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.022217918-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.026066994-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.026215474-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.118856703-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.322108178-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.322929683-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.322929683-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.322929683-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:20.498148132-05 | Trade | 3.35 | 2000 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.038100073-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.390078927-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.394093301-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.398201718-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.402071509-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.738734742-05 | Trade | 3.35 | 109 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:21.738734742-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:22.343072589-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:22.343072589-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:23.998080576-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.006113811-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.006759642-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.006759642-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.094362222-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.171052116-05 | Trade | 3.35 | 4591 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.171052116-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.171052116-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.210854570-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.574278875-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.574278875-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:24.774099133-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.490206345-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.490206345-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.490206345-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.490206345-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.490206345-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.498061978-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.498188476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.498188476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.498188476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.498188476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.498188476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.546053196-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.546987808-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.550077429-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.666477283-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:30.666477283-05 | Trade | 3.35 | 659 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:31.002991567-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:23:32.810108876-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:32.826054356-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:37.058346298-05 | Trade | 3.35 | 1000 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:40.030073108-05 | Trade | 3.35 | 50 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.178699800-05 | Trade | 3.36 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.178699800-05 | Trade | 3.36 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.178699800-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.178699800-05 | Trade | 3.36 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.194578173-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.194578173-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.250551452-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.250551452-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:45.266097056-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:46.226102095-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:46.227043362-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:23:56.454071037-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:01.390094118-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:01.390419474-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:02.414070881-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:02.414921069-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:08.862116211-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:08.910070678-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:08.918302982-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:09.526649883-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:09.526649883-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:19.030876450-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:19.066089535-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:19.066716474-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:19.930094257-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:21.398097284-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:21.398473913-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:22.454819723-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:26.770106318-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:26.814064869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:26.814628762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:26.814628762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:27.418124886-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:27.419009435-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:28.734218042-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:28.766115905-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:28.767073980-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:29.070076381-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:29.070739800-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:29.086115823-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:29.394106565-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:29.402087803-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:36.990087693-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:37.655047886-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:37.666952873-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:37.666952873-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:37.666952873-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:37.666952873-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:40.842085622-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:40.842982352-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:40.858065621-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:40.862119309-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:40.862907125-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:40.870105706-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:42.002071331-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:42.002905117-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:24:43.438081088-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:11.870105668-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:13.254108361-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:13.254532222-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:16.658609381-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:17.770088792-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:17.770711733-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:22.330089545-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:22.330680265-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:23.994071815-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:25:24.002079743-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:24.002279029-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:54.150073506-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:56.359071368-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:56.359071368-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:57.670081876-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:57.674311568-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:57.674311568-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:58.174141909-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:59.975211530-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:25:59.975211530-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:00.046878427-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:03.362084362-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:03.362265186-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:05.522089120-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:05.974182547-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:05.974765276-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:05.990813789-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.114126476-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.190134942-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.202147155-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.202833233-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.934103248-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.938048921-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.938553711-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.938553711-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.938553711-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:06.954487701-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.010065224-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.062713831-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.066099468-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.067030816-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.094130194-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.398530263-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.422434798-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.422434798-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.426423480-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.438351218-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.442069067-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.442334663-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.446376987-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.446376987-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.446376987-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.566084986-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.566835846-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:07.590733951-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:09.894091921-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.666174681-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.666174681-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.666174681-05 | Trade | 3.35 | 641 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.666174681-05 | Trade | 3.35 | 1400 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.666174681-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.666174681-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.674099421-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.698078760-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.703029051-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.703029051-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:10.703029051-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:11.094108034-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:11.094290100-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:11.146119375-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:11.147075397-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:11.810116541-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:11.814060559-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:26:12.846095195-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:12.846616593-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:12.858055561-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:13.090077569-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:21.586085040-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:21.586169014-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T05:26:21.642957453-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:21.642957453-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:21.826105343-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:23.606104706-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:23.606330739-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:23.606330739-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:25.734953358-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:29.339109708-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:29.339109708-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:31.730078005-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:31.734091221-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:31.734574584-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:32.122878018-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:33.003011398-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:33.358127204-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:33.358410575-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:36.246114720-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:38.386086429-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:38.498096713-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:38.506123029-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:38.550096904-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:38.986067023-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:38.986693128-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.126685853-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.126685853-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.126685853-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.126685853-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.250169563-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.959025425-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.959025425-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.959025425-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.959025425-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.963001198-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.966987611-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.978072976-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:40.978933181-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:41.006854688-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:41.018761870-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:41.378143908-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:42.186698610-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:44.450077127-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:46.018786151-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.671176552-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.922086758-05 | Trade | 3.34 | 2 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.923030646-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.923030646-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.923030646-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.923030646-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.923030646-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.934101047-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.934996830-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.934996830-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.934996830-05 | Trade | 3.34 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.934996830-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.934996830-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.938981188-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.938981188-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.938981188-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.938981188-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.938981188-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.938981188-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.942943506-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:48.946927759-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:49.290062404-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:26:49.290400002-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:49.402068119-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:49.922091080-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:49.922617058-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.138670142-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.150057517-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.150612367-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.150612367-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.150612367-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.318085063-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.318888335-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.582067957-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:50.754961107-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:51.018093609-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:51.018809971-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:51.138272787-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:51.310094778-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:51.310534177-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:52.226495063-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.710998076-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.710998076-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.730900477-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.730900477-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.730900477-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.730900477-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.730900477-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.730900477-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.738066567-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.742080255-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.742844562-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.742844562-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.742844562-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.742844562-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Trade | 3.34 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Trade | 3.35 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Trade | 3.35 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Trade | 3.34 | 950 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Trade | 3.34 | 50 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.746874656-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.750031900-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.750827408-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.754075192-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.754796939-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.754796939-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.754796939-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.758060983-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.758783662-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.758783662-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.758783662-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.758783662-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.762057704-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.802058850-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.926096455-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Trade | 3.34 | 4900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Trade | 3.34 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.927075602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.934090802-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.935032790-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:26:58.966060495-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.966863964-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.970852963-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.970852963-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.978813590-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.978813590-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.982092333-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.982804119-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:58.982804119-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.054059483-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.058064719-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.058469427-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.074087448-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.402093482-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.422053201-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:26:59.450048079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.242123148-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.242245977-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.242245977-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Trade | 3.33 | 10 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Trade | 3.33 | 30 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Trade | 3.33 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Trade | 3.33 | 69 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.246233703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.254081313-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.254201389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.254201389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.686322114-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.686322114-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.694083162-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.866520557-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.870520224-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.870520224-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:00.898372257-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:01.014857301-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:01.014857301-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:01.222091043-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:01.898122066-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:01.914914587-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.282104974-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.494076030-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.722399519-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.726359809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.726359809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.726359809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.726359809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.726359809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.730056581-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.730325811-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.730325811-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.730325811-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.730325811-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:02.930444161-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.770756123-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.770756123-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.774095243-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.774736833-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.774736833-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.774736833-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.782069775-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.782701376-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.782701376-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.794667864-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.794667864-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.794667864-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:27:03.974872852-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.974872852-05 | Trade | 3.33 | 931 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.974872852-05 | Trade | 3.33 | 10 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.974872852-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.974872852-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.974872852-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:03.982071696-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.002753011-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.002753011-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.014080628-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.022058682-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.038056610-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.046106310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.070424215-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.070424215-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.074413968-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.234707782-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.394120315-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.402066247-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.402973305-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.402973305-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.402973305-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.407006859-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.407006859-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.438056395-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.438819383-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.442794225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.490594101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.490594101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.494050899-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.494576841-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.498077859-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.794249201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.794249201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.906058688-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.906805819-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.906805819-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.918693312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.918693312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.918693312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.918693312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.934063560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.934637450-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.958532225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:04.958532225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:05.994990758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:05.994990758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:05.994990758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.018082984-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.018868978-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.018868978-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.022049152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.022862846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.034802350-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.034802350-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.142074036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.142329799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.142329799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.142329799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.146080030-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.146280333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.146280333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.146280333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.170205108-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.170205108-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.174072084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.174180749-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.174180749-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190082561-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.190215556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.366087897-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.366346245-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.366346245-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.378309911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.378309911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.378309911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.414096858-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:06.414131304-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:07.590071918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:07.590969979-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:07.590969979-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:07.590969979-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.070082747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.070847663-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.338060861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.338697997-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.818561332-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.822072462-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.822534032-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:08.878310245-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.362081812-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.362157427-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.366053324-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.830086193-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.830119946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.843052340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.843052340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.878909507-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:09.878909507-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.106133222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.894080141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.894443862-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.918108855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.918330441-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.922095593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.922329856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.922329856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.926276652-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946142283-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946263518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946263518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946263518-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946263518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946263518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.946263518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.950193776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.950193776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.950193776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.950193776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.954105131-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.966072272-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:10.966155053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.006093544-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.007005586-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.010938094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.342076819-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.366095106-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.366373084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.686077545-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.686990455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:27:11.686990455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.686990455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.794130485-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.794480431-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:11.794480431-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:12.666619796-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:12.666619796-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:13.690176976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.366109789-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.366820169-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.926106401-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.930047886-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.930266675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.930266675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.930266675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.930266675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.934056533-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.934287025-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:15.938041081-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:19.618173371-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:19.738092870-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:19.738568057-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:19.810116106-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:19.814235236-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:19.814235236-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:22.330110267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:22.330152129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:22.394889213-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:25.502234972-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:25.502234972-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:26.986071929-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:26.990670178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:26.990670178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:28.998861806-05 | Trade | 3.33 | 700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:28.998861806-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:28.998861806-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:29.002067989-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:31.586491673-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:31.586491673-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:31.586491673-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:31.626305800-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:31.626305800-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:32.234114353-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:35.574061200-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:35.574955643-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:35.574955643-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:36.374103745-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:36.374439615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:36.374439615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:36.374439615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:37.738453158-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:37.738453158-05 | Trade | 3.33 | 1318 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:37.738453158-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:37.770079329-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:37.770299679-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:37.770299679-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:38.971072186-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:38.971072186-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.002070241-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.002904288-05 | Trade | 3.33 | 982 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.002904288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.010057792-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.010863733-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.010863733-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.014077514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.014841971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.278129892-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.278678547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.290055194-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.290627771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:27:39.298569518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.298569518-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.298569518-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.298569518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.298569518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.338053044-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.407158905-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.407158905-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.410091334-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.762085003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:39.762515798-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:40.486080452-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:40.494121855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:40.494327129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.434066317-05 | Trade | 3.33 | 1500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.434795406-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.506072954-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.522102319-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.538334202-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.550080773-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.678751773-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.690060594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.742072946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.742472510-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.750090265-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.750415711-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.750415711-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.762053730-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.762350764-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:42.766057792-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:43.102948244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:43.542070617-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:43.690094621-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:43.694053097-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:45.082097338-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:45.082143034-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:45.578980150-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:45.582061561-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:46.258103334-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:46.259004705-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:46.259004705-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:46.259004705-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:47.462701347-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:47.462701347-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:47.462701347-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:47.678756471-05 | Trade | 3.33 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.194492038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.194492038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.194492038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.802914415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.806854206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.806854206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.810122118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.810800182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.810800182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.810800182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:48.814111326-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:52.162084505-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:52.163095209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:52.167034225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:52.990078308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:52.990416609-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:53.950099712-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:54.798443257-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:54.798443257-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:54.806420855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:55.270076609-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:55.614093482-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:55.890095957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:55.902053615-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:27:55.902612770-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:57.006107046-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:57.802287047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:27:57.806231260-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.670682155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.670682155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.670682155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.670682155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.670682155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.674087768-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.926102175-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.926576270-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.926576270-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.942112437-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.942467559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:00.954088486-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.154522429-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.622077006-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.622443396-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.622443396-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.622443396-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.678209881-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.678209881-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.738953355-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.742937944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.742937944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.742937944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:01.742937944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.078074910-05 | Trade | 3.33 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.146064976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.150056588-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.954080447-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.954808913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.954808913-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.954808913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.954808913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:04.962055255-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.258066592-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.258478132-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.258478132-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.262470419-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.262470419-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.266059518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.314221976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.314221976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.314221976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.314221976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.322052147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.322184549-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326063483-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.326154506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.330074111-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.330118568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.330118568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334040520-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334110222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334110222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334110222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334110222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334110222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.334110222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:05.339154388-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.339154388-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.342060012-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.342089324-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.359054591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.359054591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.506107766-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.506390353-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.506390353-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.506390353-05 | Trade | 3.32 | 2 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510090455-05 | Trade | 3.32 | 590 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510375348-05 | Trade | 3.32 | 10 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510375348-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510375348-05 | Trade | 3.32 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510375348-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510375348-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.510375348-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.518330195-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.575091647-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.575091647-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.575091647-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.575091647-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.638800203-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:05.874778727-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.154535181-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.214274971-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.258123845-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.259111123-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.662300267-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.662300267-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.670267122-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.670267122-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.674041986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.858088511-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.858457344-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.858457344-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.990089741-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:06.990909430-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.002086561-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.002864368-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.002864368-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018081354-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Trade | 3.31 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Trade | 3.31 | 20 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Trade | 3.31 | 300 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.018766279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.026747773-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.026747773-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.026747773-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.086082027-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.086432434-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.090123956-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.090398023-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.090398023-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.102109901-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.454077818-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.886932163-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:07.906128183-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.910066048-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.958087034-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.962601297-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:07.962601297-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.118927128-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.122089076-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126064283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Trade | 3.3 | 40 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Trade | 3.3 | 3 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.126874758-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.142803415-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.162049897-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.194576677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.194576677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.194576677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.194576677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.194576677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.198588949-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.602083556-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.602843090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.602843090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.602843090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.626072645-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.626689575-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.626689575-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.626689575-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.802907193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.802907193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.802907193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.818070510-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:08.834063072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.234061124-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.235007520-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.235007520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.235007520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.235007520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.235007520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.235007520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.242058854-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.242963137-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.246938749-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.246938749-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.254058075-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.254904681-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.254904681-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.254904681-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.254904681-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.294720080-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:09.294720080-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:10.794128431-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.426373901-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.426373901-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.550076118-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.550806341-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.570137792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.586672727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.586672727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.586672727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.586672727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.586672727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.586672727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590089263-05 | Trade | 3.3 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Trade | 3.3 | 320 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:11.590644554-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Trade | 3.3 | 1900 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Trade | 3.3 | 500 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.590644554-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.598616247-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602109148-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602581525-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602581525-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602581525-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602581525-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602581525-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.602581525-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.606073057-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.606595876-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.606595876-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.606595876-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.606595876-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.606595876-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.610092012-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.626086811-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.626480831-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.666306068-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.666306068-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.666306068-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.666306068-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.666306068-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:11.798106685-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.030087676-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.066090225-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.066561685-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.070050019-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.414122004-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.415026931-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.426125389-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.430050383-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:12.430960338-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:13.934065756-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.198080457-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.198214714-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.398292758-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.398292758-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.418205720-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.418205720-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.434075934-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.434107768-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.467005202-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.467005202-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.494084320-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.494881703-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.498059948-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.498875817-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.498875817-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.498875817-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.558064273-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.558608889-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.598428643-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:14.598428643-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Trade | 3.29 | 800 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Trade | 3.29 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.634298416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.642079635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.810064801-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.810488606-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.822056775-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.826069352-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.850095510-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:14.850308772-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:15.082097785-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:15.886808812-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:15.886808812-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:15.926098693-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:15.926589520-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:16.598074835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:16.598638695-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:16.662082198-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:16.662348713-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.582342632-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.602077479-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.602228529-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.610109873-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.610169798-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.610169798-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.614044782-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.630072067-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.754550488-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.938082391-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.938729756-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.938729756-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.938729756-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.938729756-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:17.978057050-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118063571-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118954574-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118954574-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118954574-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118954574-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118954574-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.118954574-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.130069501-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.174050691-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.174709257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.182056542-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.182685530-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.182685530-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.186055797-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.186692837-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.186692837-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.198056715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.642089960-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.642662687-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.642662687-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.642662687-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.654116415-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.834089209-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.834805679-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.850054341-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.850733440-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.854051859-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.854713654-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:18.910053675-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.910463496-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:18.910463496-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:19.978070089-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:19.978775520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:19.978775520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.010640393-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.374113143-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.398949732-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.410133524-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.410884782-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.410884782-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.410884782-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.434783894-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.794128476-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.842061157-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.910117525-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.910683382-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.918081799-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:20.918656921-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:21.010301833-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:21.010301833-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:21.850542842-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:21.902150203-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:21.902397147-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:21.902397147-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:22.010877556-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:22.054651768-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.594060925-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.594876484-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.594876484-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.606687570-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.610049952-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.610832379-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.610832379-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.618071843-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.626075095-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:23.634103516-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.458126211-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.458126211-05 | Trade | 3.28 | 1000 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.458126211-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.466064589-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.467044008-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.479000326-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.479000326-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.526075373-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.526786303-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.598088802-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.730067054-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.730878960-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.730878960-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.886068767-05 | Trade | 3.27 | 1 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:24.886204121-05 | Trade | 3.27 | 25 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.094088307-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.094280357-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.102082313-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110045343-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Trade | 3.26 | 1 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Trade | 3.26 | 99 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.110189897-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 1 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 1 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 1 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 4 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 33 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Trade | 3.25 | 38 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.114259430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118066895-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118161620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118161620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118161620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118161620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118161620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.118161620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.122085643-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.122140662-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.122140662-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.150101494-05 | Trade | 3.27 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.151038645-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.151038645-05 | Trade | 3.27 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.151038645-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.151038645-05 | Trade | 3.27 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.178922901-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.178922901-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.178922901-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.178922901-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.226099085-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.286146401-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.286450145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.310100340-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.310328403-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.418111006-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.418882550-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.422085414-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.626105199-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.626955889-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:25.702053975-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.570129929-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.606656016-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.610641678-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.614068094-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.614604965-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.614604965-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.614604965-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.618588377-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.630051076-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.630537693-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.630537693-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.630537693-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.630537693-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.638502990-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.638502990-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.670367663-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.678363457-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.678363457-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.694247696-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:26.886423225-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.414127354-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.414127354-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.422125385-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.426136975-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.427045631-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.470051411-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.470840088-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.586087602-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.834091826-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:27.858047451-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.858098666-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.858098666-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:27.858098666-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:28.270315418-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:28.270315418-05 | Trade | 3.27 | 2500 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:28.270315418-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:28.270315418-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.054898741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.054898741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.054898741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.054898741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058085930-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058879504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058879504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058879504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058879504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058879504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.058879504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.066827271-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.066827271-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.066827271-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.106698232-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.122097391-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.122587092-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.354569682-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.854361987-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.854361987-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:29.946068574-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.454087527-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.454731293-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.454731293-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.454731293-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.458089246-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.458722277-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.470112172-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:30.470680639-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.402559322-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.402559322-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406051493-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Trade | 3.26 | 100 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Trade | 3.26 | 100 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.406557242-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410054609-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410551041-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410551041-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410551041-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410551041-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410551041-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.410551041-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.426146860-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.426447184-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.434112136-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.446055638-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.446357408-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.458063389-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.458318639-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.482220339-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.482220339-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.482220339-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.486195254-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:31.486195254-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.490067386-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.494133531-05 | Trade | 3.27 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.494218429-05 | Trade | 3.27 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.494218429-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.494218429-05 | Trade | 3.27 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.566058767-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.942101437-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.942159121-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.942159121-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.942159121-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.950083574-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.950134734-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.950134734-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:31.954160749-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.110143837-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.110442475-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.270710474-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.278075734-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.630130026-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.642143252-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.646127456-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.647102248-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.647102248-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.647102248-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.690906524-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:32.690906524-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.450104765-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.454080131-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.454526945-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.458060260-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.458563440-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.466068232-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.466478033-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.466478033-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.466478033-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:33.466478033-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:35.398074975-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:35.399051518-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:35.546123735-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.246269373-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.422083808-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.422538833-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.450099232-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.450375178-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.450375178-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.450375178-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:36.450375178-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:37.211077590-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:37.211077590-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:37.218101827-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:37.226148760-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:37.227016307-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:38.166072217-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:38.182075705-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:38.954087719-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:38.954359619-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:38.954359619-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.198123626-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.202877638-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.206865532-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.206865532-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.206865532-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.206865532-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.206865532-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.222064656-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.222822166-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.222822166-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.222822166-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.222822166-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:40.250090561-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.250679390-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.610140407-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.611089232-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.611089232-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.611089232-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.826110632-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.831172131-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.831172131-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.838201899-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.838201899-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.838201899-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.838201899-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.847089027-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.854078192-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:40.855054835-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:41.114893343-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:41.246304886-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:41.246304886-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:41.894444995-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:41.934074043-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:41.934267730-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:42.078682150-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:42.086076470-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:42.086619191-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:42.090068372-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:42.702913448-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:43.422115407-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:43.422733169-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:43.466066294-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:43.466533569-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:43.702503155-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:43.702503155-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.070086757-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.074050291-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.074867642-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.074867642-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.074867642-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.074867642-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.074867642-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.082080796-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.082843971-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.082843971-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.094081335-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.094774446-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:44.094774446-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.674824383-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.674824383-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.678799776-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.678799776-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.678799776-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.682038207-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.686104368-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.686783607-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.698063795-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.714111684-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.714674579-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.714674579-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:45.714674579-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:46.319010686-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:46.322072937-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:46.418175355-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:46.418591726-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:46.706086757-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.066085052-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.078714230-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.078714230-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.086623772-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.086623772-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:47.094597538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.094597538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.094597538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.094597538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.094597538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.102082844-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:47.102572512-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:48.178078275-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.278091973-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.278996393-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.278996393-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.278996393-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.278996393-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.278996393-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.283018818-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.283018818-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.283018818-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.302132569-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.302888865-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.302888865-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.510095763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:49.510975229-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.626071047-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.626877481-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.630054280-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.630867876-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.630867876-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.630867876-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.634041002-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.634857277-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.634857277-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.634857277-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.638063333-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.638825603-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.638825603-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.638825603-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642088108-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642803132-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642803132-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642803132-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642803132-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642803132-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.642803132-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.646826201-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.646826201-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.646826201-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.646826201-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.646826201-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.646826201-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.654060451-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.654762495-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.666400796-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.718086716-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.718476513-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.718476513-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.726116449-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.758302587-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.762077092-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.770065463-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.782121142-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.782205751-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.782205751-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.814239369-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.926566959-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.926566959-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.926566959-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.930062567-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.930519072-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.930519072-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.930519072-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:28:53.950444765-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.950444765-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954073162-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Trade | 3.25 | 12 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Trade | 3.25 | 88 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.954422563-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:53.958113942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:54.742063013-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:54.750927529-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:54.750927529-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:54.854071814-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:54.854462470-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:55.082060427-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:55.778066258-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:57.766674324-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:57.766674324-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:59.382577715-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:59.382577715-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:59.382577715-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:28:59.382577715-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:01.286087518-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:01.286184320-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:01.334085916-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:01.335996643-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:01.358950263-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:02.066078169-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:02.066796510-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.882567045-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.886624788-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.886624788-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.886624788-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.886624788-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.886624788-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.890596413-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.890596413-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.894093488-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.938077583-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:06.938435013-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.239091162-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.239091162-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.246123147-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.247011589-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.247011589-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.247011589-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.247011589-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.247011589-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.251019946-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.262070058-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.262942707-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.262942707-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.262942707-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.266918609-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.266918609-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.278057679-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.494117409-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.494913717-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.494913717-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.494913717-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.494913717-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.494913717-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.514828527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.514828527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.546067498-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.558104825-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.774690195-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:07.774690195-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.774690195-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.774690195-05 | Trade | 3.27 | 100 | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.782054532-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.782649860-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.782649860-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.782649860-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.794109394-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.794602761-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.798581970-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.798581970-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.842061369-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.842373225-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.842373225-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.854073764-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:07.854334098-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:08.682102789-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.242229747-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.246075858-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.246204466-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.250243273-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.250243273-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.250243273-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.250243273-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.254064472-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.254167178-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.258127912-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Trade | 3.27 | 500 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Trade | 3.27 | 100 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Trade | 3.27 | 100 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Trade | 3.27 | 100 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.330844021-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.334076229-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.334828863-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.338856020-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.402073970-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.418073832-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.418468550-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.846065965-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.850527987-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.854047505-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.854539439-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:09.858071986-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.054066875-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.054660474-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.066057857-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.286074684-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.286653123-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.458895606-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.458895606-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.458895606-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.770106730-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.770512584-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:10.830244418-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.570996251-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.570996251-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.570996251-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.570996251-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.570996251-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.674074273-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.674543162-05 | Quote | | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:29:11.674543162-05 | Quote | | | | 3.25 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:11.690467074-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:12.302807108-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:12.318117322-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:12.474095906-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:12.482072429-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:12.695107898-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:29:13.167025552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:13.167025552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:13.167025552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:13.167025552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.130138394-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.130766395-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.130766395-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.134097365-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.134764292-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.134764292-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.134764292-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.134764292-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.226056219-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.226324740-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.226324740-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.238277764-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.262147584-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.302137050-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310139634-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.310963953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:14.362168554-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.142908703-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.142908703-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.142908703-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.142908703-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.142908703-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.142908703-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146039313-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Trade | 3.25 | 2800 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.146873537-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.162054985-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.162805436-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:16.202066476-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.070093231-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Trade | 3.25 | 1700 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Trade | 3.25 | 6100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.071074768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.142750469-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.146061980-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.146740892-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.146740892-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.150084476-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:19.150725456-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.150725456-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.150725456-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.150725456-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.150725456-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.174593591-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.174593591-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.194504993-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.194504993-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.214096572-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.226098426-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.226357510-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.226357510-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.894391425-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.902353921-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.902353921-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.914071614-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.918031366-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.922062964-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.926259647-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.926259647-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.926259647-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.926259647-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.946079755-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.946191241-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.950071309-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.954146234-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.966130873-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.970667190-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:19.970667190-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:20.006096407-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:20.006917186-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:20.498823788-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:20.498823788-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:20.546057863-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:20.546537313-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:21.575037497-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:21.590086753-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:21.590977206-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:21.590977206-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:21.622120182-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:21.622838205-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.002119695-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.022110575-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.023054079-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.023054079-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.226161178-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.226161178-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.226161178-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.342646939-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.410066020-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.410356726-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.786105025-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.790729420-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.790729420-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.794683332-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.794683332-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.878073892-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:22.878296790-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:23.422891483-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:23.430884044-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:23.434081467-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:23.434843905-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:23.434843905-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.330069451-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.330910758-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.334888636-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.334888636-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.378705988-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.378705988-05 | Quote | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:24.382049146-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.398062551-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.398649830-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.398649830-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.930268847-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.934081037-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.938052391-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.938253797-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.986154393-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:24.987035761-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.270102299-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.430111256-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.434098544-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.454979887-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.454979887-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.454979887-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.454979887-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:25.454979887-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.394843814-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.398060064-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.398832342-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.398832342-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.398832342-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.402828194-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.414067876-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.414802301-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.414802301-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.446063114-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.446615654-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:26.446615654-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:27.142108861-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:27.402387802-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:27.402387802-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:27.634099549-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:27.650081132-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:27.650279663-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:28.842135408-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:28.843099833-05 | Trade | 3.26 | 249 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:28.914065261-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:28.922065981-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:28.922740960-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:29.054083762-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:29.242072737-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:29.686103232-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.650130400-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.650161564-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.654253688-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.663083314-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.674074935-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.675034052-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.679015733-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.679015733-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.679015733-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:30.974097371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.790066524-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.862107859-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.898048785-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.906105646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.906637883-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.910608989-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.910608989-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.910608989-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:31.910608989-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.202102517-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.214118302-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.214890653-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.266156511-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.354063757-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.354300312-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.362084226-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:33.362212467-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.606108027-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.610139173-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:33.686811174-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.762650631-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.762650631-05 | Trade | 3.26 | 200 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.762650631-05 | Trade | 3.26 | 5700 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.762650631-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.762650631-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.822094467-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.822394496-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.834069923-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.834354186-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:35.842101315-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:36.002087440-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:36.066061741-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:36.070066594-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:36.119102855-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:37.038084211-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:37.039054846-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.186078488-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.187022300-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.187022300-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.294101881-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.294545126-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.302120995-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.322460013-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.322460013-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.330390453-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.330390453-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.395134681-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.395134681-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.395134681-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:38.494075548-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.722074731-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.734096319-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.954059275-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.954245952-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.962069009-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.966045145-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.966164678-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:39.970050323-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.170095508-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.170287743-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.174092289-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.758096563-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.758703667-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.770648973-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.770648973-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.770648973-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.770648973-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:40.854311104-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.114087448-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.122093854-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.122093854-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.122093854-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.122093854-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.126102170-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.170057198-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.174097706-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.174873727-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.186056892-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.450062708-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.450653498-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:41.478557124-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:42.774832821-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:42.774832821-05 | Trade | 3.25 | 74 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:42.774832821-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:42.774832821-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:42.786808979-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:43.186144886-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.187059049-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.506112426-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.510068794-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.510638087-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.510638087-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.510638087-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.510638087-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.510638087-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.538085225-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.538475691-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.970069715-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.974574575-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.974574575-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:43.974574575-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:45.174079612-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:47.130069936-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:47.130703407-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:47.130703407-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:47.134076299-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.110085422-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.114335202-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.134273936-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.134273936-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.650071800-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.886081632-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.886997969-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.886997969-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.890080410-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.966095196-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.970052882-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:48.970600693-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:49.314165216-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:49.330079616-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:49.331014696-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:49.438100811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:50.974096167-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.038520192-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.202086575-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.202788110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.202788110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.202788110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.202788110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.202788110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.214079469-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.214747647-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.214747647-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.218072133-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.218769661-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.430081049-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.430794022-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.430794022-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.438075916-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:51.438783039-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.174078597-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.182498811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.682298455-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.682298455-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.682298455-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.682298455-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.682298455-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:52.682298455-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:53.694095985-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:53.694849629-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:53.694849629-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170090495-05 | Trade | 3.25 | 80 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170747986-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170747986-05 | Trade | 3.25 | 926 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170747986-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170747986-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:29:54.170747986-05 | Trade | 3.25 | 500 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170747986-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.170747986-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.178719063-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.178719063-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.182691752-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.182691752-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.182691752-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.702081828-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.702420246-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.702420246-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.702420246-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.998120569-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.998120569-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:54.998120569-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.002129914-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.006101525-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.007083581-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.007083581-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.011073593-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.011073593-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.011073593-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.011073593-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.046080219-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.750081728-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:55.750796549-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.270080055-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.270516877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.270516877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.270516877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.274557167-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.274557167-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.274557167-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.274557167-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.274557167-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.278054966-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.278490040-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.278490040-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:56.594157251-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:57.810786321-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:58.366073813-05 | Trade | 3.25 | 568 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:58.914089779-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:58.914897437-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:58.914897437-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.050103536-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.054073912-05 | Trade | 3.24 | 50 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.074194240-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.074194240-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.074194240-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.670086889-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:29:59.670578181-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:00.126644227-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:01.042596589-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:03.758643669-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:03.838108078-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:04.586969932-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:04.586969932-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:04.662658088-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.154104472-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.170052894-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.170407273-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.434235228-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.434235228-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.434235228-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.526128248-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.526848927-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.542779686-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.542779686-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.854111691-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.858089768-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:30:05.874073155-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.882274302-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:05.906090525-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:06.662833824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:06.662833824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:06.662833824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:06.662833824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.630592149-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.630592149-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.634063226-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.634571768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.634571768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.634571768-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.638117280-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.642093493-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.642530477-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.646072004-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.650055143-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.650499176-05 | Trade | 3.25 | 2276 | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.650499176-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.658086520-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.718091691-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.718204462-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.718204462-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.739111710-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.754109932-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.755039085-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.758110446-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.766086494-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.770983843-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.770983843-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.770983843-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.774146580-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.774982242-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778110668-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778978070-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778978070-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778978070-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778978070-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778978070-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.778978070-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.790892310-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:07.794878360-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.254091824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.254834841-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.286075509-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.290080705-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.290703063-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.294064636-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.294694904-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:08.294694904-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:09.274192193-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:09.274352571-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:09.274352571-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:09.274352571-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:09.274352571-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.674186468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.674186468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.674186468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.714065483-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.719059750-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.722075265-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.722995169-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.730977638-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.730977638-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.750068118-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.766117888-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.766797677-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:10.774059151-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:30:10.774774882-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.186089881-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.318116252-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.322081111-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.322333144-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.322333144-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.322333144-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.330059265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.342069654-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:11.342253512-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.058090612-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.146324827-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.146324827-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.362383738-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.362383738-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.362383738-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.362383738-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.362383738-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366080564-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.366376114-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.370122065-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.370373485-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.394249197-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.394249197-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.394249197-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.394249197-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.394249197-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.442096505-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.443040501-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.447029294-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.447029294-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.902104311-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.903017624-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:13.918102099-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:14.258468190-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:14.258468190-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:14.258468190-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:14.258468190-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:14.318087261-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:14.318195949-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:15.006160174-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:15.110760165-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:15.110760165-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:18.242944801-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:22.078117901-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:22.079081706-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:23.114131818-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:23.998634728-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:23.998634728-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:24.258124570-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:24.258509682-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:24.258509682-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:24.266057574-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:24.710130857-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:24.710565546-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:25.138069849-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:25.138636889-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:25.150578671-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:25.150578671-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:25.150578671-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:25.158092137-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.158074033-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.175081484-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.474788317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.526548490-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:26.526548490-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:27.574082981-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:27.978074047-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:27.978123110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:27.978123110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:28.742075989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:28.742793582-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.194063284-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.994062927-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.994313300-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.998039709-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.998250357-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.998250357-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:29.998250357-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:32.998101156-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:32.999079098-05 | Trade | 3.25 | 1000 | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:32.999079098-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:33.062802011-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:30:33.062802011-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:33.114624450-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:33.170308219-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:33.170308219-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:33.170308219-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.834058461-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.835079025-05 | Trade | 3.26 | 900 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.835079025-05 | Trade | 3.26 | 9000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.835079025-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.902073816-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.902740361-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.902740361-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.906062990-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.906732302-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.914069547-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.914689076-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.918665783-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.918665783-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.918665783-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:39.922653716-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:40.026067492-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:40.026179276-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:40.030070626-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:43.058127867-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:43.058859063-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:43.062626213-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:43.066066654-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:43.066840007-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:43.066840007-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:44.406942379-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:44.406942379-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:44.406942379-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:45.882450831-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:45.882450831-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:47.070090150-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:47.070226902-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:48.442171121-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.078082039-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.078199451-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.078199451-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.078199451-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.082057148-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:30:52.546060278-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.546144521-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:52.550068138-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.550074737-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.558086258-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.562069199-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.566071408-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.566536374-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.566536374-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.566536374-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.594055593-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.594353704-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:56.834065044-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:58.054942084-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:30:58.054942084-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:00.102958754-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:03.442260013-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:03.442260013-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:03.786745386-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:03.786745386-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:04.330129494-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:04.330393746-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.818823752-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.818823752-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.826079702-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.826816358-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.826816358-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.826816358-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.870104848-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.870601915-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.870601915-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.870601915-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:05.870601915-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.546065163-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.546624865-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.546624865-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.550105255-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.550629823-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.618317383-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.618317383-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:06.618317383-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:07.422772088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:08.534873326-05 | Trade | 3.26 | 20 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:08.558064650-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:08.558773548-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:11.011008246-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:11.590062148-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:11.590480776-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:11.590480776-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:11.590480776-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:21.618365240-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.854087067-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.854542858-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.858105043-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.858537844-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.858537844-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.862080335-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.862497073-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.866093966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.866477199-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.866477199-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.866477199-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.870086430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.870476818-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.870476818-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.870476818-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.870476818-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.874457144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.874457144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.874457144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:31:23.874457144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.874457144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886115766-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886394310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886394310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886394310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886394310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886394310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.886394310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.890402469-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.898337960-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.898337960-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.902322821-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.902322821-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.970108105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.975000280-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:23.975000280-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.002053143-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.002893947-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.002893947-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.022064245-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.022821655-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.694068124-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.694848472-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.866059983-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.866096430-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.874075902-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.902070766-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.902933975-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.902933975-05 | Trade | 3.25 | 2100 | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.902933975-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.902933975-05 | Trade | 3.25 | 7900 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.902933975-05 | Trade | 3.25 | 50 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.938090037-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.954695051-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:24.954695051-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:25.074063954-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.594053905-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.594489293-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.594489293-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.594489293-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.598483280-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.598483280-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.614404152-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.614404152-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.642267734-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.642267734-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.798160133-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.810076863-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.810577561-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.814046843-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.814520585-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.814520585-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.814520585-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:26.818510042-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.470081763-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.470655923-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.478044628-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.754098224-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.754386768-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.847037724-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.847037724-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.990112318-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.990383388-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:27.998129729-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.026124425-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.026803838-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.026803838-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.026803838-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.026803838-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:31:29.618100393-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.622056722-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.622183467-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.626094285-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.626153790-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.694060730-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.694896895-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.698035766-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.710868873-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.710868873-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:29.762070890-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:30.854071144-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:30.854751044-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:32.966480828-05 | Trade | 3.24 | 100 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:32.966480828-05 | Trade | 3.25 | 1900 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:33.054121698-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:33.055111883-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:35.026429697-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:35.998089959-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:35.998132106-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:36.046060654-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:36.046949756-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:36.090070150-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:36.090765228-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:36.206242485-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:37.038086002-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:37.038613738-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:38.138067423-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:38.138755094-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:38.142760907-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:38.726086611-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.274079897-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.274382002-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.358184088-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.362995444-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.362995444-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.362995444-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.370057979-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.370937792-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.370937792-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.370937792-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.370937792-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.382091170-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.382929369-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.382929369-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.386071678-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:40.386923028-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.098072474-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.098940027-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.142074753-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.142770964-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.142770964-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.142770964-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.146735638-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.146735638-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.154065008-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.154704370-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.154704370-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.154704370-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.154704370-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.586796446-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.586796446-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.594774286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.594774286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.594774286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.594774286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.594774286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.610066254-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:43.610746627-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:44.270790736-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:31:44.270790736-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:44.674125512-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:44.675072891-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:44.687024648-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:44.746091682-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:44.746726656-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:45.222601127-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:45.222601127-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:47.734144233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:47.734569851-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:47.746077950-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:47.746516771-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:47.754095667-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.906419380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.906419380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.906419380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.906419380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.906419380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.910089777-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:48.910463498-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.242071197-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.242940303-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.542066301-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.554565901-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.554565901-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.558046751-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:49.558550582-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:50.698149955-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:50.698532923-05 | Trade | 3.25 | 500 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:51.694093708-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:53.782084803-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:53.783001179-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:56.006100121-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:56.006206857-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:31:56.006206857-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:03.490350334-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:03.490350334-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:03.490350334-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:03.490350334-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:04.231084305-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:10.126096152-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:15.538362735-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:15.538362735-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:15.550074954-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:15.550270831-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:15.550270831-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.470249543-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.470249543-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.754095367-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.758059032-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.758986907-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.838065688-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.838654639-05 | Trade | 3.25 | 347 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:16.838654639-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:17.170068991-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:17.887061993-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:17.887061993-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.938071577-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.938437326-05 | Trade | 3.25 | 4703 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.938437326-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.938437326-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.946099138-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.950125082-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.962084071-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:23.970076737-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.126072472-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.126219985-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.126219985-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.126219985-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.126219985-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:32:25.138072041-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.138121593-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.138121593-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.590125858-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:25.598180331-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.026235533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.026235533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.026235533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.030141248-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.250077347-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.250288186-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.250288186-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.250288186-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:26.894111258-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.482073628-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.746078437-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.746719533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.746719533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.746719533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.830110307-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.830342649-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:27.830342649-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.238757933-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.302481275-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:30.302481275-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:33.762083251-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:34.594082616-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:34.594598716-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:34.594598716-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:34.594598716-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:35.187004719-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:36.674074715-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:37.210113312-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:37.210113312-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:37.246102247-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:37.246950578-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:37.846068263-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:38.750060380-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:38.970061452-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:38.970364000-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:39.279019953-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:40.154138566-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:40.154193657-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:40.254085004-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:41.190599203-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:42.678133074-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:42.679081257-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:42.679081257-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:42.679081257-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:42.698964924-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:42.710971383-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:43.270464220-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.622086572-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.630074470-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.634104964-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.634533952-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.634533952-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.634533952-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.638065930-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.646488364-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:49.646488364-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:32:50.286096154-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:32:50.286635985-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:50.334424070-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:50.334424070-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:50.374117884-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:50.374243029-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:50.378092247-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:51.086097494-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:55.994069798-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.918152494-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.918467921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.918467921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.918467921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.918467921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.918467921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.958299686-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.958299686-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.982041856-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:56.982174238-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:57.054056703-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:57.186289712-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:57.954112136-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:57.954943033-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:58.110068313-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:58.158263822-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:58.159025915-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:58.282052532-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:58.850990961-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:58.850990961-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:59.254103882-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:59.266160272-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:32:59.266160272-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:02.926104278-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:02.930071567-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:03.034101115-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:03.034645504-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:03.042548132-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:03.042548132-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:03.130076504-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:03.514101637-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.686086024-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.686350967-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.734060709-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.759018993-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.759018993-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.767024614-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.774073682-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.774949858-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.774949858-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:04.774949858-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:07.546784299-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:07.546784299-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:09.154680773-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:09.158077720-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:09.158649224-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:09.162070372-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:10.942100375-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:10.942824139-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:10.942824139-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.002089216-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.002575923-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.351030878-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.358050816-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.359017229-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.359017229-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.359017229-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.378908621-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.378908621-05 | Trade | 3.26 | 14 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:11.378908621-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:33:11.378908621-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:12.818084375-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:12.818571562-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:12.830529476-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:12.830529476-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.034074634-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.058132753-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.066146109-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.067190238-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.071125730-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.162698520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.162698520-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.162698520-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.162698520-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.178639527-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.190123016-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:14.190524148-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.482103749-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.486059315-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.486714964-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.502117463-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.506628545-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.506628545-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.506628545-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.506628545-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.562071473-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.670870246-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.682074305-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.702036311-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.730602341-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.730602341-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.766432011-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:18.766432011-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:19.130870626-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:19.254297898-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:19.650100283-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:19.650557317-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:19.662079349-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:19.662498591-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:20.046079063-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:20.046809491-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:20.046809491-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:20.354099795-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.586691016-05 | Trade | 3.26 | 2 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.726095925-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.727024175-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.731012840-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.731012840-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.731012840-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.731012840-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.731012840-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.734074121-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.734988138-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.734988138-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.734988138-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.738044883-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.738965245-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.738965245-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.738965245-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.738965245-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.738965245-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.750068646-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.750919001-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.750919001-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.790111857-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.790752043-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:22.794740814-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:23.010794513-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:23.062570156-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:33:23.062570156-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:23.794329226-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:23.794329226-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.278074766-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.290141328-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.466073539-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.466372978-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.466372978-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.466372978-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.466372978-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.482048182-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.494256827-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.494256827-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.498054355-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.498255130-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:24.986110094-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:25.802056483-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:25.814458291-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:25.814458291-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:26.570064096-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:26.570105431-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:26.570105431-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:26.590056225-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:26.591039811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:29.182666512-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:30.074085515-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.066355577-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.078086121-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.078302782-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.746378514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.755337383-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.755337383-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.882788885-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.882788885-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.894069925-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.938131340-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:31.938593763-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.247034066-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.247034066-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.250049957-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.250981575-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.898103937-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.898159566-05 | Trade | 3.25 | 645 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.942931207-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:35.942931207-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.046473929-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.046473929-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.190058637-05 | Trade | 3.25 | 255 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.190851297-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.190851297-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.190851297-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.190851297-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.190851297-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:36.202032352-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:37.130059008-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:37.142065976-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:37.146647632-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:39.114077788-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:39.538137284-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.566068563-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.566205704-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.566205704-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.570139126-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.570201078-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.570201078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.570201078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.570201078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.570201078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.582115264-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:33:41.618113977-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| CS | 2023-02-09T05:33:41.619007531-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
|----|----------------------------------|-------|------|------|------|------|----------|
| CS | 2023-02-09T05:33:43.366077031-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.106136137-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.106728156-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.106728156-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.106728156-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.106728156-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.154471032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.154471032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.174425417-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.214138480-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.214245312-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.226072588-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.226188918-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.558074064-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.826552213-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.842074267-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.842522158-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.858067817-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.874091775-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.874350640-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:00.910068814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:01.674847451-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:01.674847451-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.206514227-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.214093448-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.214457683-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.234057854-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.234368637-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.234368637-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.238059468-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.238351328-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.238351328-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.250106151-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.250296729-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:02.254286758-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:03.439120371-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:03.698066055-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:03.698928154-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:05.642387195-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.458091286-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.470570012-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.498087458-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.498438962-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.702598471-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.702598471-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.702598471-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.702598471-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.710107918-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.770249159-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.770249159-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:09.998246864-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.578260408-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.578260408-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.578260408-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.578260408-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.598191953-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.598191953-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.722661949-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.734081384-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:11.734617921-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.230093928-05 | Trade | 3.26 | 2000 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.230246584-05 | Trade | 3.26 | 4000 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.230246584-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.294975985-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.302940707-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.302940707-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.306063880-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.310045596-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.346745712-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:34:15.506085119-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.515023504-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.515023504-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.826636500-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:15.834059186-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:19.274073972-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:19.274468999-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:19.274468999-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:21.090474533-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:21.175175154-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:21.175175154-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:21.210108057-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:23.686153031-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.622103779-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.623026527-05 | Trade | 3.26 | 2000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.694070222-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.694661542-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.698054829-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.954063544-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.966470316-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.966470316-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.970103464-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.970458097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.970458097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.970458097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:29.970458097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:30.006093356-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:30.110857300-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:30.110857300-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.098498525-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.098498525-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.098498525-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.102066515-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.102469035-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.102469035-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.102469035-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.142084476-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.142295508-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.142295508-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:31.154071533-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.722168262-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.722168262-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.722168262-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.722168262-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.726159621-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.726159621-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.726159621-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.726159621-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.726159621-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.731148097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.731148097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.731148097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.731148097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.754083817-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:35.755040209-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:36.086102518-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:36.086565084-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:36.314078934-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:36.814129945-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:37.422054801-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:37.422734504-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:38.762070545-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.246301846-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.246301846-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.246301846-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.246301846-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.246301846-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.246301846-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.742151306-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:40.743140874-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:34:42.322176148-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:45.010074219-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:45.010346700-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:45.103035181-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:46.626102844-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:46.667069282-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:47.670064547-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:47.694092947-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:47.694531769-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138061564-05 | Trade | 3.26 | 1500 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Trade | 3.26 | 2000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Trade | 3.26 | 2300 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Trade | 3.26 | 1100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.138825871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.198046621-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.202068567-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.226073543-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.226432131-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.238379191-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.250336584-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.250336584-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.254054955-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:55.422075071-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:56.198095562-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:56.246121678-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:56.246963901-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:57.042086389-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:57.054087685-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:57.054427513-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:34:57.054427513-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:05.327057514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:05.327057514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:05.330100354-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:05.331057924-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:05.766075102-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:08.954059422-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.311178601-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.311178601-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.311178601-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.314163506-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.315172581-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.315172581-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.318158934-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.318158934-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.318158934-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.362976298-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.362976298-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.486091289-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.486360989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.486360989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.486360989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.486360989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.486360989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.490382599-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.490382599-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.494336454-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.494336454-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.642072402-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:10.642681015-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.026594352-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.026594352-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.034578080-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.034578080-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:12.034578080-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.034578080-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.038094182-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.038545093-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.038545093-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.038545093-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.046527836-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.046527836-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.046527836-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.050092067-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.050493967-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.050493967-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.050493967-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.050493967-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.050493967-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.142140505-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.143095004-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.143095004-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.143095004-05 | Trade | 3.25 | 2 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.143095004-05 | Trade | 3.25 | 98 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.230098558-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.230725762-05 | Trade | 3.25 | 902 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.230725762-05 | Trade | 3.25 | 2500 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.230725762-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.230725762-05 | Trade | 3.25 | 1955 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.230725762-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.250063149-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.622986394-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.622986394-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.810105952-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.810134796-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.839025310-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.839025310-05 | Trade | 3.25 | 945 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.839025310-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.839025310-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:12.850064105-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.206416856-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.398080602-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.398556782-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.398556782-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.398556782-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.398556782-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.402048457-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.402560792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410061224-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410531243-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410531243-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410531243-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410531243-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410531243-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.410531243-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.782081411-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.790093720-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.790857939-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.794831496-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.794831496-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.798106597-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.798840607-05 | Trade | 3.24 | 1000 | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.798840607-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:13.798840607-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:14.458099413-05 | Trade | 3.24 | 1009 | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:14.458897234-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.282096128-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.282286912-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.282286912-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.382095134-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.382854979-05 | Trade | 3.24 | 8991 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.442073293-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.454534194-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.714401977-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:15.798094696-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.802079701-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.803001918-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.803001918-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.803001918-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.803001918-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.803001918-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.830071982-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.830896726-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:15.854058296-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.138572001-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.138572001-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.142085102-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.170377608-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.170377608-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.454076610-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.454126552-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.454126552-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.454126552-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.454126552-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.454126552-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.458073931-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.458123985-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.458123985-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.462123518-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.463103405-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.466112048-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.474068354-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.475055320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.494070460-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.494958707-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.494958707-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.494958707-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.494958707-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:16.502929701-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.282502212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.290458750-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.350069076-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.654081468-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.654851864-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.654851864-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:17.654851864-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.114841663-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.114841663-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.286127144-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.287095773-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.302083751-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.306094326-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310135064-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310978810-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310978810-05 | Trade | 3.23 | 50 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310978810-05 | Trade | 3.23 | 50 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310978810-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310978810-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.310978810-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.322057718-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:18.322908663-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:18.382690578-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.274955854-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.274955854-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.454117274-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.454200435-05 | Trade | 3.23 | 50 | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.454200435-05 | Trade | 3.23 | 100 | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.454200435-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.454200435-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.454200435-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.462071849-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.870067461-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.874083310-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:21.874329579-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.194905573-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.202054925-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.202873426-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.202873426-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.206121523-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.210055266-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.210860006-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.214042880-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.238050191-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.270575402-05 | Trade | 3.23 | 1000 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.346079259-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.346220889-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.454754733-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.490615041-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.502068391-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.590138061-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.590138061-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.818126090-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.906054396-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.906769747-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.906769747-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910055235-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910750627-05 | Trade | 3.22 | 50 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910750627-05 | Trade | 3.22 | 3 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910750627-05 | Trade | 3.22 | 1 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910750627-05 | Trade | 3.22 | 2 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910750627-05 | Trade | 3.22 | 50 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.910750627-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.918054673-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.918748520-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.918748520-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.918748520-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.922055489-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.946122113-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.946604949-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.974098809-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:22.974481216-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.070072730-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.071047802-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.071047802-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.078062724-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.122045750-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.230060112-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.234293617-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.234293617-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.242050275-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.658115491-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.662119592-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.662468352-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:23.678392986-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.682373502-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.682373502-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.682373502-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.682373502-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.854081593-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.854597355-05 | Trade | 3.21 | 50 | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.854597355-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.854597355-05 | Trade | 3.21 | 150 | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.854597355-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.854597355-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.862066731-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.862576587-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.862576587-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.862576587-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.862576587-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.866043013-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.866549304-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.866549304-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.870069548-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.870544319-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.870544319-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.874097124-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.930056756-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.942064537-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.942224164-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.942224164-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.986057083-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.987026770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.990106860-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:23.991021213-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.018044230-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.018880133-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.334069603-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.334509505-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.334509505-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.334509505-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.334509505-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.334509505-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:24.394112290-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.654092332-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.694515638-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.783166308-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.783166308-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.786084934-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.786126859-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.786126859-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.795084742-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.795084742-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.795084742-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.802079084-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.838878738-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.838878738-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.850087573-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.854113325-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.898048221-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.898620507-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.898620507-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.954055271-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.966345815-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.966345815-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.966345815-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:25.966345815-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.006114036-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.006114036-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.502080850-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.503014302-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.503014302-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.503014302-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.503014302-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:26.503014302-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.514070232-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.514926554-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.514926554-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.514926554-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.558077465-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.890256871-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.894243346-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.898221750-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.898221750-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.898221750-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.943039403-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.943039403-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.946052271-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:26.947004460-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.222124228-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.482667613-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.490639385-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.502067430-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.502575809-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.534061473-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.534436239-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.582207513-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:27.582207513-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.018328567-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.034225740-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.034225740-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.262228446-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.262228446-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.262228446-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.270205788-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.270205788-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.274055953-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.274176191-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.274176191-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.374088778-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.518076537-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.522127153-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.522127153-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.526076702-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.527068711-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.530061820-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.535034916-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.535034916-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.535034916-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.542042533-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.850078832-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.850665093-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.958156654-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:28.987053936-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:29.350086937-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:29.350455401-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:29.678106972-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.058366220-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.058366220-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.754063790-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.754266943-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.766214943-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.766214943-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.766214943-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.790089784-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.790089784-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.823010439-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.826031645-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.826957646-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.826957646-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.826957646-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.826957646-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.826957646-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.838914153-05 | Quote | 3.2 | 3.21 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:30.838914153-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.838914153-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.838914153-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.838914153-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:30.846059554-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:31.326113588-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:31.326763518-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.134079342-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.138049205-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.138172761-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.138172761-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.146043122-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.146147060-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.150064611-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.186109482-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.202089500-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.206074330-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.214067764-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.214859431-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.222062680-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.222818834-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.222818834-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.222818834-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.242078725-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.242761598-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.242761598-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.242761598-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.242761598-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.254064112-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.266054314-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.286537008-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.286537008-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.290054401-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.326371220-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:32.786064371-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:34.114104261-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:34.114533649-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:34.114533649-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:34.578063157-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:34.578465902-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:35.342123004-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:35.342123004-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.070092505-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.070902997-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.070902997-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.074062548-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.075898941-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.082090894-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.334118887-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.334757380-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.342125556-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.342731915-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.342731915-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.346073417-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.346696296-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.346696296-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.354049929-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.354715172-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.354715172-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.354715172-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.354715172-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.354715172-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.366052957-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.542078774-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.542834079-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.542834079-05 | Trade | 3.2 | 3 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:36.542834079-05 | Trade | 3.2 | 800 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:37.166122194-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:37.986497637-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:37.986497637-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:37.986497637-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.079118748-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.079118748-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.079118748-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.079118748-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.079118748-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154113359-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Trade | 3.2 | 40 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Trade | 3.2 | 15 | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.154780774-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158152224-05 | Trade | 3.2 | 80 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Trade | 3.2 | 350 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Trade | 3.2 | 150 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Trade | 3.2 | 100 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.158811035-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.166100130-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.198106682-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.198553451-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.206049274-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.206537782-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.206537782-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.206537782-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.214053334-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.542117465-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.602088508-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:38.822097917-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:39.282079471-05 | Trade | 3.2 | 3 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:39.330061356-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:39.590096736-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.206744651-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.206744651-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.218064300-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.258046260-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.306289376-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.306289376-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:40.526318753-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:41.302104343-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:41.302927602-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:41.302927602-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:41.302927602-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.474068393-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.710078906-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.710735518-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.718061930-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.722059536-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.722678655-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:42.762507265-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:43.458052859-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.426047778-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.430155129-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.430155129-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.430155129-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.498870580-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.502048775-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.502849819-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.590449603-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.594084233-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.594443445-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.594443445-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.598430625-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.606409321-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.606409321-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:44.606409321-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.658157808-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.658157808-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:44.674114734-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.142076999-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.143023449-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.426078448-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.426811680-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.446701061-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.446701061-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.450106554-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:45.802059322-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.146062589-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.146620283-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.146620283-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.162080902-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.170515668-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.218299478-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.218299478-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.218299478-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.266126985-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.271085624-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.542884593-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.542884593-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.930064691-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.930163159-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:46.998073061-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:47.674065995-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:47.674949676-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:47.690080741-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:47.690854165-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:47.834075466-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.246096265-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.862139179-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.862682921-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.898579100-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.898579100-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.902509823-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.906497090-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.906497090-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.906497090-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.906497090-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.906497090-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.982115431-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.982177985-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.982177985-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.982177985-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.982177985-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:48.982177985-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.158119697-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.158397069-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.218138887-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.218138887-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.218138887-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.218138887-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.490925050-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:49.490925050-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.078064573-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.078334597-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.102101324-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.102256879-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.102256879-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.102256879-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.162973057-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.198804489-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.238124307-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.238625020-05 | Quote | | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.282081832-05 | Quote | | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.282446032-05 | Trade | 3.19 | 6000 | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.282446032-05 | Quote | | | | 3.18 | 3.19 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:50.282446032-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.282446032-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.282446032-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.290055740-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.290388340-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.310099576-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.582077217-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.582133462-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.582133462-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.582133462-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.594059040-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.595071561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.595071561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.614056561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.750049270-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.750377224-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.750377224-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:50.750377224-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.086084886-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.094867586-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.094867586-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.094867586-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.094867586-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.102850497-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.102850497-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.102850497-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.106831701-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.110081785-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.146641319-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.146641319-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.170083299-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.170523866-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.178113359-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.178543858-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.178543858-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:51.178543858-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.030096764-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.050068021-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.050659202-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.054642528-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.054642528-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.054642528-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.098446678-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.098446678-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.422096629-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:52.494767638-05 | Trade | 3.2 | 10 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.178709286-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.178709286-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.178709286-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.194060577-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.666059686-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.666569804-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.742231459-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.750053561-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.750194420-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.783051408-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.783051408-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.783051408-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.930063674-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.930387585-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.998109992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:53.998109992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:54.066850938-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:35:54.610079707-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:54.622118728-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:54.622379353-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.382057518-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.386067022-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.387014793-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.387014793-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.390065852-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.434059464-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.458076799-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:55.634929102-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:57.046055040-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:57.106071092-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:57.106440107-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:57.338093295-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:57.338437120-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:57.338437120-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.563059375-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.563059375-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.578069958-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.578982539-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.926092839-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.926445167-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.942387433-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:58.942387433-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.350107918-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.350587225-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.350587225-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.350587225-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.350587225-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.366077199-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.366537614-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.382077093-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:35:59.382444262-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:00.894061733-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:00.894804986-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:00.894804986-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:00.894804986-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:01.754071063-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:01.755019305-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.158844285-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.158844285-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.158844285-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.206644178-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.766186120-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.766186120-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.774060976-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.774108809-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.802113138-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:03.803013523-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:04.158088885-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:04.158459182-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:04.158459182-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:04.158459182-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:04.170398203-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:04.170398203-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:06.934252616-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:06.934252616-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:06.946101470-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:06.946190041-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:07.074079057-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:07.074637279-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:07.086049233-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:07.086577333-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:07.178090562-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:07.178134941-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:08.114111688-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:08.114148208-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:08.754099095-05 | Quote | | 3.19 | 3.2 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:08.754236128-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:08.822077698-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:08.822939160-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.802070319-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.802642139-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.802642139-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.802642139-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.802642139-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.946096484-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:09.947013342-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.010074205-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.010726748-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.046084034-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.070078072-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.070465068-05 | Trade | 3.2 | 500 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.070465068-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.678080135-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:10.678831386-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.122833637-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.122833637-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.702064253-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.702274007-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.710107957-05 | Trade | 3.2 | 1 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.710238035-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:11.710238035-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.046064673-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.046763663-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.054064787-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.054734129-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.198080042-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.198104287-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.214111411-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.214162056-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.470084711-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.470919527-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.478061396-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.478924127-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.990084353-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.990631864-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.990631864-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.990631864-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:12.990631864-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:13.774078786-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:13.790086582-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:13.790122373-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:13.950117119-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:13.950410858-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.098794648-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.098794648-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.134083106-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.134601979-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.330073438-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.330705933-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.690264457-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.690264457-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.694049842-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.694117976-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.990059539-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:14.990840327-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.674844158-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.674844158-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.774079963-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.774369535-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.774369535-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.774369535-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.786093259-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.786359863-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.842141228-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.842141228-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:15.842141228-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.842141228-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.854117828-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.854117828-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.859055886-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.859055886-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.870079949-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.870984909-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.874960982-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.874960982-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.982091488-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:15.982488868-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.018317105-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.018317105-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.046059096-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.046194487-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.046194487-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.046194487-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.054042094-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.054158514-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.058123081-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.058123081-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.087025432-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.087025432-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.994101293-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:16.995024648-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.094581315-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.094581315-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.094581315-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.094581315-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.378342029-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.378342029-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.378342029-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:17.378342029-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.990086170-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.990244930-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.990244930-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.990244930-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.994105901-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.994230929-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.994230929-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.994230929-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.994230929-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:18.994230929-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.002091493-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.042074479-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.271052919-05 | Trade | 3.19 | 10 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.342733689-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.426067825-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.426319023-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:19.430051993-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.058064439-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.058579115-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.094088146-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.138100079-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.138194137-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258100930-05 | Trade | 3.19 | 1000 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258669554-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258669554-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258669554-05 | Trade | 3.19 | 4000 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258669554-05 | Trade | 3.19 | 793 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258669554-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.258669554-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.270643028-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.270643028-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.446119157-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.446905907-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.446905907-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.446905907-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.466763225-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:20.470057262-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.470735719-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.482140946-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.482701506-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:20.534489242-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.118079100-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.118958887-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.118958887-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.118958887-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.118958887-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.130074126-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.134050688-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.134830332-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.174661443-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:21.174661443-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.070326007-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.070326007-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.082071707-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.086106763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.086249226-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.086249226-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.086249226-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.090225818-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.090225818-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.110167204-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.111159456-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.131060387-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.135047111-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.135047111-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.162074102-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.162935014-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.162935014-05 | Trade | 3.18 | 2 | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.162935014-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Trade | 3.18 | 2500 | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.278430656-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.282392972-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.290346984-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.290346984-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.318071777-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.318219008-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.326108274-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.326171047-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.330072950-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.510386295-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.510386295-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.510386295-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.670082850-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862067477-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.862837695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874089353-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874778595-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874778595-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874778595-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874778595-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874778595-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.874778595-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.890077263-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.890724165-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:23.890724165-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:23.894079793-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.570734136-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.606586812-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.606586812-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.606586812-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.654075480-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.654346239-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.662057580-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.662416881-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.662416881-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.666056710-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.666305665-05 | Quote | | 3.17 | 3.18 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.670053412-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.670250791-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.670250791-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.670250791-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.682068738-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.682254593-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.706111163-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.706111163-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.706111163-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.731038326-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.731038326-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.731038326-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.738063939-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.742046824-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.742990059-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.762913043-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.762913043-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.766090077-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.766883517-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.774088034-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.774870002-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.774870002-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.774870002-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.774870002-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.786093904-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.810059679-05 | Quote | | 3.17 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.818057082-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.818627409-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.818627409-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.818627409-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.846510138-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.858109210-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.870084617-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.878389167-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.890088732-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.898159137-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.906250563-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:24.962137861-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:25.042135283-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.474066613-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.562090976-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.762113703-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.767112214-05 | Quote | | 3.18 | 3.19 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.767112214-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.767112214-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.771085705-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.771085705-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.814056352-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.814871205-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.814871205-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.814871205-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.814871205-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.830810907-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.842767787-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.842767787-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.858092720-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.858682427-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.858682427-05 | Quote | | 3.18 | 3.2 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:26.858682427-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.902491628-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.902491628-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.934083062-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.966120315-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.966195322-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.966195322-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.966195322-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:26.966195322-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.054108444-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.054843097-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.094079801-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.094624535-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.154114150-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.158140651-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.318107475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.642065959-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.650172148-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.650172148-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.650172148-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.650172148-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.702993223-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.830397869-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.838045884-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:27.866228109-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.210069684-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.210750180-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.422085779-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.438094648-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.438752772-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.442069287-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.454100928-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.454641774-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.470096192-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.554202887-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.606084189-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.606996718-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:28.646076851-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:29.850044583-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:29.854048707-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:29.862086948-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:29.870065815-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:30.678098380-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:30.678883286-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:30.686850287-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:30.690082725-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:31.794063732-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.178086504-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.178283770-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.210085160-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.210141258-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.210141258-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.210141258-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.214067938-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.214152689-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.218124230-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.230103225-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.231059951-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.242107777-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.246077853-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.274871122-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.274871122-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.274871122-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.314053028-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.322651980-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.322651980-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.326635721-05 | Quote | | | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 1050 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 1050 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 1050 | 3.18 | 3.2 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 1300 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 2000 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 1300 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 2000 | 3.18 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Trade | 3.2 | 250 | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.370444503-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.430067739-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.438105477-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.438191386-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.438191386-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.438191386-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.438191386-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.438191386-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.442049970-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.442114458-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.442114458-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.442114458-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.442114458-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.446140045-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.447096748-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.447096748-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.450068034-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.450068034-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.538110912-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.538736556-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.538736556-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.666066650-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.666116172-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:32.902133735-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.146089599-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.286080592-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.294102354-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.294990277-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.294990277-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.302077011-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.306078093-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.306925002-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.318066134-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.318906584-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.318906584-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.318906584-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.318906584-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.318906584-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.946065221-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:34.946102510-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:35.154199539-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:35.154199539-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:35.206087855-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:35.510653639-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:35.766189901-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.046108641-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.046296174-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.190140364-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.190662333-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.190662333-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.190662333-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.190662333-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.366076736-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.366884362-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.618074663-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.626728216-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.626728216-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.626728216-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.650651791-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:36.650651791-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:36.650651791-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.010092117-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.011060419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.014093172-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.062813902-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.062813902-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.618361933-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.642256152-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.642256152-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.646074252-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.646234321-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.646234321-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.646234321-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.702051365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:37.703016892-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:38.514450238-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:38.514450238-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:38.702570496-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.250079857-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.250815924-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.294625474-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.302104891-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.302569465-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.302569465-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.554092622-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.734094509-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.734684535-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.734684535-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.738037347-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:40.738651073-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:41.330073345-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:41.390093010-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:41.390789894-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:41.434065316-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:42.450174160-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:44.914088825-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.090535601-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.090535601-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.090535601-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.090535601-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.090535601-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.626093498-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.626162528-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.626162528-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.626162528-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.626162528-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.630052590-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.630144626-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.630144626-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.663031528-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:45.690143555-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.082076910-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.082143486-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.082143486-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.090125173-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.090125173-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.094055355-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.107074022-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.222064815-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.222543360-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.278064536-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.286053293-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.286271292-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.302081657-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.302182521-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.302182521-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.306043019-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:46.306172593-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:47.494071971-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:47.498948763-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:47.498948763-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:47.510915379-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:47.510915379-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.266588862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.266588862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.266588862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.274560699-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.318081302-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.318339168-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.502126610-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.502542426-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.502542426-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.502542426-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.502542426-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.810077775-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.810181346-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.878088996-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:48.890084635-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.006330236-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.014082740-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.014319805-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.014319805-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.014319805-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.014319805-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.118128631-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.170602177-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.170602177-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.174081927-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.174604621-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.226342253-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.226342253-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.242049429-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.246065716-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.262061133-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.262245268-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.274057368-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.394084478-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.394650351-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.394650351-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.394650351-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.394650351-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.562108047-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.562885094-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.562885094-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.742141505-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.743079874-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.826136177-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.826709582-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.826709582-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.826709582-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:49.830089314-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:50.498091113-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.398067697-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.398809679-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.402051757-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.710068131-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.718050685-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.978064311-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.978246257-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.978246257-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.982056486-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:51.982227783-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.050969704-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.054948158-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.374515041-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.374515041-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.386062962-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.426063243-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:36:52.458144951-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.458199062-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.458199062-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.458199062-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.686082085-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.686114213-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.946109619-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.946990705-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:52.946990705-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.722066821-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.722167147-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.726166584-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.734081301-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.734170235-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.738071169-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.738107435-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.962131083-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.962131083-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.962131083-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.962131083-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974120934-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.974200401-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.978072230-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:54.979069101-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:55.030104361-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:55.030835775-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:55.678074135-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.446113528-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.446409378-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.446409378-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.518278954-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.522104149-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.526121119-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.539062270-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.539062270-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.539062270-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.539062270-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.539062270-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.542128089-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.543060894-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.543060894-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.543060894-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.551033358-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.551033358-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.551033358-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.551033358-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.551033358-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.555008873-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.555008873-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:36:59.594117666-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:00.558536544-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:00.558536544-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:00.562522891-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:00.671082896-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:00.822397151-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:01.246537734-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:01.246537734-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:01.486101309-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:02.830138200-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:02.830592594-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.158772232-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.166081504-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.166690823-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:37:04.178646863-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.186607202-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.194084784-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.218117781-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.218464075-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.218464075-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.218464075-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.786107356-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:04.786954972-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:05.198119088-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:06.470566079-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.014146085-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.014200626-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.014200626-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.018080218-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.027142095-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.027142095-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.027142095-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.050123323-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.055009925-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.055009925-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.114076195-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.114768755-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.174466688-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.394523848-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.430143680-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.430319591-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.430319591-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.678087648-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.678229581-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:07.682227649-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:08.138202052-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:08.138202052-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:08.138202052-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:08.150141148-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:08.150141148-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.502147140-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.502212549-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.502212549-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.502212549-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.506058204-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.506185967-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.558096958-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.586057104-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.586873095-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.586873095-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:09.598088169-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.278127920-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.278431374-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.278431374-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.278431374-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.278431374-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.938076690-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.942070782-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:11.942497445-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.590067138-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.590653359-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.590653359-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.602596804-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.602596804-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.678092260-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.678260551-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.678260551-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:12.678260551-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:13.986519176-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:14.950274476-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.239013711-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.239013711-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.474077177-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.474981848-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |

| | | | | | | | |
|----|-----|-----|---|---|---|---|---|
| CS | 2023-02-09T05:37:15.478059258-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.478964443-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.518612389-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.518612389-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.530736359-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.530736359-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.882077411-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.946116531-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.998092169-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.998675002-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.998675002-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:15.998675002-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:16.379009486-05 | Trade | 3.21 | 500 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:16.942125085-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:16.946080902-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:16.974082884-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:16.974375598-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:17.090874894-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:17.522098166-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:17.522965400-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:17.942088827-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:17.946092900-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.002058173-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.002870422-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.002870422-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.206973169-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.206973169-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.258076601-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.258732227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:18.258732227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:19.646637516-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:19.646637516-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:19.662575774-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:19.662575774-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:19.678102553-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:20.350532663-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:20.362046731-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:20.362496401-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:20.950089637-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:21.330106606-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:21.330229832-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:23.438084785-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:23.438954020-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:23.438954020-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:23.438954020-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:23.450915120-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.362089461-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.362912760-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.366067647-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.366883699-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.366883699-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.366883699-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.374904692-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.374904692-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.374904692-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.946085106-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.950070884-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.950309581-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.962257859-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.962257859-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.994125421-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:24.994125421-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.206083235-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.946935018-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.950062116-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.954084749-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.974055523-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.974823524-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.974823524-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:25.974823524-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |

| CS | 2023-02-09T05:37:25.974823524-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:37:25.974823524-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.390102852-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.391015929-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.962483598-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.974062619-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.974429986-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.974429986-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.974429986-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.998064680-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:26.998289591-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.006048423-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.006284271-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.010080684-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.011268645-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.011268645-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.014047815-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.014254395-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.026055147-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.026216639-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.026216639-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.026216639-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.026216639-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.026216639-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.034066914-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.034151473-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.038047900-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.038141226-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.038141226-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.106854404-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.106854404-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.110834381-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.418456347-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.778085432-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.778896752-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.954108967-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.954108967-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:27.954108967-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.322048915-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.322494939-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.326474975-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.326474975-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.946058269-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.946758172-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.946758172-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.946758172-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.958075469-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.958705088-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:28.958705088-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.094058788-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.094083766-05 | Quote | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.103069056-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.106065487-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.106065487-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.106065487-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.106065487-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.190691659-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.190691659-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.190691659-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.194072471-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.858758001-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.902121812-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.902555182-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.922091475-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.922453833-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.922453833-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.950080590-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.954129893-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.954339553-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:29.954339553-05 | Quote | 3.21 | 3.22 | 2/9/2023 |

| CS | 2023-02-09T05:37:29.966065850-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:37:30.954925674-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:30.966886180-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.010085987-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.950086480-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.950547370-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.954531919-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.954531919-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.954531919-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.962091033-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.962519357-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.962519357-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:31.974080178-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.002332747-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.806078426-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.810096206-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.862081537-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.862547726-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.874070238-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.874509238-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.882071168-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.890051500-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.890409435-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.890409435-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.894136218-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.894434144-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.902384519-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.902384519-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.914037553-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:32.982073786-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:33.102061864-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:33.286090281-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:33.286689327-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:33.562134807-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:33.562459742-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:33.630129832-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.022079894-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.398797483-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.406079529-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.406753499-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.406753499-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.422702509-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.422702509-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.462082557-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.894626111-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.894626111-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.906057736-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.906581518-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.950077313-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:34.954061608-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.086068392-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.086774408-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.538792119-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.538792119-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.954077940-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.986084509-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.990065825-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.994074784-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:35.994781746-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.002758632-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.006057015-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.014739401-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.114252019-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.114252019-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.130050231-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.130170497-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.130170497-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.167015442-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.454747141-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.950085884-05 | Quote | 3.22 | 3.24 | 2/9/2023 |

| CS | 2023-02-09T05:37:36.958080749-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:37:36.970063234-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:36.970480626-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:37.002083957-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:37.966092588-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:37.966092588-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.278752331-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.282046171-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.326059329-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.326519583-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.386080912-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.386266657-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.386266657-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.386266657-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.386266657-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.390301318-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.394075466-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.394241553-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.402152235-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.423106145-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.438068505-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.442251122-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:38.446050316-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:39.054324684-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:39.058064643-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:39.070070318-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:39.070260286-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:39.110052019-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:39.958069290-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:40.338691704-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:40.338691704-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:40.958108822-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:40.970951485-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:40.970951485-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:41.038084848-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:41.038622630-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:41.954066387-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:41.962562813-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.138070815-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.138792610-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.426500399-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.958145517-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.958145517-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.958145517-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.962128734-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.962128734-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.962128734-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.966064011-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.974110017-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.975130870-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.990082352-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:42.990116452-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.026057194-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.026855823-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.382066689-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.394048983-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.950117850-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.958047361-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.986628899-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.986628899-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:43.990046536-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:44.954111573-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:44.954404505-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:44.958074525-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:45.990850786-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:45.990850786-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:45.990850786-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:45.990850786-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:45.990850786-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:45.990850786-05 | Quote | 3.22 | 3.24 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:37:46.006050930-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.006777608-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.206073794-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.206902027-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.218115794-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.366054004-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.382142306-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.382142306-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:46.950634010-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:47.075068810-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:47.075068810-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:47.190549235-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:47.722224940-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:47.954122332-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.606302002-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.606302002-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.610032898-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.614316289-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.618043258-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.618283190-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.618283190-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.618283190-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.618283190-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.618283190-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.626111349-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.626250623-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.626250623-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.630044577-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.718078982-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.750711054-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:48.966754317-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:49.094098287-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:49.290390012-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:49.954411043-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.006058652-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.094078271-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.094803286-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.418066747-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.954103074-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.958051127-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.959003764-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.959003764-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:50.962060833-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.322408764-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.322408764-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.694115302-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.954089033-05 | Quote | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.954642030-05 | Quote | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.958615996-05 | Quote | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970087245-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970564648-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970564648-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970564648-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970564648-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970564648-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.970564648-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:51.974070311-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.054089372-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.506809088-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.566566541-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.766727337-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.766727337-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.790080208-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.790609069-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.802526727-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.814078535-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.814452219-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:53.962089570-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.010107546-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.010576212-05 | Quote | 3.23 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:37:54.018148489-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.018581551-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.962066940-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.974108198-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:54.974353124-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.018140820-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.022050544-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.022129670-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.030089408-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.035194946-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.035194946-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.039125440-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.051075135-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.838059740-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.958092527-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.974955783-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.978936620-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.978936620-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.978936620-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.978936620-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:55.978936620-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:56.866082720-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:57.962080229-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:57.962201222-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:37:57.962201222-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:02.406083919-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:02.406701726-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:02.410078801-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:02.410670083-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:02.958087507-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.298787909-05 | Trade | 3.24 | 400 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.298787909-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.374053932-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.374458788-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.450117284-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.490939780-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.490939780-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.754085160-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.754798159-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:08.874053334-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:10.370720246-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:11.318120927-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:11.338424406-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:11.342079908-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:11.718747595-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:13.562105024-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:13.562676356-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:13.574072249-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:16.446108270-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:16.446960111-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:16.446960111-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:20.406072631-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:20.702073858-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:21.262807284-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:21.262807284-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:22.610887013-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:22.610887013-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.182971571-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.250075587-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310093442-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.310403090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.314074478-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.314385481-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.314385481-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.314385481-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.322083183-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.322345491-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.322345491-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.322345491-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.326048406-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.326323769-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.330038518-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.330331777-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.330331777-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.330331777-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.334083702-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.334277402-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.334277402-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.334277402-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.334277402-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.334277402-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:24.430868084-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:25.346911695-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:25.418100911-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:25.418582318-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.070092683-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.070705181-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.382115863-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.382289324-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.394063426-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.394243959-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.398086560-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.439054533-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642070912-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Trade | 3.24 | 100 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Trade | 3.25 | 180 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Trade | 3.25 | 720 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:26.642204393-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:27.006103477-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:27.006560754-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:27.010068659-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:27.010540947-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:31.986672547-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:31.986672547-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:31.986672547-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:31.986672547-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:31.990043039-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:32.010606049-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:32.010606049-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:32.014066511-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:33.086834078-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:33.246120633-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:33.250136969-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:35.362109682-05 | Trade | 3.24 | 84 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:37.586084832-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:37.594071648-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:37.618056842-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:37.618912628-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.130119707-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.130703214-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.130703214-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.130703214-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.818070263-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.818635402-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:38:38.870399597-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.870399597-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:38.870399597-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:39.758090758-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:41.350067919-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:42.058080981-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:42.798070486-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:42.822079909-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:42.823069441-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:42.982113506-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:42.994271686-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:43.418414745-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.018997990-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.018997990-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.018997990-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.702095690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.714924432-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.714924432-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.714924432-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.714924432-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.714924432-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.742081201-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.742798494-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.742798494-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.746087052-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.746799097-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.746799097-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.746799097-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.754042175-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.754749456-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.754749456-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.754749456-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.758734270-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:46.758734270-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.678099358-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.678687380-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.778077796-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.778238563-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.790193492-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.894111389-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.914094420-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.914676625-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.946098613-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.946510938-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.946510938-05 | Trade | 3.23 | 1200 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.946510938-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:47.986390356-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.034180589-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.063005341-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.063005341-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.070086241-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.071008615-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.098856008-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.098856008-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.542173921-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.542948792-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.542948792-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.554861867-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.554861867-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.554861867-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.558872679-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.558872679-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.558872679-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:48.558872679-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:49.058112808-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.074083004-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.218105694-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.226501912-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.234080659-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.242063896-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:38:50.250436692-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.490303212-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.634099376-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.650079979-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.654633013-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.942075553-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.942332415-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:50.998073278-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.002077744-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.003086211-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.003086211-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.003086211-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.003086211-05 | Trade | 3.22 | 846 | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.010052436-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.011067112-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.011067112-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.011067112-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.018068503-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.019007538-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.338083562-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.398161472-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.398325881-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.418072642-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.418253324-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:51.586063009-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:52.070091406-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:54.734647914-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:54.738058016-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:54.738677201-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:54.742103974-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:54.742687868-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.678079995-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.678519340-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.678519340-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.678519340-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.678519340-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.686498550-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.686498550-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.742078612-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.742244300-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.742244300-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.758068469-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.766109045-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.766109045-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.771153813-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:55.795012843-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.062449873-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.062449873-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.062449873-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.066416063-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.066416063-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.066416063-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.078082765-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.078375838-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.078375838-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.114095085-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.554099956-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.554314842-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.554314842-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.558068636-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.558265700-05 | Quote | | | 3.2 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.570200093-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.570200093-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.570200093-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:57.570200093-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:58.026095672-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:58.030180874-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:58.042164893-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:58.043166075-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:38:58.770081280-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:38:58.770981234-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:00.882665209-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:01.282132658-05 | Trade | 3.22 | 100 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:01.894198009-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:01.894198009-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:02.142080594-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:02.574227811-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:02.574227811-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:02.607129574-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:02.823161035-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:02.827145577-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:04.710874795-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:04.722784152-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:39:04.722784152-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:39:04.722784152-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:39:05.334168647-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:39:05.339074449-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:39:05.339074449-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:39:05.339074449-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:05.394066339-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:05.394813705-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.558728598-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.562695515-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.566682869-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570104067-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.570685019-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.578653078-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.578653078-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.578653078-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.578653078-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.578653078-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:06.622409033-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.274596963-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.274596963-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.274596963-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.274596963-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.278112579-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.278591204-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.278591204-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.278591204-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.282527136-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:07.314377320-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.098154179-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.098964352-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278069347-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Trade | 3.23 | 800 | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.278205698-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.291090770-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.299061674-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.299061674-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.314058029-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.354837282-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:08.358844908-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.338122024-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.339094989-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.422097133-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.430058310-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.430695515-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.430695515-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.430695515-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.674085059-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.722392430-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.722392430-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.842096520-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.850827344-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.850827344-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.850827344-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.850827344-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.858070960-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.858803482-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.866070229-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:10.870067632-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:11.894071597-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:11.922080062-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:11.922106724-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:11.926064452-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.146210412-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.147153724-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.147153724-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.151174473-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.151174473-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.151174473-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.158117290-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.518078996-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.518498355-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.530078214-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:12.546366741-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.087011528-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.087011528-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.087011528-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.087011528-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.087011528-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.087011528-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.098084408-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.098950474-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.098950474-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.098950474-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.098950474-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.102047782-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.446087127-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.446415278-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:13.979085662-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.010079309-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.010984733-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.238063260-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.238948003-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.294110233-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.294704537-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.294704537-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.294704537-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.294704537-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.294704537-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Quote | 3.23 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:39:14.642225877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.642225877-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.646068442-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.646120742-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.646120742-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.646120742-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.654069615-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.654116207-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.654116207-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.690119154-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.698073137-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.706059637-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.710897380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.710897380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.710897380-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.714915684-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.762682049-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:14.762682049-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:15.870084548-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:15.870794305-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.110067645-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.110533040-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.130066227-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.130434849-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.130434849-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.130434849-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.162296181-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.182208043-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.182208043-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.182208043-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.182208043-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.194070846-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.198201538-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.210308715-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:19.222073405-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.654737508-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.686579548-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.686579548-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.686579548-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.686579548-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.686579548-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.686579548-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.690648486-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.702117471-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.702548758-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.702548758-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:20.702548758-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:22.510594651-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.186198786-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.186198786-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.186198786-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.186198786-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.186198786-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.270881792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.270881792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.270881792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:24.270881792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:25.302075076-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:26.554055508-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:26.554796096-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:26.554796096-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:26.554796096-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:26.554796096-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:26.554796096-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:39:26.554796096-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Trade | 3.25 | 180 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Trade | 3.25 | 500 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.658947391-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.662061094-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.662934440-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.662934440-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670179958-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.670896761-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.674888420-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.674888420-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.674888420-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.686843012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.690052692-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.690863080-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.698783134-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.698783134-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.698783134-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.698783134-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.702053971-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:27.754072999-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.550085022-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.562067965-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.562988462-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.562988462-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.566967746-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.566967746-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.566967746-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.566967746-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.570065882-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.570935128-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.570935128-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.570935128-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.570935128-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.570935128-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.582052535-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.582913110-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.586907096-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.638653415-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.638653415-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.638653415-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.650045233-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:28.982081299-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.018073971-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.258084464-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.266063960-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.438080580-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.438126481-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.438126481-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| CS | 2023-02-09T05:39:29.443109151-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
|----|----------------------------------|-------|---|---|------|------|----------|
| CS | 2023-02-09T05:39:29.443109151-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.463023613-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.463023613-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.838055619-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:29.858290019-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:31.094081549-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:31.110082307-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:31.110820603-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:31.878090369-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:31.878391025-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.898074891-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.898919834-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.910059318-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.910919675-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.954059944-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.954666606-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.962063049-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:32.962640096-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:33.030068219-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:34.382096604-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:34.382395680-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:34.382395680-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:34.382395680-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.890103447-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.902089334-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.902722347-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.902722347-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.902722347-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.902722347-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.958081246-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.958453027-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.958453027-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:35.958453027-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.010055903-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.018059327-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.018193308-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.030052474-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.042052124-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.059048540-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.059048540-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.059048540-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:36.059048540-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:39.358096680-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:39.366079569-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:39.366479569-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.174125581-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.186934764-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.186934764-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.498081025-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.498515585-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.498515585-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.498515585-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.498515585-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.498515585-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.742056893-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.742432194-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.742432194-05 | Trade | 3.27 | 350 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.742432194-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:40.806061460-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.406089517-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.406982824-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.426106398-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.438074037-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.454713785-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.454713785-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.462741450-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.462741450-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.462741450-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:45.462741450-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:39:45.462741450-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.098135390-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.102052738-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.102080528-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.107073408-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.126090827-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.126979019-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.130959548-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.130959548-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.374906641-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.394810623-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.402780767-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.402780767-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.402780767-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.410124530-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.410765714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.410765714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.414123874-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.414747707-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.418730118-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.418730118-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.422073370-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.422660945-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.422660945-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.422660945-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.522093894-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.522218051-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.534205672-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.534205672-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.538062369-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.538174024-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.538174024-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.582093756-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:48.583003406-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.066065885-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.570093575-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.574057790-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.574618268-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.574618268-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.582055824-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.582595698-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.586049546-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.590051414-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.590548966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.590548966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.590548966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.590548966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.630081482-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.630373873-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.634358384-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:49.634358384-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022103188-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022650064-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022650064-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022650064-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022650064-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022650064-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.022650064-05 | Trade | 3.25 | 20 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.026082248-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.034132775-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.034618078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.034618078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.034618078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.034618078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.034618078-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.042559161-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.342272685-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.342272685-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.342272685-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:39:50.342272685-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.342272685-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.346252262-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.355223656-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.355223656-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.355223656-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.375149527-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.375149527-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.526492244-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.530177127-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.574204383-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:50.574204383-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:52.494071973-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:52.514154048-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:52.518079253-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:52.582414595-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:53.118162681-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:53.119046158-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:53.202056186-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:53.258073789-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:53.694057966-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:53.694496685-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.450199605-05 | Trade | 3.25 | 80 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.450199605-05 | Trade | 3.26 | 920 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.450199605-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.450199605-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.450199605-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.450199605-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.522075001-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.526075390-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:54.566115658-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:39:55.411000923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:55.411000923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:55.411000923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:55.411000923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:55.658072896-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:55.658876641-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:57.258843670-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:58.838050745-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:58.838898740-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:58.838898740-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.850136026-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.858443314-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.858443314-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.862392924-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.862392924-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.866417714-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.874071862-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.902074116-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:39:59.902251891-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.842135479-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.846156467-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.847074616-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.847074616-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.858116744-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.859054469-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.862096821-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.863025047-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.878943672-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.878943672-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.890895474-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:00.890895474-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:40:01.182598390-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.182598390-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.598815265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:01.710267027-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.530095980-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.530863731-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.986086111-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.990106649-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.990873641-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.990873641-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.994109462-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:04.998844317-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.002846362-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014160390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Trade | 3.24 | 100 | 3.24 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.014796607-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.018776031-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.038093347-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.094138684-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.094400301-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.094400301-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.094400301-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.162173841-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.162206056-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.458093698-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.458796104-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.506634562-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:05.506634562-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:06.970139393-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:06.982055353-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:06.982091721-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:06.986117667-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:06.986117667-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.054063225-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.054802921-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.074716945-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.074716945-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.122491091-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.358083421-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.358454801-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:07.358454801-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.158928732-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.158928732-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.570168811-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.571119439-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.571119439-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.571119439-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.571119439-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.571119439-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.722085678-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:08.722454458-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:09.894075336-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:09.894336375-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:40:09.914217308-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:09.914217308-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.118068806-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.118946961-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.122084146-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.130027334-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.138032422-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.138827626-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.142059941-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.154778005-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.154778005-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.154778005-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.162113027-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.162764679-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.162764679-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.162764679-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.166752883-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:11.346915569-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:13.034536080-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:13.038170901-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:16.178696163-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:16.610076234-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:20.994071616-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:20.994511255-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002065624-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002473081-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002473081-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002473081-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002473081-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002473081-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.002473081-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.006046328-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.006451487-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.018087156-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.018399262-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.018399262-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:21.018399262-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:24.926067234-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:30.310596804-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:30.310596804-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:31.754175308-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:33.922674581-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:33.922674581-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:35.274744047-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:35.274744047-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:35.274744047-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:35.274744047-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:35.282072825-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:36.370079785-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:37.566702814-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:37.566702814-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.630200550-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.634077813-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.634147303-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.634147303-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.634147303-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.634147303-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.638096707-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.638185824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.638185824-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.638185824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.638185824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.638185824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.658156957-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:40.659113286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:45.034070865-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:45.034843361-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:45.074687518-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:47.914158711-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:47.914158711-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:40:49.026077920-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.158733927-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.158733927-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442058095-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442489125-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442489125-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442489125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442489125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442489125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.442489125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.446050396-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.450067583-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.450427343-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.454102275-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.454412417-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.454412417-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.454412417-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.454412417-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.454412417-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.458086866-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.458391900-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.458391900-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.458391900-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.470095874-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.470344436-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.770076222-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.771030845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.771030845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.771030845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:49.962051303-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:50.062743942-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:58.190080195-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.250090969-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.250356699-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.250356699-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.254061605-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.266087419-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.266284054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.266284054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.266284054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.270260666-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.278059084-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.278213851-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.286070682-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.290067954-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.290169108-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.298050184-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.298133526-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.306100271-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.306133635-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.310111256-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.314088019-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.315067890-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.394755535-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.622070887-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.622711399-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.642066450-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:40:59.642673043-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:00.554063061-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:00.554630582-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:00.554630582-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:00.554630582-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:00.582490198-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:00.582490198-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:02.146065138-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:02.154078698-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:02.202069682-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:02.298952853-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:02.298952853-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.346971332-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| CS | 2023-02-09T05:41:04.346971332-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
|----|-----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:41:04.346971332-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.346971332-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.346971332-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.358071544-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.358938621-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.754043757-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.782070185-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.783041251-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.838115702-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.938353057-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:04.938353057-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:05.710978454-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:06.466116887-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:06.466655017-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:09.026377132-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:09.026377132-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:09.542221506-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:09.542221506-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.142137618-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.143066278-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.206063080-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.206810034-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.242071231-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.242649508-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.246063581-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.258082272-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.258569883-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:11.678752018-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:13.626056258-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:13.810067541-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:13.810336393-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:13.942126281-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:13.950110048-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:13.950758786-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:14.894113885-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:15.678117331-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.030207054-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.030207054-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.030207054-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.030207054-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.050079330-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.050130404-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.082981131-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.098910292-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.098910292-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.098910292-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.098910292-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.098910292-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:17.862075116-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.530096876-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.530439304-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.534419586-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.542071506-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.570249567-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.574043642-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.574257327-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.574257327-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.574257327-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.574257327-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.582088023-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:26.582210867-05 | Quote | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:41:27.554134276-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:27.554952786-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.146112284-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.146335210-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774064886-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.774581438-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.782544923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.782544923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.782544923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.782544923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.782544923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:28.782544923-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:29.774096966-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:29.782059831-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:29.786068135-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:29.946099086-05 | Trade | 3.25 | 35 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:30.162094371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:30.174445007-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:30.174445007-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:31.098066217-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:32.202098722-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:32.218118475-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:32.218437742-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:41:33.098597017-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:33.098597017-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:33.098597017-05 | Trade | 3.25 | 20 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:33.098597017-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:33.098597017-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.146066886-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.146146833-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.146146833-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.146146833-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.146146833-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.146146833-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.158088467-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.162075815-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.238071827-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.330105195-05 | Trade | 3.26 | 2 | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.330390211-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.330390211-05 | Trade | 3.26 | 846 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.334076416-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.334371475-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.406139843-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.446077033-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.446853960-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.454818195-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.482034021-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.482750596-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.482750596-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.586078389-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.586234261-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.606060701-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.606153188-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:36.606153188-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:37.234080734-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:37.294109328-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:38.030059099-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:38.050058097-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:38.054051302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:38.090094749-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:38.478098100-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.026103508-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.678088694-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.690066242-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:41:39.690615000-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.694050246-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.694580567-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.698563583-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.698563583-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:39.726439282-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:43.126536076-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:43.142076141-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:45.214281060-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.174129057-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.182078068-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.183071860-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.970596017-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.970596017-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.970596017-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:46.974062774-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.382074538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.382791014-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.382791014-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.382791014-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.382791014-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.410671848-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:47.426068542-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:48.602076263-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:48.602428133-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:48.602428133-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:48.602428133-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:48.658103227-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:49.611004527-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.294134854-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298093986-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298977329-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298977329-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298977329-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298977329-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298977329-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.298977329-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.302057718-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.302962209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.302962209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.302962209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.306951732-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.314085992-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.314907900-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.314907900-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.318896121-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.346113215-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.346738454-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.350113739-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.350753100-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.374122781-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.382615873-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.382615873-05 | Trade | 3.27 | 2625 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.382615873-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.386599235-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.390055927-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.454284952-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.470088256-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.470216808-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.470216808-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.482138195-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.482138195-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.482138195-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:50.515020961-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:41:52.422056056-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:52.422635780-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:52.450096464-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:52.870667450-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:52.886091513-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:53.702065999-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:53.710047036-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:53.730872782-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:53.730872782-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:53.730872782-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:53.730872782-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:56.134062374-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.563054206-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.563054206-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.563054206-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.563054206-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.563054206-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.563054206-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.570102007-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.571022545-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.571022545-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.571022545-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:41:57.610841733-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:41:59.838092892-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:41:59.838127197-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:41:59.866934415-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:04.194114283-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:04.194901715-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:04.194901715-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:04.194901715-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:04.194901715-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:06.138372481-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:06.150280352-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:06.150280352-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:06.150280352-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:06.766085936-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:06.766582293-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.082193921-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.094090213-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.094124703-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.098073740-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.098107699-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.102125449-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.226083892-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:07.226570474-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:10.006050948-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:10.006356070-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:10.470307646-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:10.470307646-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.742065997-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.746068363-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.746272416-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.746272416-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.754072056-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.758074383-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.766214717-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.778145357-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.778145357-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.778145357-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.778145357-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.778145357-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.818085052-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.818979173-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.890684296-05 | Trade | 3.27 | 100 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.890684296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.890684296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.890684296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.906092700-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.906609178-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:42:12.958366861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.958366861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.974062782-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:12.974288501-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.054076235-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.054950444-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.058070771-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.058924819-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.058924819-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082061485-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.082893868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.110109274-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:13.110757154-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:14.486089854-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:14.786095759-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.046089504-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.058066760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.058107507-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.079048861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.079048861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.535042734-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:15.539023811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:16.378098574-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:16.378335827-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:16.674174374-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:16.675035700-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:18.090085098-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:18.114057250-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:18.114702064-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:18.251109176-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:18.251109176-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.038702886-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.038702886-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.038702886-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.218057004-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.218909003-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.218909003-05 | Trade | 3.27 | 850 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.218909003-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.218909003-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.226121736-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.226816608-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.226816608-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.226816608-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.226816608-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.234063517-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.278632077-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.598154620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:19.598154620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.094106258-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.095002402-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.095002402-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.095002402-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.350120778-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.354047786-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.454415835-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.454415835-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.654086021-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.678049231-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.678440787-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.710076124-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.850049540-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:20.850674221-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.038094326-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:42:21.090099309-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.246135496-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.254906289-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.254906289-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.254906289-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.258075758-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.258934088-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.258934088-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.258934088-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.262060721-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.262864180-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.270125750-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.302070410-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.310102244-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.310660377-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.502113087-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.502818769-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.687015978-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.710047450-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.710915888-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.710915888-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.750064111-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.750732880-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:21.750732880-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:22.126114515-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:22.127070968-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:22.127070968-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:22.127070968-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:22.127070968-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:22.926540898-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.346076944-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.374075851-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.374592789-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.374592789-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382042229-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.382561462-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.422052511-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.426047373-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.426346364-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.426346364-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.650370491-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.650370491-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:23.662059502-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:24.430949044-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.070090335-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.070939726-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.070939726-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.070939726-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.074934388-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.078041972-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.126698864-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.506090627-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.511041503-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.514134603-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.514997651-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.522082826-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:28.522960147-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:29.386082853-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:29.870098147-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:29.872029336-05 | Quote | 3.25 | 3.27 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:42:35.335018121-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.342060131-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.343003964-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.343003964-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.350046893-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.350945746-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.354043385-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:35.354927941-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.938068326-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.938948338-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.938948338-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.938948338-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.950900887-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.954052140-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.954878019-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.954878019-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.954878019-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.966844141-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:36.966844141-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:37.474071999-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:37.474603159-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:38.142075915-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:38.154060106-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:38.154622962-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:38.158603776-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:41.674063342-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:41.678154411-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.350075141-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.354052231-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.490159239-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.490159239-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.490159239-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.490159239-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.490159239-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.490159239-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.498038080-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.498093765-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.498093765-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.498093765-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.506067621-05 | Quote | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.515068202-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.515068202-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.515068202-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.518069354-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.566066789-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.566815734-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.610099347-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.618049857-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.618658285-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.618658285-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.618658285-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.630048485-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.642045539-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.642488688-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.642488688-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.642488688-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:43.642488688-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:44.206064237-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:44.207015778-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.106096833-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.123045355-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.123045355-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.123045355-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.123045355-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.126148563-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.646687381-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.646687381-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.782125258-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.783094311-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.783094311-05 | Quote | 3.26 | 3.28 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:42:45.783094311-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.791071301-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.791071301-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.795047427-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.795047427-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.795047427-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:45.795047427-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:49.374083049-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:49.374301347-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:49.374301347-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:49.398113006-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:49.398162849-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:50.378083452-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:50.378894234-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:50.378894234-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:50.378894234-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:51.278109478-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754069025-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.754436143-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.758039383-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.762398027-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.762398027-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.762398027-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.766073200-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.766420465-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.766420465-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.766420465-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.770054887-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.770368413-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.774053787-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.774346364-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.786056708-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:52.786296959-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:53.102086009-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:53.114075878-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:57.218068580-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.674091970-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.678060299-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.678361893-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.682057543-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.683381647-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.686472549-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.690321520-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.690321520-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.734070681-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.734119796-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.782105068-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.782966801-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.782966801-05 | Quote | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.782966801-05 | Quote | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.794931622-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.794931622-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.794931622-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:42:58.798069855-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:00.694091121-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:00.750108194-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:00.750275007-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:02.978086122-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:02.978507927-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.014075431-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.014548085-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.014548085-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.030050204-05 | Quote | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:43:05.030472108-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.046056765-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.046414198-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.046414198-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.050051943-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.050394144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:05.774051573-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:09.402093017-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:09.402265838-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.802071979-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.802689871-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.806677437-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.806677437-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810076310-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810708123-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810708123-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810708123-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810708123-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810708123-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.810708123-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.818091732-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.822646775-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.822646775-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.854058159-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.854537419-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.882074164-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:11.882404956-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:12.110333050-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:12.110333050-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:12.122064959-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:12.122311639-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:13.170090245-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.874056007-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.874821540-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.878813262-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.878813262-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.886772246-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.886772246-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.890068904-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.890761164-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.954043498-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:15.958101175-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.290121041-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.534919941-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.534919941-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.590713325-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.590713325-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.590713325-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.590713325-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.934112535-05 | Trade | 3.25 | 1360 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.934169258-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:16.934169258-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:17.026759745-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:43:17.026759745-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:17.026759745-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:17.042042967-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:17.042683973-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:17.454058603-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:19.746189321-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:21.542894820-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.206987333-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.210096982-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.210962471-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.210962471-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.210962471-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.218995195-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.258068656-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.258748884-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.258748884-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.258748884-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:43:22.290067239-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:22.290632358-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:23.362071732-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:23.366062641-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:23.370048625-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:23.378053228-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:23.410075085-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:24.258094245-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:24.259008988-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:24.554100485-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:24.554672259-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.198087618-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.202646276-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.202646276-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.210052169-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.210595804-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.230071809-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.230463475-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.366094850-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.378077383-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.386828159-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.386828159-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.386828159-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.386828159-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.390064220-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.390807973-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.390807973-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:28.470053133-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.522112409-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.522827588-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.666085729-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.682167271-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.686091545-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.686149407-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.686149407-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.690135600-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.690135600-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.690135600-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.690135600-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:29.702063958-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:30.754075877-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:30.938616111-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:30.938616111-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.182053745-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.182095698-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.182095698-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.186083936-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.186083936-05 | Quote | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.198088827-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.199065922-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.199065922-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.199065922-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.454081049-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.466055911-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.466870829-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.466870829-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.466870829-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.466870829-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.466870829-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.490786845-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.494074476-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.494811368-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.494811368-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.506726907-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.506726907-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.550124386-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.550515866-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.550515866-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:32.550515866-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.702663415-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:43:35.702663415-05 | Trade | 3.27 | 1000 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.766076494-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.766375943-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.766375943-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.770351137-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.774346011-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.774346011-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.774346011-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.774346011-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.774346011-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.774346011-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.826053086-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:35.826092148-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:36.390676665-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:36.598755049-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:36.598755049-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:36.598755049-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:36.922292890-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:36.922292890-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.114076139-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.122063447-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.122643754-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.122643754-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.162095626-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.162449328-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.170053021-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.202120412-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.202276393-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.202276393-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.570086734-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.950100388-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:39.951005559-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.414088553-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.466326534-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.470320136-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.470320136-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.474057937-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.518066103-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:41.842059061-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.686066031-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.686186429-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.690046690-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.974111038-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.974939414-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.974939414-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.974939414-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:49.982897749-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.674887832-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.674887832-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.674887832-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.674887832-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.686136764-05 | Trade | 3.27 | 10 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.686847775-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.686847775-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.686847775-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.686847775-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.686847775-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.694119662-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.694767504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.694767504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.694767504-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.710715899-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.758488314-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.766057234-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:50.766432467-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:54.146082726-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:54.146582439-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:54.154601718-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:54.154601718-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:43:54.154601718-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:44:03.922616135-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.926061348-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938099292-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938525390-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938525390-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938525390-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938525390-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938525390-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.938525390-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.946037766-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:03.954077844-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:04.714156263-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:04.714156263-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.134124717-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.154059514-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.154200604-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.158208852-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.266710705-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.266710705-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:05.282047357-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226094003-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.226475255-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.238067525-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.274122994-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.274321032-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.342116167-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:06.343016301-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.338622394-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.382106138-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.382423400-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.402079720-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.438083388-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.538072088-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:07.538728858-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:08.578156607-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:08.582055370-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:08.638081681-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:08.638888075-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:08.638888075-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:09.322091299-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:09.322889466-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:09.322889466-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:09.822685428-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:09.822685428-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:10.562445219-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.598075207-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.598477968-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.606061128-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.606457815-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.610137581-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.610433682-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.610433682-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.610433682-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.614079652-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.614415926-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.626048370-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.626358529-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.630056471-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.630336665-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:12.630336665-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.758087331-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.758185211-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.758185211-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:44:16.758185211-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.762052968-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.766097903-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.850064216-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.850799578-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.850799578-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.858048602-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.858743331-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.862797119-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.862797119-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.902053019-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:16.902613280-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:18.078394952-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:19.770077904-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:19.770961997-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:19.778091130-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:21.430710095-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:21.430710095-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.166424642-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.166424642-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.462087574-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.574131371-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.574641107-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.594056683-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.594551013-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.594551013-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.594551013-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:22.594551013-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:23.050100038-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:23.150088926-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:23.258083640-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.122643210-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.126036026-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.126642810-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.130053259-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.130601201-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.130601201-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.138083519-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.138566227-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.174072938-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.770063973-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.770799482-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.778067303-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.778796903-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.778796903-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:27.782091040-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.094070775-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.094353285-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.610058449-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.610102575-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.614099028-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.618104309-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.966581932-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:28.966581932-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:29.038140453-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:29.254052111-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:29.254280128-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:29.270238815-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:30.086208250-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:30.086587311-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:30.090648125-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:30.090648125-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:30.098620203-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:31.210070858-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:35.170092254-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:35.170266794-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:35.174039226-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:35.198061028-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:35.198120557-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:35.198120557-05 | Quote | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:44:36.094105454-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:36.094194579-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:36.098061828-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:36.098182254-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:37.294111790-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:37.302911403-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.366214204-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.370064875-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.370191839-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.382078318-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.382115492-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.386105698-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.386105698-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.390082310-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.390184468-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.394134003-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.394165292-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.442874222-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.442874222-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.846060354-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.846106826-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.846106826-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:38.970562425-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.026082749-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.242082575-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.242368367-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.246092821-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.246336276-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.858050561-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.866622643-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:39.910057486-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:40.454075234-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:40.926986698-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:40.934938363-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:40.934938363-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:41.850070797-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:46.462075430-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:46.466089821-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:46.466644623-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:46.470072078-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.154618463-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.162060897-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.166059907-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.166541892-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.166541892-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.166541892-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.178117456-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.178491323-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.178491323-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:47.182057828-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:48.714736712-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:48.722698602-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:48.722698602-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:57.614072411-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:57.614624912-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:57.634063142-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:44:58.934074011-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:08.290083142-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:08.294079030-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:08.294668767-05 | Trade | 3.27 | 150 | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.742085079-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.754072921-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.762242087-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.762242087-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.814152090-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.815002966-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.846067888-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.846862679-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.846862679-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:14.894654897-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:45:15.062071699-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:15.110742835-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.086077883-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.090056294-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.090421588-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.090421588-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.090421588-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.090421588-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.094089283-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.094444111-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.094444111-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.094444111-05 | Trade | 3.27 | 50 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098056621-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.098368848-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.102324186-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.102324186-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.102324186-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.146120377-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.146120377-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.146120377-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.146120377-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.150047458-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.150133239-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.174091568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:16.175033167-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:17.226395999-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:17.226395999-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:24.682053638-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:24.682631579-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:28.486919770-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.426620909-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430102439-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.430630093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.438571468-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.438571468-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.438571468-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.438571468-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.438571468-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.446088233-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.446527880-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.454056891-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.454491002-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.458083560-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.458488949-05 | Trade | 3.27 | 55 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.458488949-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.458488949-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.462078141-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.462467652-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.466088368-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:45:37.466530577-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.470077450-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.498304930-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.506312081-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.698087117-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:37.698419476-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:38.674246966-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:40.922081284-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:45:40.954062581-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:40.954104584-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:40.954104584-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.554089585-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.570083845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.570427524-05 | Trade | 3.26 | 9 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.570427524-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.570427524-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.570427524-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.570427524-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.578349888-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.582348955-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.582348955-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.647063623-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.647063623-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.662082730-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.663003144-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.690923272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.726067751-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.726726220-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.742669974-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.742669974-05 | Trade | 3.25 | 150 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.742669974-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.742669974-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.746632039-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.746632039-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.746632039-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.746632039-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.746632039-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.746632039-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.758683578-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.766550610-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.766550610-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770077797-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.770574233-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.774083886-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.774531906-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.774531906-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.778492646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:45:41.778492646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.786449601-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.786449601-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.786449601-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.786449601-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.786449601-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.786449601-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.950075675-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.950735607-05 | Trade | 3.24 | 100 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.950735607-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.950735607-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.950735607-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:41.962061432-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434088204-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.434606202-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.442039257-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.442562960-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.442562960-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.466058942-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.518236266-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.518236266-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.610839800-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.614092370-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.614815377-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.614815377-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.618035711-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.618786406-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.618786406-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.618786406-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.622057651-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.622760330-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.626062348-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.626762451-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.626762451-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.626762451-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.630039693-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.638066519-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.646061320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:42.654040982-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:43.774729008-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:43.802048303-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:43.802599066-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:43.802599066-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.014069462-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.018079382-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.026067092-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.026601854-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.034052504-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.062469747-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.622079168-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.622990492-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:44.626077585-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:45.862083366-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:45.862531024-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:46.314075959-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:46.338444038-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:46.338444038-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:46.338444038-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:46.338444038-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:47.678551261-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:47.682532906-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:47.682532906-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:47.682532906-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.182302342-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:45:48.186358574-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.198055145-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.198262960-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.198262960-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.198262960-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.230080885-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:48.230106707-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.626086139-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.634059781-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.638072452-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.642092214-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.642915166-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.642915166-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.646079495-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.646909677-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.646909677-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.646909677-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:49.646909677-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:50.866533700-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:50.866533700-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:52.818959541-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:52.818959541-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:52.818959541-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:57.186810574-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:57.186810574-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:57.194136909-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:58.822060577-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.490640151-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.494085491-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.518069682-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.534442015-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.582067445-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.582218507-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.590183652-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.590183652-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.590183652-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.590183652-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.594066570-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.594166628-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.606066482-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.638058976-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.642963348-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.714087071-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.790088948-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.790303944-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.802039915-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:45:59.802260145-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.102965071-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.902074824-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.902438143-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.902438143-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.902438143-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.902438143-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.910071094-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:00.910401937-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:01.846079177-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:01.846264215-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:01.850042739-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:01.854236517-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:01.858055309-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:01.878093120-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.022061813-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.022498253-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.554076145-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.554181400-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.650084664-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.650748405-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.774190468-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:02.782153262-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.182093400-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |

| CS | 2023-02-09T05:46:03.182411141-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T05:46:03.190339928-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.634424242-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.638096032-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.638393781-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.638393781-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.642371402-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.642371402-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.642371402-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.642371402-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.646076252-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.646365319-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.646365319-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.646365319-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.646365319-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.646365319-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.650340086-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.650340086-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.654090100-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.654313296-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.674072946-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.686127878-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.686181916-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.686181916-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:03.686181916-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:04.106070916-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:04.106323518-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.030251487-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.038042778-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.038247044-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.046052768-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.046237251-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.046237251-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.046237251-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.050185934-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.050185934-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.050185934-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.426527410-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.426527410-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.430073630-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:05.430519843-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.390115640-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.394085123-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.394937424-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.394937424-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.398931003-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406156009-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406867011-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406867011-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406867011-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406867011-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406867011-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.406867011-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.414111939-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.434101987-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.434757118-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.434757118-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.438747211-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.450104666-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.450679804-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:07.474552529-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.018120574-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.018785154-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.034070161-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.150163891-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.150163891-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.158128869-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.682102243-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:09.874983124-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.646817818-05 | Quote | 3.23 | 3.24 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:46:12.646817818-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.702070728-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.702566340-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.854894304-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.858878917-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.858878917-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.906679917-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.938543385-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:12.938543385-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.170127627-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.174702377-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.178052746-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.182674499-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.182674499-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.182674499-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.198088603-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.759130566-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:15.759130566-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:16.282881344-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:16.438141206-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:16.438141206-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.722067305-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.730045636-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.730453292-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.730453292-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.730453292-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.730453292-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.730453292-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.774047709-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.774250906-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.830055055-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.831030327-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.850067952-05 | Quote | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.850927492-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.850927492-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.850927492-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.850927492-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.874091165-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.874830831-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.882056367-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.886063345-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.886827671-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.886827671-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.918691670-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.918691670-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.918691670-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.918691670-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.918691670-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.930064141-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.930588685-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.934036312-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.934553541-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.982333341-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:17.982333341-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.006060172-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.034090172-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.043079479-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.043079479-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.798065574-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.798768354-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:18.798768354-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:19.166073243-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:19.166100508-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:25.982067453-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:26.530073135-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:26.530767704-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:26.586590125-05 | Quote | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.482608310-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.714066276-05 | Quote | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:46:27.714572158-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.714572158-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.714572158-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.714572158-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.714572158-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.718047307-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.718559867-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.726549072-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.726549072-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.726549072-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.742087336-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.742458243-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.742458243-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.742458243-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.742458243-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.746423541-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.746423541-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.750087596-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.758136126-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.766078325-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.766340980-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.766340980-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:27.766340980-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.474242346-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.482194218-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.482194218-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494061702-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494173431-05 | Trade | 3.23 | 1 | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494173431-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494173431-05 | Trade | 3.23 | 5000 | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494173431-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494173431-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:28.494173431-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:29.586407867-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:29.590097854-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.518115002-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.518260354-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.518260354-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.518260354-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.518260354-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.526191602-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.530164795-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.530164795-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.530164795-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.530164795-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.530164795-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.530164795-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.538158662-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.538158662-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.578682954-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.630797373-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:30.682067307-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:31.146540970-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:31.146540970-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:31.150493224-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:31.150493224-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:31.150493224-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:31.150493224-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.078066677-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.094928523-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.094928523-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.094928523-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.098105249-05 | Quote | | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.098910975-05 | Quote | | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.482235557-05 | Quote | | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.482235557-05 | Quote | | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.694053088-05 | Quote | | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.710223806-05 | Quote | | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.710223806-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:33.710223806-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:46:33.710223806-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.550035634-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.554091679-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.554091679-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.558117064-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.559087980-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.559087980-05 | Quote | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.562107296-05 | Quote | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.566103164-05 | Quote | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.579034991-05 | Quote | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.602907924-05 | Quote | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.622819585-05 | Quote | | 3.22 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.622819585-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.622819585-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.622819585-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.742272707-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:35.742272707-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:36.790674614-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:36.794655377-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:36.838064973-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:36.838474136-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:37.742096079-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.258061666-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.258229013-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.806096782-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.814082397-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.814809201-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.814809201-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.818848681-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.818848681-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.818848681-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.850622106-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.850622106-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.858042748-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.858600777-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.862587204-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.862587204-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:38.950199313-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:39.910061700-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:39.930064306-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:39.930915520-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:39.938077627-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:39.938873097-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.038390041-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.898080874-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.898622116-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.906066707-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.922075358-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.922516905-05 | Quote | | 3.23 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.922516905-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.922516905-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:40.922516905-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:41.962092335-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.170122968-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.170228325-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.170228325-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.182143542-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.182143542-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.182143542-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.182143542-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:44.558098491-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:47.494088744-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:47.502074154-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:47.502612409-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:47.554109033-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:48.646055440-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:48.646560695-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:48.650080401-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:48.650551110-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:48.658525142-05 | Quote | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:46:48.658525142-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:48.694404790-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.006083952-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.007001923-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.022102837-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.022934426-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.022934426-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.022934426-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.022934426-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.026112713-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.038043937-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.038843023-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.038843023-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.038843023-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.038843023-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.038843023-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.074691774-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:49.834064759-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:50.974060819-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:50.974339677-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:51.562755555-05 | Trade | 3.24 | 5 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:51.594054137-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:51.594615278-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.454097446-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.454835529-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.458062218-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.458825534-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.462071135-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.462803479-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.466054427-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.854050495-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:52.854078824-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.002093391-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.002443158-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.006053434-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.006407681-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.006407681-05 | Trade | 3.24 | 400 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.006407681-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.006407681-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.006407681-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.010394387-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.018050900-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:53.018341914-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:54.646097298-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:54.698978905-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:54.838061946-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:55.386067953-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:56.006062903-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:56.422066723-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:46:56.434048712-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:00.670070322-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:00.670711586-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:00.682050831-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:01.986072471-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:02.187077156-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:02.199001011-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:02.230907833-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:02.250057646-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:02.294570407-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:03.790069283-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:04.054075170-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:04.198091621-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:04.198206564-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.390972649-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.390972649-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.390972649-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.518091158-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.526082126-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.534100120-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:05.570164771-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:47:06.962102175-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:06.963063170-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:07.298587034-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:09.014143191-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.934130597-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.942112299-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.951005432-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.951005432-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.951005432-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.978058795-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.978839542-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.986859564-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.986859564-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.986859564-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.986859564-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.994773022-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.998753204-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:19.998753204-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.006749106-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.006749106-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.006749106-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.006749106-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.006749106-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.070459166-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.078051765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.078393029-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.082352198-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.362069044-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.986101647-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:20.986398782-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.230058649-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.230328930-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.234325362-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.234325362-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.530102208-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.531031614-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.531031614-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.746132427-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:21.746132427-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:22.742689993-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:22.742689993-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:22.874067967-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:22.874121552-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:22.874121552-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:22.886072735-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:23.014083608-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:23.014508622-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:23.014508622-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:23.026102650-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.078856284-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.262115731-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.266118859-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.271027863-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.271027863-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.278070772-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.278991638-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.278991638-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.278991638-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.278991638-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.334717069-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.346092546-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:24.346686360-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:25.386128372-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:25.391081462-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:25.391081462-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:25.406085112-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:25.407001689-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:26.458365449-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:26.518052151-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:26.518077929-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:47:26.522114718-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:26.522144386-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:27.478091620-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.970094934-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.970519742-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.974522907-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.974522907-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.978465738-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.978465738-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.978465738-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.982064421-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.982518046-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.982518046-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.982518046-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:30.990064070-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:31.022321541-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:31.062041517-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.118470878-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.134075571-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.138108516-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.162290428-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.162290428-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.718867107-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.718867107-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.726812308-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.726812308-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.730835842-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.738777767-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.782086177-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:32.790523863-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:35.850120824-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:35.851073287-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:35.906836261-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:35.906836261-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:41.990154855-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:42.214061545-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:42.222112937-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:42.230078686-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:42.342538574-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:42.350047168-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:47.770121469-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:47.770702147-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:47.770702147-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:47.770702147-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:47.770702147-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.234062788-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.238068243-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.238637349-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.238637349-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.238637349-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.246444509-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.246444509-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.246444509-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.250048091-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:47:53.306090361-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.170141837-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.171063805-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.171063805-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.171063805-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.182087554-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.183031295-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.186065110-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.186999241-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.198908949-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.198908949-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.198908949-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.202889586-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:08.202889586-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:09.966108667-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:11.078119487-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |

| CS | 2023-02-09T05:48:11.082210825-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
|----|----|----|----|----|----|
| CS | 2023-02-09T05:48:11.082210825-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:11.103182185-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:11.103182185-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:12.158091459-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:12.158495135-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.214441038-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.214441038-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.214441038-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.262231618-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.270193459-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.278133374-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.298172833-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.302070862-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.303116734-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.310123078-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.311028769-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.358038668-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:14.358808244-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:15.210101857-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:15.566128230-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:15.566496776-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:21.282063276-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:21.282364473-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:48:21.294077135-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:21.294358237-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:21.294358237-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:22.846069500-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:22.846504869-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:22.854031980-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:22.854458574-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:22.858094354-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:22.858443136-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:23.714072476-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:23.846069510-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:23.855065667-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:26.182075964-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:26.190060838-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.174148133-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.182068043-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.183053606-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.198971674-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.198971674-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.202049430-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.202965512-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.202965512-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.202965512-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.206035298-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.206939563-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.214048069-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.222062038-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.222940445-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:28.222940445-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.834064170-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.834797480-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.834797480-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.838061641-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.842131678-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.842745931-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.842745931-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:29.842745931-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:32.686095470-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:32.686261680-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:32.690123192-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:32.846072665-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:32.846549772-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:33.770082992-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:33.770483792-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.130498763-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.130498763-05 | Quote | 3.22 | 3.23 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:48:35.130498763-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.130498763-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.130498763-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.130498763-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.322084759-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.322696929-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.322696929-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.322696929-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.322696929-05 | Trade | 3.22 | 1817 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.534727196-05 | Trade | 3.22 | 14 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.534727196-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.534727196-05 | Trade | 3.22 | 93 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.534727196-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.534727196-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.966838553-05 | Trade | 3.22 | 16 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.966838553-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.966838553-05 | Trade | 3.22 | 1690 | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.966838553-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.966838553-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.966838553-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:35.970049180-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:44.762066373-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:44.762156922-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:47.862551278-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:48.378275838-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:53.566043081-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.678191512-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.686103245-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.686166883-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.686166883-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.686166883-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.690100617-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.690154847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.690154847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.690154847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.690154847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.726976769-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.726976769-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.750878704-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.750878704-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.770816298-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:55.770816298-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.006781187-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.006781187-05 | Trade | 3.21 | 1500 | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.006781187-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.006781187-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.006781187-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.014692429-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.014692429-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.542097375-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:56.542386703-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.050074824-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.050149856-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.050149856-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.050149856-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.050149856-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.070101855-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.071067249-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.658055711-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.658488750-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.662440428-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.662440428-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.666074478-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.666458917-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:57.666458917-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:59.158881262-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:48:59.158881262-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:00.074124591-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:00.074873050-05 | Quote | | | 3.2 | 3.22 | 2/9/2023 |

| CS | 2023-02-09T05:49:00.074873050-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
|----|----|----|----|----|----|----|
| CS | 2023-02-09T05:49:00.814073829-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:00.850462526-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:00.850462526-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:02.222439155-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:02.978120254-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:02.978120254-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:03.110076276-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:04.114080859-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:04.114080859-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:05.267046447-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:05.267046447-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:06.466772154-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:07.222110004-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:07.222442750-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:07.394698496-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:07.394698496-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:07.406695625-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.014063065-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.014807865-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.014807865-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.018780524-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.026069461-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.026734502-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.030735560-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.034707020-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.038093678-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.338378050-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:11.338378050-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:12.906100485-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:12.906478726-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:13.158373739-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:13.158373739-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:13.174089240-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:13.174343543-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:15.566096334-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:15.566768598-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:15.578049945-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:15.578755375-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.406089998-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.782079962-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.783062917-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.790108754-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.791036724-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.795015294-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.795015294-05 | Quote | | 3.2 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.834058072-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.834815040-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.834815040-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:17.834815040-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622077792-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622938862-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622938862-05 | Quote | | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622938862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622938862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622938862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.622938862-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.626943383-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.626943383-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.626943383-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.630055190-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.630919497-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:19.630919497-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:20.198116621-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:23.126548476-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:23.126548476-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.866076794-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.894118026-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.894338133-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.898067195-05 | Quote | | 3.21 | 3.23 | 2/9/2023 |

| CS | 2023-02-09T05:49:25.918079455-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:49:25.918258836-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.918258836-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.918258836-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.918258836-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.959123964-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:25.959123964-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:27.107063553-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:27.123004630-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.458063540-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.458102833-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.458102833-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.458102833-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.686136015-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.687103060-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.687103060-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:28.687103060-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.918061527-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.918316006-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.918316006-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.918316006-05 | Quote | 3.21 | 3.22 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.922055500-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.922288801-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.934294470-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.934294470-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.966057579-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:35.966094043-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:36.974059410-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:36.974689274-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:36.974689274-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:36.974689274-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:36.990077413-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.034098018-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.042034091-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.042360127-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.042360127-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.046057702-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.046343032-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.086086493-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.086161450-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.398074284-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.398800335-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.402793553-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.406810561-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:37.406810561-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.046183882-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.046183882-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.046183882-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.046183882-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.050068627-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.062672021-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:40.062672021-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.574070181-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.578244018-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.578244018-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.578244018-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.578244018-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.578244018-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.582227512-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.582227512-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.586057271-05 | Quote | 3.21 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.586204532-05 | Quote | 3.21 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.590121821-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.590206087-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.590206087-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.590206087-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.634098075-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.662092504-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.662882049-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.662882049-05 | Quote | 3.22 | 3.24 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:49:44.662882049-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.666047928-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.798083792-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:44.798279550-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:45.130069935-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:45.130835202-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:46.966089132-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:46.966745514-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:51.439091457-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:51.439091457-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:52.194096124-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:52.202741079-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:52.202741079-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:52.698137043-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:53.054998360-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:53.054998360-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:53.058061727-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:53.059004319-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.286066696-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.286575081-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.286575081-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.290072830-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.290560018-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.290560018-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.290560018-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.294056224-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.294573434-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.294573434-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.298066892-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:54.298493436-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:55.050073338-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:55.050214185-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:55.786061422-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:55.794947935-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:55.794947935-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:49:55.806088692-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:01.138085425-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.446302639-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.446302639-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.446302639-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.446302639-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.446302639-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.914100983-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:03.914240485-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:05.298101298-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:05.298138046-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:05.302208812-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:05.303155050-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:05.314136457-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:05.890106142-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:07.090055163-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:07.090289335-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:07.090289335-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:07.090289335-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:11.494093325-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:11.494935953-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:11.494935953-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:12.714629691-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:12.730513329-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:12.730513329-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.010272160-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.010272160-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.022220521-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.026057242-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.026190872-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.614083474-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:13.614692877-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.550062398-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.550504271-05 | Quote | 3.22 | 3.23 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:50:14.554090320-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.554477907-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.558035755-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.558464496-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.558464496-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.582394351-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.582394351-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.610070910-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.610236982-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.634036287-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.634154065-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.642090325-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.650073193-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.651059412-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.654051501-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.662259350-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.682048434-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:14.718042516-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:15.002063898-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:15.162109131-05 | Quote | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:50:16.018146246-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:16.019047365-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:16.386060289-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:17.962060581-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:17.962503203-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:20.122115478-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:20.123057185-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:20.698069903-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:20.702470285-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:20.702470285-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.746722986-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.750041156-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.750691452-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.754080275-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.754744574-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.758067469-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.758687467-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.758687467-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.758687467-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:29.758687467-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:33.010125719-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:33.010317903-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:33.014106033-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.674281123-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.682074697-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.686207637-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.686207637-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.698068554-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.698136724-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.698136724-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.714104048-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.742962825-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:36.742962825-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.822058218-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.834409765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.834409765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.834409765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.834409765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.834409765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.834409765-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.962067722-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.962831984-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.962831984-05 | Quote | | 3.22 | 3.23 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:50:39.962831984-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:39.962831984-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.186066426-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.186841528-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.210737718-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.622940261-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.622940261-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.626076410-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.626914650-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.630066241-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.634072155-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.634869463-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.682086880-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.682674989-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.682674989-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:40.682674989-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:42.754126443-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:42.754529790-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626114353-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626920610-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626920610-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626920610-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626920610-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626920610-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.626920610-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.634052281-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.634878095-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.646043492-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.654106368-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.654823622-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.694093050-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:45.694620295-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.342147564-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.342761470-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.342761470-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.582710282-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.582710282-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.582710282-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.582710282-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.778092321-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:46.778887494-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:47.074120452-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:47.074526390-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:48.002092335-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:48.002432338-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:48.822867431-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:48.822867431-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:50.906737970-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:50.906737970-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:51.178136251-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:51.178516878-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:57.242904197-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:57.242904197-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:57.242904197-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:57.242904197-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:57.242904197-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:57.706857146-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.826883950-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.826883950-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.826883950-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.826883950-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.826883950-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.830092791-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.886086053-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.886640594-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:50:58.886640594-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:03.702081061-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.338154265-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.338633008-05 | Quote | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.454199328-05 | Quote | 3.22 | 3.23 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:51:04.455206956-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.455206956-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.455206956-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.455206956-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.455206956-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.455206956-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.462159133-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.463132906-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.463132906-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.590576736-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.590576736-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:04.770757252-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:05.626107940-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.602543738-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.602543738-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.606106249-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.606490031-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.606490031-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.606490031-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.606490031-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.606490031-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.614441434-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.662252223-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:09.714168862-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.058766242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.058766242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.058766242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.058766242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.058766242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.058766242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.062757168-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.062757168-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.062757168-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.062757168-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:12.774622165-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:14.350076131-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:14.358037273-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:14.358605353-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:17.118063199-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:17.566086937-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:17.566539173-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:20.134075617-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:21.670522648-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:21.670522648-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:21.686057371-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:26.662536242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:26.662536242-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:26.666504169-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:27.626053770-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:27.626301381-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:27.626301381-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:27.626301381-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.862897476-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.878830426-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.878830426-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.882089267-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.882794309-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.890760661-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.890760661-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.890760661-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.890760661-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.890760661-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.894097972-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.898061364-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.898735283-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.898735283-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:28.902035456-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:30.650094925-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:51:30.651047037-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:30.655043489-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:31.294184476-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:31.294276768-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:31.610794358-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:32.990090974-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.590050212-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.590885354-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.590885354-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.590885354-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.594055459-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.594905876-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.594905876-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.602060687-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.606044638-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.610067553-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.610847400-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.610847400-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.622050039-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.638048744-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.638684664-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.674526183-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:36.674526183-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:37.214119332-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:37.218058318-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:37.278072535-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:37.294097147-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:37.862088912-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:37.862277801-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:38.330254517-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:38.330254517-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:39.354742175-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:44.866101441-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:44.866513043-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:45.230066892-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:46.342102670-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:46.343053276-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:46.878079065-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:46.894104635-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:46.894623930-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.674061438-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.674156690-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.678058717-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.678229282-05 | Trade | 3.23 | 500 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.678229282-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.686119313-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.686119313-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.702074324-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.703047811-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.718045851-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.722957849-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.726953992-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.726953992-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.742055456-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.742880851-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.742880851-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.794649218-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.794649218-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.794649218-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:47.934063192-05 | Trade | 3.23 | 5 | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:52.626055449-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.586048779-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.590020460-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.590198170-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.590198170-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.594130697-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.594130697-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.594130697-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.594130697-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.606053148-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 |

| CS | 2023-02-09T05:51:53.638065866-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:51:53.638981891-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.670120253-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.670853041-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.670853041-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:53.722070462-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.798065471-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.798676621-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.798676621-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.802052527-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.802675015-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.806026228-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.806644608-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:57.806644608-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:59.543014780-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:59.543014780-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:51:59.550047832-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:01.438085537-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:04.434511254-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:04.438088132-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:04.442476308-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:04.442476308-05 | Quote | 3.22 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:08.302078714-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:08.302530552-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:08.302530552-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:10.670097332-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:10.670097332-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:10.794546013-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:12.762102928-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:13.974569871-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:17.090055090-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590091490-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590538389-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590538389-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590538389-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590538389-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590538389-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:20.590538389-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:22.658390178-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:22.658390178-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:22.798789691-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.022124698-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.110446114-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.534050794-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.694110797-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.694886216-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.694886216-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.706101997-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.710091325-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.998059229-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:23.998517054-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:24.490312541-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.922097177-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.923060608-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.938991420-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.938991420-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:25.938991420-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:26.362086553-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:29.838049039-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:29.914546206-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:29.914546206-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:32.790052774-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:32.794059660-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:32.802068203-05 | Quote | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:52:32.802813910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:32.802813910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:32.802813910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:32.802813910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.174088909-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.607090105-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.607090105-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.607090105-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.607090105-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.607090105-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.610111340-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.614115914-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.750053767-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.778332553-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:36.778332553-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.334050604-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.394110522-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.398041259-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.402055023-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.402192658-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.582397243-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:38.582397243-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:39.090069471-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:39.090169054-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:39.398118499-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:39.398830749-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:40.074878233-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:43.930107430-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:43.930988324-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:43.930988324-05 | Trade | 3.24 | 1500 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:43.930988324-05 | Trade | 3.24 | 500 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:45.674044648-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:51.034101117-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:51.034681652-05 | Trade | 3.24 | 140 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:51.106078448-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:51.342303253-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306139442-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.306759127-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.318673058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.318673058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:53.350481473-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:56.594223756-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:56.594223756-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:56.594223756-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:56.594223756-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.462419718-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.462419718-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.462419718-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.634664825-05 | Trade | 3.23 | 10 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.674076138-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.674505992-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.682075903-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.682606240-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.686067345-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.686474836-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.966056152-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.966188961-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.966188961-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:57.966188961-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:58.370063167-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:59.910075530-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:59.910673520-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:52:59.910673520-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:52:59.910673520-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.018230312-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.019248671-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.022174102-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.022229930-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.030107530-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.030150627-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.067033769-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.067033769-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.074097685-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.075002154-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.075002154-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.126156779-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.126733922-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.142650618-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.142650618-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.378659358-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.798054127-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.798785958-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.806061789-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.810757161-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.810757161-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.810757161-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.818065740-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.822700513-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.926052888-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:00.926213472-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.702793393-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.702793393-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.710772790-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.714718536-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.714718536-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.714718536-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:01.810066928-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:02.194088252-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:02.194617261-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.890066850-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.898107650-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.898162956-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.898162956-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.902064899-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.902109520-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.902109520-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.910135250-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:03.911122341-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.170058315-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.322263746-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.322263746-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.642863713-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.686115217-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.686705293-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.694062899-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.770048677-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.770285726-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:04.778042141-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:08.482081666-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:08.482984997-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.234057610-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.238670996-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.254585239-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.314359725-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.314359725-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.318066985-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.326121661-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.326319746-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.334084412-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.638091831-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.642078812-05 | Quote | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:09.702132053-05 | Quote | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:53:09.702673796-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:10.770071905-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:10.778911090-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.102063339-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.110039748-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.306081519-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.322046866-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.666105949-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.667034623-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.667034623-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.718087633-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.718783552-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.722756028-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.722756028-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.950094064-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.950749887-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:11.950749887-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.110093894-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.111035537-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.111035537-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.130066840-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.130959252-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.898071630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.898569859-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.898569859-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.898569859-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:12.942059060-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.142098855-05 | Trade | 3.24 | 1 | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.214190555-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.214190555-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.214190555-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.218155659-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.239077812-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:13.446058581-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:14.170083482-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:14.762355414-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:14.770066336-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:14.770331463-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.302077348-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.654261469-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.666216491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.666216491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.670176058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.670176058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.670176058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.670176058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.670176058-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.682033819-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.682125300-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.686080343-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:18.686080343-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:23.518157143-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:23.518875495-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:23.530859064-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:23.530859064-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:24.778401575-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:24.782098858-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.686335859-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.698138865-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.706072730-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.706337048-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.706337048-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.706337048-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.706337048-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.706337048-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.850642742-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:25.850642742-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:27.826989738-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:27.830057539-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:27.830939196-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:53:27.834073714-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:27.834928408-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.010067249-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.246082155-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.246135220-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.246135220-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.259074272-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.259074272-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.550764293-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:28.550764293-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:31.050105597-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.034930720-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.034930720-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.038124120-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.038912127-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.038912127-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.062750760-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.634079406-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:36.634236990-05 | Quote | | 3.23 | 3.24 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.302100021-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.302919148-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.306040133-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.306936571-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.306936571-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.306936571-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.310863996-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.314877178-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.326094733-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.338765640-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.910230612-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:38.910230612-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:40.682051636-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:40.686074751-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:40.686507905-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:40.702053731-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.538282712-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.538282712-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.538282712-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.538282712-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.546239645-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.630053994-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:42.698571237-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:43.178066408-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:43.190410674-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:43.902072297-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:44.894059337-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.078347053-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.082330845-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.082330845-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.082330845-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.678684893-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.686048899-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.686670627-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.686670627-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.686670627-05 | Quote | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T05:53:47.694049974-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.694631330-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.706572601-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.722047199-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.722491583-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.826110842-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.827105780-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:47.834053462-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.050129978-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.051043274-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.514099253-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.515052057-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.534938812-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.534938812-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:48.534938812-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.738645110-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.738645110-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.738645110-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.738645110-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.746598682-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.746598682-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.746598682-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.746598682-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.746598682-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.746598682-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.750573877-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.750573877-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.774037446-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.786044422-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.790034740-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:49.790404702-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:50.618056239-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:50.618758732-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:50.618758732-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:50.854738219-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:51.778077554-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:51.782063438-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.186897697-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.186897697-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.198059845-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.198821434-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.198821434-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.198821434-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.198821434-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.198821434-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.206804788-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.206804788-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.926667300-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.926667300-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.926667300-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.930068577-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.930600962-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.930600962-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.930600962-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.930600962-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.930600962-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.934591362-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.934591362-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.934591362-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.934591362-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.934591362-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:52.934591362-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.014122399-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.026062154-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.030073675-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.047092086-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.090083725-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.090903698-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.090903698-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.090903698-05 | Quote | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:53:53.090903698-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.090903698-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.094896821-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.094896821-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.094896821-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.094896821-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.102106164-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.102886105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.102886105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.106139356-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.434044738-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.438080214-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:53.906094386-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.114400243-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.114400243-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.114400243-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.114400243-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.114400243-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.118059632-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.118382903-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.118382903-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.118382903-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.118382903-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.130051806-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:54.506708303-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:55.106101762-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:55.170051875-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:55.302047054-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:56.602055090-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:57.586106370-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:57.586106370-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:57.594052145-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:57.594078821-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:53:57.962059052-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:03.126092843-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:03.126821083-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:03.126821083-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:03.126821083-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:05.050350141-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:05.050350141-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:05.050350141-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:05.446588810-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:05.450082738-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954119520-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954972772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954972772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954972772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954972772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954972772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.954972772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.970936772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:06.970936772-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:07.478638327-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:07.490623906-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:07.490623906-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.230131719-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.230961870-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.342099853-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.342494801-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.706103268-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.706880309-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.706880309-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.706880309-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.706880309-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.714050007-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:09.714830584-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:13.542101596-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:13.542101596-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:13.550180895-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:14.670133998-05 | Trade | 3.24 | 1 | 3.24 | 3.26 | 2/9/2023 |

| CS | 2023-02-09T05:54:14.742055045-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
|----|----|----|----|----|----|
| CS | 2023-02-09T05:54:16.146609474-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:16.146609474-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:17.522071555-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:19.342106558-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:19.350443412-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:19.354437050-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:19.354437050-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.058076680-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.066728598-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.866080022-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.870058500-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874063404-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.874368954-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.882059632-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.882336939-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:21.926142315-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.254051008-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.558077560-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.558378076-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.754516834-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.758502771-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.766072766-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:22.802035943-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.050088493-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.050206231-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.074108136-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.074163939-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.074163939-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.074163939-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.086070525-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.118080989-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.118933361-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.126879004-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.126879004-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.294112058-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.294112058-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:23.306055140-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:25.258063622-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.706059994-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.706748052-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.706748052-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.706748052-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.706748052-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.710062888-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.714690342-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.714690342-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.718048038-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.718667345-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.718667345-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.718667345-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.718667345-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.718667345-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.726053731-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.730630376-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.730630376-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.730630376-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.730630376-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.730630376-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.734081195-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.734623150-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.734623150-05 | Quote | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:54:27.734623150-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.734623150-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:27.822048320-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:28.066157074-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:28.442081561-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:28.610074058-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:30.498549563-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:30.498549563-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:32.870093237-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:34.198048524-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:34.198203702-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:54:35.934564457-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:35.938079175-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:35.986053627-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:35.986346434-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:35.986346434-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:35.986346434-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:37.310082728-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:37.310518109-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:37.862112153-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:37.862112153-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:37.870143005-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.854070622-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.854735970-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.854735970-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.854735970-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.858049228-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.862060471-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.866068214-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.906521650-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:38.906521650-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.170075833-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.170962106-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.170962106-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.170962106-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.174057414-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.186895270-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.186895270-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.202094343-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:40.202826646-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.202067829-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.214074373-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.214376604-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.214376604-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.214376604-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.214376604-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.214376604-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.218055766-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.218347491-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.218347491-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.222058267-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.222333489-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.222333489-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.226315481-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.226315481-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.230290844-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.230290844-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.230290844-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.230290844-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.258168636-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.262081773-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.346048370-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.382058576-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.382685008-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.382685008-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.382685008-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:41.450054004-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:42.362070465-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:42.362331143-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:54:42.362331143-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:42.382102690-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:42.382234452-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:42.439008137-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:44.906172081-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:44.907150582-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:45.962050692-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:45.962489257-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:45.978078265-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:45.978425151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:46.318075740-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:46.322086829-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:46.322924567-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:46.322924567-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:46.322924567-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:48.826069295-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:48.826906780-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:48.826906780-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:48.826906780-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:49.594094925-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:49.594532843-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:49.594532843-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:49.602063803-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:53.326156261-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:53.754056766-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:53.754240118-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:53.754240118-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:53.754240118-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:54.674200022-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:54.674200022-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:54.674200022-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:54.674200022-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.370964410-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.370964410-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.370964410-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.374950056-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.374950056-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.374950056-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.402090372-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.442038542-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:54:58.442651828-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.698065119-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.698741471-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.698741471-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706064190-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.706704151-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.710693307-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.710693307-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.710693307-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.710693307-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.710693307-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.710693307-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.730591994-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:00.730591994-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:03.714054015-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:03.794079603-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:03.794079603-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:04.122728962-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:55:04.134047578-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:04.134633014-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:05.542097345-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:05.542427438-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:07.718062819-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:07.718868031-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:07.806485748-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:07.806485748-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:08.938050385-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:08.938475132-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:08.938475132-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 1050 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 4000 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 2100 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 3500 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 27000 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 27000 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 23500 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 1500 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 8150 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 27000 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794254520-05 | Trade | 3.26 | 22500 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Trade | 3.26 | 30 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Trade | 3.26 | 6100 | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Trade | 3.26 | 1000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.794433831-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.802062317-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.806035953-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.854072698-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.858096979-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.862074346-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.863049886-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.867022862-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.867022862-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.867022862-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.867022862-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.870127358-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.871017942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.874043861-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:55:10.874998787-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.874998787-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.874998787-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.874998787-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.874998787-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.874998787-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.882980858-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.882980858-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.882980858-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.922045996-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:10.922792855-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:11.518184977-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:11.518184977-05 | Trade | 3.26 | 1000 | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:11.518184977-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:11.522049118-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:11.522154948-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:11.566068651-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:12.514066231-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:12.514803031-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.962093645-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.962428599-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.962428599-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.962428599-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.966106809-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.966401609-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:13.974049561-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.018238075-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.018238075-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.018238075-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.018238075-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.018238075-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.022118140-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.022176919-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.074061076-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.278117860-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.278117860-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.283019366-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.287000383-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.287000383-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.334053671-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.334797481-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.614092172-05 | Trade | 3.26 | 78 | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:14.898074386-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.590275560-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.878075976-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.879010336-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.879010336-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.879010336-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.890961208-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:15.890961208-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.086090184-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.086304419-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.090050493-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.090290577-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.090290577-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.090290577-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.094090122-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.094348419-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.094348419-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.094348419-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.098309653-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.106268699-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.106268699-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.138048192-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:23.138081299-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:24.030078508-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:24.030164214-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.338156016-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.342419531-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.342419531-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:55:25.422217083-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.423110306-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.423110306-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.426059745-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.427051472-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.427051472-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.450961468-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.450961468-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:25.482109105-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.038570364-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.038570364-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.054060761-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.578083649-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.578130620-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.582038350-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.582145491-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.602118397-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.622038872-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.622988301-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.638037943-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:28.866064743-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.678964824-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.678964824-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.682932149-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.690028540-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.690905209-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.690905209-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.690905209-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.694873670-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.694873670-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.694873670-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.698024988-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.702036789-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.702892796-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.702892796-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.702892796-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.702892796-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.706061583-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.706844378-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.746038679-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.978051363-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.978635882-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.978635882-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.978635882-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:30.978635882-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:31.286052859-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:31.286261017-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:31.546114040-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:31.546114040-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:31.554072182-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:32.446072147-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:32.458037610-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:32.458096169-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:33.246095513-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:33.246649584-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:34.122087092-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:35.954783563-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:35.958764948-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:35.958764948-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:35.958764948-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:35.998151859-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:35.998606019-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:36.014081953-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:36.042049315-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:36.042361229-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:36.330071705-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:37.574059557-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:37.574640290-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:38.766067640-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:38.766378051-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:55:38.878096830-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:38.878902590-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:38.878902590-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:38.878902590-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:40.670099930-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:41.630062937-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:43.399037149-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:43.402114586-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:43.403030281-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:43.403030281-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:43.403030281-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:43.863039911-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.170704357-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.170704357-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.174047667-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.174655606-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.178635135-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.178635135-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.182069631-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.182616208-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.182616208-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:44.230049357-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:45.250943434-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:47.242051991-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:47.242123869-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:47.878067093-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:47.878372039-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:50.446088173-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:51.406118288-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:51.406831184-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:51.406831184-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.094056284-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.094807219-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.094807219-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.094807219-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.102041817-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.102777452-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.106049339-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.154050393-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.154539280-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:52.750082256-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:53.183019721-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:53.183019721-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:53.226062620-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:53.238046599-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:53.238788801-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.726235988-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.726235988-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.738180677-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.738180677-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.742156451-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.754055773-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.754218312-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.754218312-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:54.842735034-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:55.406072744-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.246060345-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.250031819-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.250542963-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.250542963-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.250542963-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.258025898-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.258523818-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.258523818-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.338042607-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.338180023-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.346106447-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.346150713-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.346150713-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:56.978050905-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:55:57.066113081-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.066993944-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.066993944-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.066993944-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.078905292-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.078905292-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.078905292-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.078905292-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.142061130-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.142617191-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.410052296-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.410436412-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.410436412-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.602091681-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.602639674-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:57.602639674-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.098097594-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.098420357-05 | Trade | 3.27 | 100 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.098420357-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.102040151-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.162229709-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.162229709-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.162229709-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.478068304-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:55:58.490703389-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:00.174293328-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:00.174293328-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:00.222107565-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:00.934102960-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:00.938064656-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:02.190438112-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:03.490758592-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:03.490758592-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:07.186497150-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:07.226051663-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:07.226310038-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:07.302092358-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:07.302966395-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:12.786859342-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:13.882099690-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:13.887034977-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.482074404-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.482826399-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.482826399-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.486806032-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.486806032-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.486806032-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.490789039-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.490789039-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.494059872-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.494762530-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.494762530-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.494762530-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.498084335-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.498751434-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:18.534080209-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.790051815-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.790687481-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.790687481-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.794694995-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.794694995-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.794694995-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.794694995-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.798052472-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.798698367-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.798698367-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.798698367-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.846443892-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:20.846443892-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:27.114089848-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:56:27.334943604-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:27.334943604-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:31.174077425-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:31.183002841-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:31.183002841-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:31.190973469-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:31.190973469-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:32.054146392-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:33.490593273-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:33.490593273-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:34.494448369-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:34.494448369-05 | Trade | 3.26 | 100 | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:34.558163220-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:34.570041918-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:34.570087917-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:36.222093449-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:36.502634702-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:36.502634702-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.986054581-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.986301569-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.990054063-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.990278136-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.990278136-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.994057064-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:39.994250088-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:42.398050007-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:42.398677450-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:46.486747821-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:46.894084524-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:46.894942436-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.342084057-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.342136659-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.342136659-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.354055865-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.354091860-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.390963019-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.394046432-05 | Quote | | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.746096571-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.746385191-05 | Trade | 3.26 | 100 | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:49.810154476-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.378102473-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.378855151-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.378855151-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.378855151-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.382046187-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.382820850-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.386828125-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.430056989-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:57.430635259-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:58.362051133-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:56:58.362485853-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.046049746-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.046342266-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.046342266-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.050321874-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.062283453-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.103126085-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.106105254-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:07.498361763-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.362099036-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.362574944-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.362574944-05 | Trade | 3.27 | 100 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.362574944-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.362574944-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.370093716-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.374086217-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.374526724-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.414080613-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.414362591-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.414362591-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:57:08.414362591-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.422294599-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.438230647-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.438230647-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.470062593-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.474114910-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.474153017-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.486123859-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.487035693-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.487035693-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.502962860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.554104531-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.554688443-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.570687128-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.570687128-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.578632235-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.578632235-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.578632235-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.598547911-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.874073226-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.874312118-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.874312118-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.942051649-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.943013598-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.943013598-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.943013598-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.950071500-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.950974710-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.950974710-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:08.950974710-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.238100804-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.238743677-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.238743677-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.238743677-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.730115534-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.730623436-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.730623436-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.730623436-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.734112132-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.734606432-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.770076957-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.770418704-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.770418704-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.774072150-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.778409772-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:14.778409772-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.130840334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.130840334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.130840334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.170060202-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.170653977-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.170653977-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.182039538-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.182626597-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.182626597-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.182626597-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.190568108-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.190568108-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.218068338-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.218444795-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.658080923-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.666046582-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.666468816-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.898139045-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:15.898473365-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:16.186172531-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:16.186172531-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:17.110097423-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:20.618048909-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:20.618688271-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:57:20.618688271-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:21.687014070-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:21.690051493-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:21.690997137-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:23.202053559-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:23.210058393-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:23.210298811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:25.922073256-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:25.934043998-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:25.934372406-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:25.934372406-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:26.470088817-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:26.646035395-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:26.646207825-05 | Trade | 3.27 | 472 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.434773638-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.546103552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.546238654-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.554075536-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.554252267-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.554252267-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.554252267-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:27.554252267-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:28.062986765-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:28.414057830-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:28.958069778-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.798081729-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.798958496-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.798958496-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.810131411-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.846048072-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.846730091-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.882065819-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.882606690-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.882606690-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:30.882606690-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:31.190069211-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:32.766079512-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:32.766303045-05 | Trade | 3.27 | 30 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:33.070967073-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:33.722098802-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:33.790048185-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:33.806724004-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:33.806724004-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:38.266129309-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:42.510062593-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:48.694088348-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:48.694289447-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:48.694289447-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.066059538-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.066252541-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.866741391-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.866741391-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.866741391-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.866741391-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.882063148-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.946048376-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:50.946391054-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:51.038993458-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:51.038993458-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:57:51.038993458-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.814664957-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.814664957-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.814664957-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.890312902-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.890312902-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.894048165-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:01.894303939-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:04.558537590-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:04.558537590-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:04.710901536-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:58:04.710901536-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.118136468-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.119126437-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.166902965-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.166902965-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.166902965-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.190808320-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:05.190808320-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:07.006105774-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:07.006820305-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:11.682059517-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:11.682233834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:11.682233834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:11.686062076-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:11.686223601-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:28.246058259-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:28.246423814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:28.246423814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:28.246423814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:33.106096032-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:33.110067184-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:33.111053931-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:36.962109354-05 | Trade | 3.27 | 150 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.742059306-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.742088466-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.746054675-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.746054675-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.794892477-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.794892477-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.794892477-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.802065911-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.802857042-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.802857042-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.806850603-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.806850603-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.806850603-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.806850603-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.818040044-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:41.866076492-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.890122950-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.891065487-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.891065487-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.891065487-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.891065487-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.891065487-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.891065487-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.894071061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.895053843-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.895053843-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:42.895053843-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.178621899-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.178621899-05 | Trade | 3.27 | 1248 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.178621899-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.182050324-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.182609463-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.186049841-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.186589905-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.186589905-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.190563927-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.190563927-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.190563927-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.190563927-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194067485-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194546497-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194546497-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194546497-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194546497-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194546497-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.194546497-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.258052304-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:58:46.282064103-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.290052365-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:46.295140598-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:48.090052019-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:50.030065800-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:50.046102721-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.354096015-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.354459875-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.354459875-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.358456009-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.358456009-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.358456009-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.358456009-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.362426763-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.366409118-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.366409118-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.378049739-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.386327412-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.386327412-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.386327412-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.386327412-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.386327412-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.386327412-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.390041260-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.390301315-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.394072945-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.394287966-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.394287966-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.398041398-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.398259320-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.398259320-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.398259320-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.398259320-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.398259320-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:52.406231097-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:54.870443889-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:54.870443889-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:55.882074522-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:55.882971104-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:55.882971104-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:56.186626514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:56.186626514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:56.186626514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:56.186626514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:56.194587809-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:58:56.194587809-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.370102851-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.370917449-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.370917449-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.370917449-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.390093167-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.390748423-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.394067076-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.394752952-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.510052291-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.510215868-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.510215868-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.514202251-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.514202251-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.514202251-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.526119015-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.526119015-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.526119015-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:59:01.542116074-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.566073094-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.566967465-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.566967465-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:01.570059562-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:02.538740833-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.302071583-05 | Trade | 3.26 | 650 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.342322271-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.342322271-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.346057171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.346785783-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.418443065-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:04.418443065-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.386086461-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.386605478-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.386605478-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.386605478-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.386605478-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.390056451-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.390638344-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.390638344-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.438373425-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.438373425-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.450040870-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.450307837-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.470057059-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.470240148-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.482080277-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:09.486056970-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.402071508-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.402113424-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.406055016-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.406096856-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.418193043-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.419064137-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.423075418-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.458890837-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.458890837-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.466054457-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.466848919-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.502110789-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:10.638153811-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.306819281-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.306819281-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.314081787-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.314748184-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.314748184-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.314748184-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:12.318048339-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:14.022084513-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:14.058103756-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:14.059084147-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.114245525-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.118058210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.118210989-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.166087552-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.167015054-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.566241063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.566241063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.566241063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.566241063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.566241063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.566241063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.578062860-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.594065344-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.594121302-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.594121302-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.594121302-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.606087787-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:18.922051410-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:59:19.682055001-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:19.714065304-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:19.714226236-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:20.174065583-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:20.714131610-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:20.714808057-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:20.866059599-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:22.434067514-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.346041383-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.346237753-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.354192513-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.354192513-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.366151012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.422051035-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:23.422906055-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:24.854080153-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:24.854620836-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:25.014088664-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:28.210868950-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:28.210868950-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:28.634061555-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.278393943-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.282107455-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.282364097-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.282364097-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.282364097-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.282364097-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.282364097-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.286066296-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.286349384-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.290038268-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.334113177-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.334113177-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.374071456-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.374964071-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.414788886-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.698087116-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.698517564-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.698517564-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.698517564-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.746041081-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:31.746305458-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.082064890-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.082873098-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.534074118-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.542075606-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.542822966-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.554099074-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.594577637-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.594577637-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:32.602060643-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:33.366078693-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:33.366219453-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.522063164-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.538086220-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.538086220-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.538086220-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.538086220-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.538086220-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:34.538086220-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:36.454070110-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:36.458013224-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:36.458617173-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.174055774-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.174868332-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.174868332-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.174868332-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.178034379-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.178872810-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.178872810-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T05:59:41.178872810-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.178872810-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.182896896-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.182896896-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:41.194808134-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:42.266074885-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:42.266130966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:42.266130966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:42.266130966-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.446072943-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.690055863-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.694048823-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.694791715-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.702043812-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.702772685-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.722026996-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:43.722688006-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.394673600-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.398066750-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.398953896-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.402044588-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.402948487-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.402948487-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.402948487-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.402948487-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.422046242-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.458040806-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.458687531-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.458687531-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.478050389-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.478629826-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T05:59:56.498070620-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:59.018055365-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:59.018447994-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:59.022080738-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:59.022418768-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T05:59:59.034054445-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:01.626973642-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:01.626973642-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:01.638040991-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:03.078602774-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:03.106053949-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:05.467138000-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:05.487047762-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:06.298080859-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:08.174193145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.838076297-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.846078378-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.846864698-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.846864698-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.846864698-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.850032104-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.850848357-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.858080665-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.858824752-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.858824752-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.858824752-05 | Trade | 3.25 | 2000 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.858824752-05 | Trade | 3.25 | 2000 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.858824752-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.866025303-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.994044948-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:14.998178945-05 | Trade | 3.24 | 100 | 3.23 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:00:14.998227692-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:15.006070585-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:15.074888286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:15.074888286-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:15.074888286-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:15.994068425-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:15.994834450-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:16.474717765-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:16.474717765-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:16.482045542-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:16.538088232-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:16.538442646-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:16.694726480-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.330106693-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.330564771-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.674105370-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.675048587-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.675048587-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.675048587-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:18.675048587-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.030138016-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.031087468-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.031087468-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.031087468-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.031087468-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.050076703-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.050993751-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.050993751-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:20.118710354-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:21.198068408-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.290137237-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.290137237-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.598790882-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.618706763-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.618706763-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.654546265-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.654546265-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.654546265-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.658020629-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.658520090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.686071266-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.722044987-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.722240919-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.882088995-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.882573852-05 | Trade | 3.24 | 100 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.882573852-05 | Trade | 3.25 | 2796 | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.882573852-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.946267768-05 | Quote | | | 3.23 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.950063851-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.950251495-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:22.954237767-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:23.098556769-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:00:23.098556769-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:23.110589652-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:23.138099358-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:23.138445106-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.214714313-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.222060493-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.222671730-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.226693395-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.226693395-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.242058320-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.242561490-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.278080819-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.282060201-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.702067966-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.726437255-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.726437255-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.738051213-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.738392665-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:00:24.738392665-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.738392665-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.738392665-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.738392665-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.750046301-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.890031547-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:24.890730939-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.266117574-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.274197076-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.498067191-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.502091360-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.503036405-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.518966662-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.522948032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.522948032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.530110146-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.530924902-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.530924902-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.530924902-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:25.530924902-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:26.322061959-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:27.502224908-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:27.502224908-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:27.550137755-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.042096363-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.042884296-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.042884296-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.046069008-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.046860999-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.046860999-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.054094632-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.054835514-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.054835514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.054835514-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.062806417-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.082722662-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.110060498-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.110576305-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.110576305-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.154084044-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.154372523-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.502087643-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.502845516-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.502845516-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:28.570077604-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:30.178113031-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.594259940-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.594259940-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.594259940-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.602070668-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.602216364-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.610117309-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.622118684-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.654085854-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.662966641-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.710112524-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.966645499-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:31.978062219-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750067005-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750163210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750163210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750163210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750163210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750163210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:32.750163210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.007045388-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.007045388-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.007045388-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.034922749-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:00:33.646119359-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.650207865-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.650207865-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.658061821-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.658168844-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.658168844-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.746835176-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.746835176-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.770067674-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.770673683-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.782086530-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.782632965-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.782632965-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.782632965-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:33.862051459-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.094868939-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.102838477-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.102838477-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.186458589-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.238038541-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.238220613-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.278103139-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.283044516-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.283044516-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.283044516-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.283044516-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.290066898-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.346744116-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.346744116-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.350041666-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.350741246-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.350741246-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.358035055-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.422056990-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.422421738-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.466233567-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:35.466233567-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:36.398092699-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:36.398138443-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:36.398138443-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:36.550473700-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:36.550473700-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.146068847-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.534058101-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.534118034-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.534118034-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.546062296-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.602066113-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:37.602838210-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.178285518-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.178285518-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.178285518-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.250067521-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.982053450-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.982775749-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.982775749-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.998716368-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:38.998716368-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:51.426176489-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:51.427074699-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.490411928-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.498360436-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.502030810-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:00:52.506291691-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.506291691-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.506291691-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.550106682-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.550106682-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.606939789-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.606939789-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.678045817-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.690525900-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:52.994175959-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.006033228-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.302849267-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.302849267-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.302849267-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.302849267-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.310049127-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.310804547-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:00:53.310804547-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.942627671-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.942627671-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.942627671-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.942627671-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.942627671-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.942627671-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.958532838-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.958532838-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:54.958532838-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:55.558958328-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:55.634646014-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:55.634646014-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:55.642600104-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:55.642600104-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:56.646077923-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:56.646142528-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:56.646142528-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:56.646142528-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:00:56.646142528-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.182069452-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.186410148-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.186410148-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.190057365-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.190379962-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.190379962-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.194045396-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.234157417-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.246108158-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.250086433-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.258079395-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.282083939-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.282976277-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.282976277-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.286071186-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.346035452-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.350083203-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.354664758-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.398465383-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.398465383-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.534052348-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.586059488-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.727019267-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.970087186-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:03.982060536-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.074096601-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.078464563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.102360879-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.386063088-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.446855651-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.450834965-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.450834965-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:01:04.486072314-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.486681480-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.490644919-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.490644919-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.494638207-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.506595524-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.506595524-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.522513610-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.522513610-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.522513610-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.542046964-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.834098920-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.846189306-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.846189306-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.966099674-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.966585017-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.966585017-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.966585017-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.970548772-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.974045346-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.974549375-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:04.974549375-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:09.830182057-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.654053168-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.670055903-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.670728484-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.706117930-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.706567849-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.734043913-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.734431581-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.870837042-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:17.870837042-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:18.290055173-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:18.291006435-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:21.418237557-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.030116414-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.030163446-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.070989349-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.290091346-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.291030354-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.514102450-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:23.515049367-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:25.138897279-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:25.142064934-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:25.142915803-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:25.142915803-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:29.126353374-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:29.126353374-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:01:29.126353374-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:29.170056863-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.142108948-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.146093604-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.146731926-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.146731926-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.150729664-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.170094382-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:38.170642675-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:40.750063835-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:41.058978019-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:41.066931974-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:41.066931974-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:41.402059939-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:41.406400661-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:41.418050987-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:42.294485833-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:42.294485833-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:42.398138057-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:42.399073851-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.514133286-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.514133286-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:01:43.522118397-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.523109292-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.527095453-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.530155021-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.531058292-05 | Trade | 3.26 | 614 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.531058292-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.538090512-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.539010112-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.542041693-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.543008455-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.546073412-05 | Trade | 3.25 | 53 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.546977866-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.562051220-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.562970019-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.562970019-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.594062860-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.602757680-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.602757680-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.622075903-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.626062380-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.626638738-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.638041596-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.638560235-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:43.638560235-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:45.770077444-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:45.770210032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:45.770210032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:45.770210032-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.486085076-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.486273709-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.490255845-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.490255845-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.494018857-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.494233704-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.494233704-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.494233704-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.494233704-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.494233704-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.502192507-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.502192507-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.502192507-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:48.606056532-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:49.898087793-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:50.870051889-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.706034814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.706726526-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.710073660-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.710703649-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.710703649-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.710703649-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.710703649-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.714044363-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.714683994-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.714683994-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.714683994-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.714683994-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718050198-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.718666259-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.730056560-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.730622796-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.730622796-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.730622796-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:01:52.762471556-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.794320972-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:52.794320972-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.538128054-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.538161353-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.562954909-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.562954909-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.562954909-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.562954909-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.606088024-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:53.606769280-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:54.006137900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:54.007007617-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:54.007007617-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:54.394049743-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:54.394309621-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:54.394309621-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.030045162-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.030709495-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.030709495-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.030709495-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.058067986-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.058601567-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.058601567-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.058601567-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.058601567-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.058601567-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.062607365-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.070544190-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.070544190-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.074530018-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.078548836-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.122076416-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.122384541-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.122384541-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.122384541-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.122384541-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.142056509-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:57.142221565-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.470066170-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.470387971-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.478045976-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.478343795-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.478343795-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.482326193-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.482326193-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.482326193-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.498046669-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.550057451-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.551028765-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.551028765-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.562070249-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.630043144-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.630687900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.630687900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.630687900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.630687900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.638038643-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.638632455-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.962219966-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:58.962219966-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.106154706-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.106611799-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.146086992-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.146398684-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.146398684-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.278832649-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.866206889-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.866206889-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.878048630-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:01:59.918117755-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.919059343-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.919059343-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.923035203-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.923035203-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.962831238-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:01:59.962831238-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.074076955-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.422845095-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.422845095-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.422845095-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.426044351-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.426779656-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.426779656-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.450066328-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:00.554060633-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.126713797-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.126713797-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.130071464-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.134755627-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.134755627-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.134755627-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.138673551-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.146083793-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.146628491-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.146628491-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.146628491-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.294089836-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.294962192-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.294962192-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.294962192-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.298946688-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.298946688-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.298946688-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:01.366649889-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:02.690070096-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.034082110-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.034316494-05 | Trade | 3.26 | 1437 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.034316494-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.098135861-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.099050148-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.099050148-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.158776258-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:03.334081140-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.238049498-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.238230617-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.238230617-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.238230617-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.258145307-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.274135430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:06.274135430-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:08.502092102-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:08.502288558-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:08.502288558-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:08.506299188-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.843020546-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.843020546-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.843020546-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.850048374-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.854041299-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.854956460-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.870138947-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.890804351-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:10.890804351-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:11.358081040-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:11.358748018-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:11.870078986-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.838118753-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.866929928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.866929928-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:02:20.922088307-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.922689191-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.946049763-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.946597747-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.954558989-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.954558989-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.974467706-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.974467706-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.974467706-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:20.974467706-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.026046942-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.050132271-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.050132271-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.050132271-05 | Trade | 3.26 | 80 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.050132271-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.054067117-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.126055391-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.126788251-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.126788251-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:21.438070007-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:24.742912881-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:24.762049884-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:25.350225616-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:27.122445450-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:27.522687619-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:27.522687619-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:27.522687619-05 | Trade | 3.26 | 900 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:02:27.522687619-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:27.530705943-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:29.158534019-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:29.158534019-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.150081057-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.254128891-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.255078687-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.267058668-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.267058668-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.274115769-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.275024913-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.279023537-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.279023537-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.282095156-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.282995982-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.286063744-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.286982419-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.290065974-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.290960130-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.298918347-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:34.298918347-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:35.598051239-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:35.598202189-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:35.618083556-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:36.150097298-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:36.166058980-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:36.166688102-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:41.398091310-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:41.398697646-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:43.318249994-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:43.318249994-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.350055994-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.350329824-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.406102107-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.407087318-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.758082313-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.758531866-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.758531866-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.758531866-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:45.798059649-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:46.114068395-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:46.114973793-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:48.402069336-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:02:48.402930077-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:48.830064904-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:48.831042035-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:48.831042035-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:48.831042035-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:52.842042543-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:52.842388937-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:52.850028500-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:52.854047222-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:53.470640368-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:53.470640368-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:55.662049464-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:02:55.662999641-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:05.490809667-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:05.490809667-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:05.542062181-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:07.698091096-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:07.698091096-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:07.710102031-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:13.998398837-05 | Trade | 3.26 | 1800 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:03:13.998398837-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:13.998398837-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:14.002385587-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:14.006031063-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:14.006362237-05 | Trade | 3.26 | 96 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:14.006362237-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:14.938269541-05 | Trade | 3.26 | 4 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:16.822994204-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:16.822994204-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:17.723021231-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:17.723021231-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:20.734039547-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.822614439-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.822614439-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.830051564-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.834055551-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.834607321-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.838551405-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.838551405-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.842526173-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.842526173-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.846045611-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.846491024-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.846491024-05 | Trade | 3.26 | 96 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.850124456-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.882338676-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:22.882338676-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386074147-05 | Trade | 3.27 | 16404 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Trade | 3.27 | 22500 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Trade | 3.26 | 96 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.386944125-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.446041851-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.446674039-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.450064014-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.454074165-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.454627344-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.454627344-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.454627344-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.454627344-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.454627344-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.458028083-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.458624598-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.458624598-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.466076504-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.466594196-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.466594196-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| CS | 2023-02-09T06:03:26.466594196-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T06:03:26.466594196-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.466594196-05 | Trade | 3.27 | 4 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.482525041-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.482525041-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.482525041-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.482525041-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.506075855-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.506428014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.514063969-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.514374609-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.530041461-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.530319735-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.582044913-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.582072322-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.626878696-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.626878696-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.930058313-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.930557042-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:26.930557042-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:28.438930245-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:28.438930245-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:28.438930245-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:28.438930245-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:28.450890674-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:28.982062991-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.198175069-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.198175069-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.215159828-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.227114415-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.227114415-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.243023075-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.243023075-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.243023075-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.243023075-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.246995119-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.990051884-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.994647428-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.994647428-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:30.994647428-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.002687349-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.006629363-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.014639657-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.014639657-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.022605995-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.030127630-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.030572027-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.590045500-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.606083519-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:31.678098309-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:33.650111205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:33.651058683-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:33.663015952-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:33.663015952-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:34.658148232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:34.662596412-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:34.662596412-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:34.670116032-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:34.670515671-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.174064465-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.190037573-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.190230263-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.190230263-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.198208740-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.198208740-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.246101105-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:35.250034339-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:36.994057014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.030059675-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.030132857-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:03:37.926210976-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.926210976-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.926210976-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.994040755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.994917622-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.994917622-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.994917622-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.994917622-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:37.998056607-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Trade | 3.28 | 1700 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.002895834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.006871314-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.014070344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:38.058059564-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.522420983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.522420983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.522420983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.522420983-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.534393977-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.562231021-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:41.562231021-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.598089311-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.602738293-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.610033438-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.610689331-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.658069851-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.658471003-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.690345859-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.694057319-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.706041133-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.750089987-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.754066326-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.755037368-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.755037368-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.755037368-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.755037368-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.759077124-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.806829071-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:52.810085136-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:53.298656159-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:53.838262198-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:54.934056525-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:54.934510902-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:54.934510902-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:54.934510902-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:55.554734326-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:55.650095445-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:55.650307067-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:55.650307067-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:55.650307067-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:55.650307067-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.454052174-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.454771005-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.458052000-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.458758179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.458758179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.470035626-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.470704206-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:56.930053146-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:57.394083814-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:57.394632556-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:57.394632556-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.890044920-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.890078965-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:03:58.890078965-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.894083812-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.894115476-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.894115476-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.894115476-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.903032529-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.903032529-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.903032529-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:03:58.903032529-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:01.438861500-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:01.470117605-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:03.798079384-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:03.806063821-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:03.806461188-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:06.718083506-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:06.726643141-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:06.790068178-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:07.386050894-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:07.570067335-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:07.574058102-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:07.650575481-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:08.518803652-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:08.518803652-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:14.030514367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:14.958056730-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:14.958436203-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:17.646630719-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:17.654052097-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:17.654593690-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.546445877-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.546445877-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.546445877-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.546445877-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.546445877-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.550303539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.550303539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.550303539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.554050905-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:19.554237676-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:20.898342462-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:20.902069823-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:20.902306982-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:20.902306982-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:21.594287172-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:21.594287172-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.562068691-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.802050572-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.806036491-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.806952717-05 | Trade | 3.28 | 2900 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.806952717-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.874659807-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.874659807-05 | Quote | | | 3.26 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.874659807-05 | Quote | | | 3.26 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.874659807-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.890578277-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:22.930077290-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:23.758072131-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:23.762739079-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:23.762739079-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:23.770046991-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:23.822050436-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:24.118069064-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:24.118180618-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:24.154046783-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:24.166956365-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:24.166956365-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:24.834055460-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:25.006050248-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:27.978179617-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:27.978179617-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|----|-----------------------------------|-------|------|------|------|------|----------|
| CS | 2023-02-09T06:04:27.998037123-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:28.710059368-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:28.710994497-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:33.026063051-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:33.034036396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:33.035035337-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:33.038049008-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.602159362-05 | Trade | 3.28 | 1900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.602159362-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.602159362-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.606095005-05 | Quote | | | 3.26 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.614067670-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.618095211-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:34.658843013-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.978146825-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.986992101-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.990041093-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994068560-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994980563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994980563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994980563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994980563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994980563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.994980563-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.998066329-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.998975246-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:35.998975246-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.022851325-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.038064883-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.038790033-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.038790033-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.182142572-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.198125625-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.199074922-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.206088555-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.207094076-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:36.207094076-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.894050628-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.894839601-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.894839601-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.902060175-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.906068319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.914792505-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.914792505-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.914792505-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.946095352-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.946603879-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:39.990051405-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.002075576-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.618042446-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.618666112-05 | Trade | 3.27 | 1 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.626101693-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.922336918-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.922336918-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.922336918-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.922336918-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:40.922336918-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:43.990057175-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:43.990838312-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:43.990838312-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:43.990838312-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:43.990838312-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:43.994821069-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.002088749-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.002789563-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.030660641-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.030660641-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.430055535-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.430888321-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:44.430888321-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:04:44.754065957-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:45.426526309-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:45.426526309-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:45.474036147-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:47.722036885-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:47.722417877-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.234844530-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.234844530-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.238076052-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.238763545-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.238763545-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.238763545-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.250682416-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.254051408-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.278071691-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.282073382-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.282585853-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.290078861-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.290531968-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.290531968-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.294043809-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.294510648-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.306080462-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.318074755-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.346092725-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.346296912-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.370066668-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.370201122-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.402095347-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:49.522057415-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:50.006052234-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:50.006383729-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:50.014078596-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:50.014352771-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:51.298713414-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:51.950837884-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:51.950837884-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:51.954045434-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.138056519-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.139027658-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.150052206-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.150965079-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.150965079-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.150965079-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.150965079-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.150965079-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:04:52.162931975-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:54.730633556-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:54.730633556-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.066050728-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.066562566-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.066562566-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.078050311-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.078519486-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.078519486-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.078519486-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.078519486-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082056343-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082506117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082506117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082506117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082506117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082506117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:04:59.082506117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:02.046086189-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:02.046457657-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:02.054417689-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:02.054417689-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.342052948-05 | Quote | 3.26 | 3.27 | 2/9/2023 |

| CS | 2023-02-09T06:05:05.350939040-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
|----|------|------|------|------|------|
| CS | 2023-02-09T06:05:05.350939040-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.350939040-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.350939040-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.371848736-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.371848736-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.390816241-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.394757999-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.394757999-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.406027453-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.406713365-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:05.406713365-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:06.062820750-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:06.062820750-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.226709718-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.230109110-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.238066010-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.238687120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.238687120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.238687120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.238687120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.242066596-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.242600996-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.242600996-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.242600996-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.242600996-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.242600996-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.246635954-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:07.246635954-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:08.998921135-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:09.002086009-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:09.002905186-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:09.046060651-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:09.726712122-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:09.726712122-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:10.162090480-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:10.194091875-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:10.198029610-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:10.198628950-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:11.070049892-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:11.070791454-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:12.642044237-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:12.646878775-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:12.646878775-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:12.726046614-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:13.386077096-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:13.386626065-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:14.250861900-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:27.310052190-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:27.314049740-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:27.326090941-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:27.402043726-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:27.403010943-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:27.438050045-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.502055165-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.502179135-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.506025645-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.506156120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.506156120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.506156120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.506156120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:28.506156120-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:34.774059593-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.674069500-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.674670384-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.674670384-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.718448189-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.738094493-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.738373624-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.738373624-05 | Quote | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:05:35.738373624-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.742071879-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.742336610-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:35.750070994-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.062551070-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.758459834-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.774420972-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.782374346-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.782374346-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785168182-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.26 | 900 | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.26 | 1 | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.26 | 100 | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.26 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.26 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.26 | 1950 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.25 | 100 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785349016-05 | Trade | 3.25 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Trade | 3.26 | 1050 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Trade | 3.26 | 1050 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Trade | 3.26 | 1050 | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.785430864-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.790428075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.790428075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.790428075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.790428075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.790428075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.790428075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.794351879-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.794351879-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.838173508-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.838173508-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.882930954-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.882930954-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.882930954-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.882930954-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Trade | 3.26 | 100 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Trade | 3.26 | 1000 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Trade | 3.26 | 100 | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.930612035-05 | Trade | 3.26 | 2000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:37.942131335-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:38.010165683-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:38.010448085-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.694101681-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.694992418-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:05:39.698083444-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.698966724-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.698966724-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.702064595-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.702980156-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.702980156-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.702980156-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.954089141-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.954855991-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.954855991-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:39.974731353-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.314085430-05 | Quote | | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.314256294-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.314256294-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.318064948-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.318241791-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.322216139-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.322216139-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.322216139-05 | Trade | 3.25 | 100 | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.322216139-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.322216139-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.326235605-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.394106479-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.394918778-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.587076532-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.587076532-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.590116240-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:40.610063470-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:41.814083328-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:41.814686627-05 | Quote | | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:41.814686627-05 | Quote | | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:41.814686627-05 | Quote | | | | 3.25 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:05:41.814686627-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:42.154054360-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:43.694395514-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:43.694395514-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:44.322648026-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:44.322648026-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.010049042-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.018061643-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.018787624-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.018787624-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.018787624-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.018787624-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022059778-05 | Quote | | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022758259-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022758259-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022758259-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022758259-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022758259-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.022758259-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.058615672-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.058615672-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.154069552-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.154170105-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.154170105-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.166142256-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:47.166142256-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.154070592-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.154791518-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.154791518-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.158786216-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.158786216-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.182070059-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.822066596-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.822857197-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.822857197-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.826031100-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.930393734-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.930393734-05 | Quote | | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:05:48.930393734-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.938052273-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.938340651-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.954029907-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.986022702-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:48.986123115-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.842063789-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.842370950-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.842370950-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.914079381-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.915056920-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.927017921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.927017921-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:49.974847471-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.486066247-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.486547068-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.486547068-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.498493514-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.498493514-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.546033969-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.546279769-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.610063681-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.742052129-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.762048221-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.762324521-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.762324521-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:50.762324521-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574046410-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574764038-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574764038-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574764038-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574764038-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574764038-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.574764038-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.582724474-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:51.582724474-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:56.938053843-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:56.938185365-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:56.938185365-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:05:56.938185365-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:00.558270201-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:00.558270201-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:00.558270201-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:00.558270201-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:05.162106526-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:05.163065026-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:05.166125157-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.262182239-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.262182239-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.614125226-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.614660974-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.626598864-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.626598864-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:06.666460816-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:08.506064872-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:08.506337716-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:08.506337716-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:08.546158570-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:08.994064096-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.038049514-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.039009664-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.082117407-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.086082034-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.086786365-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.086786365-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.098035738-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:09.546056023-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:10.326099682-05 | Trade | 3.26 | 10 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:10.950083106-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:10.950601976-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:06:10.966574187-05 | Quote | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:06:10.966574187-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:10.966574187-05 | Quote | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:10.966574187-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:12.938866370-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:12.942854485-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:12.994074354-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:12.994634375-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:18.082064060-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:18.086047741-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:18.086224195-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.066332489-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078065792-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078299721-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078299721-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078299721-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078299721-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078299721-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:23.078299721-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.722863378-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.722863378-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.722863378-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.722863378-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.730847197-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.730847197-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.730847197-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.730847197-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.734031710-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.734833812-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:27.734833812-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:32.126482543-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:32.126482543-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:32.126482543-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:32.170053090-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:32.658040534-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:33.158987061-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:33.758337983-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:34.846552945-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:34.858499387-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:34.858499387-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:41.474089749-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:41.486023103-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:41.490034860-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:41.490349112-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:41.490349112-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:42.642075776-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:42.642297805-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.414068416-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.414121280-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.419112110-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.419112110-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.419112110-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.422125236-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.427091030-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.430102391-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.431086384-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.462044123-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.462924950-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.538032345-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.562044984-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.634049719-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.634142837-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.634142837-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.634142837-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.634142837-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.662100872-05 | Quote | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.662146110-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.662146110-05 | Quote | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:06:50.662146110-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:07:13.418110689-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:15.034075565-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:15.034913631-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.122037168-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.130026093-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.130107773-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.134121026-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.135102274-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.135102274-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.135102274-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.135102274-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.138097550-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.139076453-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.139076453-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.174088981-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.174909349-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.446030324-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:21.458103378-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:22.246203142-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:22.250062470-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:22.250191223-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:22.250191223-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:22.854095380-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.614605395-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.614605395-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.634056415-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.638057710-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.638503804-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.638503804-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.638503804-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.638503804-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.638503804-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:32.686294150-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:36.746466665-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:36.930061480-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:36.930634696-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:36.930634696-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:36.930634696-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.462057690-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.474047898-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.474261379-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.474261379-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.474261379-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.478246931-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.478246931-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.486062513-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.486220839-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.490200214-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.490200214-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.490200214-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:37.522175263-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:38.486093182-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:38.486833982-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:38.486833982-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:38.490799118-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:38.490799118-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:38.502033090-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.714668965-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.714668965-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.714668965-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.718630328-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.726052043-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.730574538-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.938656057-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.938656057-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.938656057-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.938656057-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:41.946612758-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:42.142072556-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:42.446049997-05 | Quote | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:07:42.486055762-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:44.458065523-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:44.458601045-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:44.490431481-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:44.490431481-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:44.546156826-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.470184466-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.470184466-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.470184466-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.910166052-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.910166052-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.978910277-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.982035363-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.982881696-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.982881696-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:45.990082939-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:46.218847923-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.674058184-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.678039694-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.678215144-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.678215144-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.678215144-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.710078080-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.922096506-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.922150715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.922150715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:50.974126152-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:52.002431368-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:52.006079321-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:52.030061218-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:52.054195662-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.046037813-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.378080069-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.418792574-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.418792574-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.462062909-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.462617425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.462617425-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.462617425-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.466034260-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.466580183-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.482509165-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.482509165-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:07:54.498427626-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:02.162083675-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:05.310956912-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:05.790061118-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:05.790795894-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:08.082060651-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:08.082723445-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:09.846038650-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:09.846966437-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:09.850011096-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:09.850950647-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:09.902732465-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:12.814067956-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:12.814935910-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:12.814935910-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:12.830061042-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.023015699-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.023015699-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.030125460-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.034075634-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.034959093-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.034959093-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.034959093-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.082052532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.082750480-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.090050245-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.102037672-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:08:13.150041605-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.150435903-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.162029098-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.162434040-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.162434040-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.162434040-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.162434040-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.566622904-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.878292779-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.890197402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:13.890197402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.230043149-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.234053248-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.234359417-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:30.238405791-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:37.942489478-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:37.942489478-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:37.942489478-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:38.898077873-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:39.886037426-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.514789542-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.514789542-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.522036846-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.522755203-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.526052042-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.526754305-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.558028131-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:41.558588003-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.162059548-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.162117014-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.162117014-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.162117014-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.166040113-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.166090545-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.170089629-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.170089629-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.298515823-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.298515823-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:44.922790556-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:08:47.914052586-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:08:47.914678983-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.206060372-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.206278284-05 | Trade | 3.28 | 70 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.206278284-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.210266483-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.218210733-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.218210733-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.266044970-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:11.267000947-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:13.898496247-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:13.898496247-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:13.910376860-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:13.910376860-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:13.966133329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.086066187-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.098054745-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.106084517-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.590055144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.591013350-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.606953885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.606953885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.642039717-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.642777348-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:15.710047358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:09:15.710480784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.014060821-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.014109978-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.018035290-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.018102217-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.034060405-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.054019006-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:16.054957930-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:18.094065140-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:18.095992329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:18.854051720-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:18.854681584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:18.854681584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:20.974066872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:20.974313325-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:20.974313325-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:20.974313325-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:20.978017192-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:20.978302354-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.451064329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.451064329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.466977251-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.474085898-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:24.482069352-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:27.074053549-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:27.074524422-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:27.558042731-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:27.558397764-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:27.558397764-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:28.166689562-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:28.166689562-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:28.170715971-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.754052767-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.754543280-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.754543280-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.758540224-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.758540224-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.762057196-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.778026989-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.778457702-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.778457702-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.798070439-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.806076474-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.806323373-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.810052742-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.810295007-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.846023852-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.854045121-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.862094090-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:32.863086058-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.146115564-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.146832921-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.146832921-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.146832921-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.182037425-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.182673161-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.362094909-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.362884141-05 | Trade | 3.28 | 377 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.362884141-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.398035127-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.402709140-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.934069812-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:33.934362932-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:09:33.998149517-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:39.742062882-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:43.646674488-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:43.646674488-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.086086210-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.122063802-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.122989539-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.130034261-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.142039395-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.166034029-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.174027590-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.174825535-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.182038764-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.182768215-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.186755547-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.206079983-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.206666534-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.210667922-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.210667922-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.210667922-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.222573027-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.238044058-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:48.238560869-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.422072136-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.430043185-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.430856173-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.434841262-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.434841262-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.434841262-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.462123215-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.522052862-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.522425065-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.578060045-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.922682693-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:50.926079516-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.282064585-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.926081177-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.926132344-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.926132344-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.926132344-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.930037957-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.930071070-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:54.942053919-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.062099031-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.970041320-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.970082216-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.970082216-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.982093919-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.983059306-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.983059306-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.983059306-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.987048237-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.987048237-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.987048237-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.987048237-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:09:56.987048237-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:01.426060559-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:01.426531158-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:01.842049769-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:05.834076610-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:05.834140464-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:05.834140464-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:05.842084034-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.098060215-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.099034252-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.110063561-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.114924519-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.218069099-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.218478917-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.218478917-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:10:06.218478917-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.438043966-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.442051282-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.442472401-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.442472401-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.450039052-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.490266148-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.842053082-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.846692916-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.846692916-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:06.854061585-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:11.134866255-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:11.142052656-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:11.150058294-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:12.322624657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:12.326625644-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:13.170897824-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:17.598462047-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:20.622078725-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.010066000-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.010249532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.010249532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.010249532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.086097086-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.086913666-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.098053509-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.098907283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.098907283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.098907283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.098907283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:24.114049313-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:33.938654329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:33.938654329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:33.946103235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:33.946611743-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:33.982432519-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:33.982432519-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:39.042146454-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:39.042183997-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:39.790057123-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:39.790906673-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:41.014054631-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:41.014499515-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:46.934482046-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:46.934482046-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.690162131-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.690162131-05 | Trade | 3.29 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.690162131-05 | Trade | 3.29 | 800 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.762043821-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.762845192-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.762845192-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.762845192-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.774024846-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.774803835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.774803835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:47.774803835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.798057265-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.798911825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.802049951-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.806052525-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.806880018-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.814020825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.858061999-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.858653497-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:49.866132064-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:50.710078228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:50.710906106-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:50.742033564-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:51.082259829-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:51.082259829-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:10:51.126104767-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:54.130043396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:54.166058065-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:54.166673892-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.226065398-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.230448342-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.230448342-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.234077729-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.234429541-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.246054266-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.246364014-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.250057984-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.734050787-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.734204132-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.734204132-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.750164439-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:10:59.750164439-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:02.930182398-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.822061750-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.842076128-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.842377308-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.842377308-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.854014816-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.862295323-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:05.870044941-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:06.706639727-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:06.706639727-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:06.718532740-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:06.718532740-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:06.854170187-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:11.906081146-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:11.906742748-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:15.854360476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:15.854360476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:15.854360476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:19.562103556-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:19.582045119-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:19.582994000-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.527055475-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.527055475-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.598066751-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.598766089-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.598766089-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.598766089-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.598766089-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.598766089-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:22.614679725-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:26.998061577-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:26.998379668-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:26.998379668-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.002028293-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.002370784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.002370784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.002370784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.034055997-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.034216952-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.034216952-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038047616-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Trade | 3.29 | 950 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.038202095-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.090098843-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.090996028-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.114034263-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:27.114916416-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:28.950060307-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:11:28.958038443-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:28.970028593-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:29.018080019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:29.018498670-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:29.018498670-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:29.018498670-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:29.370060289-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:29.370963059-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.646768754-05 | Trade | 3.29 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.646768754-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.646768754-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.646768754-05 | Trade | 3.29 | 42 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.714467312-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.714467312-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.714467312-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.718064774-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:34.718443561-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.302078874-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.302123913-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.302123913-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.319035387-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.319035387-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.319035387-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.330033581-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.722254563-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.722254563-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.722254563-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.722254563-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.730234556-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.730234556-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.730234556-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:37.734037647-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:42.126067730-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:42.174694264-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:42.174694264-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:42.286188615-05 | Trade | 3.29 | 1000 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:46.407078249-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:46.407078249-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:46.438941746-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.090043086-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.098076078-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.099055439-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.103042308-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.103042308-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.103042308-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.103042308-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.103042308-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.106042344-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.430056617-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:47.442034634-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:49.110081843-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:49.122096123-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:11:49.122131359-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:49.286439577-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:51.442075124-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:51.442958821-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:51.442958821-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:54.042054361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:54.058447246-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:54.058447246-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.098126836-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.098475161-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.102043865-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.106439239-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.114046038-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.118393908-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.134040687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.138031385-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.142019395-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:56.278040009-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:11:57.366080601-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:57.570060257-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:57.586053078-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:57.586952622-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:57.598879594-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:57.642042939-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:59.506045190-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:11:59.506500595-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.182094665-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.198147392-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.198487746-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.198487746-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.198487746-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.198487746-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.202475423-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.214077361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.214388694-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.218357791-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.218357791-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.222340039-05 | Trade | 3.28 | 150 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.474037119-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.474230389-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.474230389-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.478032265-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.490204451-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.490204451-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.594065866-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:00.594745745-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:02.630031941-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:02.722347553-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:04.262051583-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:14.794292624-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:16.322073672-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.498405925-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.498405925-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.498405925-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.498405925-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.510349096-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.510349096-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.510349096-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.542027784-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.854052426-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:17.854832093-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:19.498612046-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:19.498612046-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:19.546053956-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:19.546401603-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:25.194102117-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:25.194587057-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:25.198586708-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:25.710054154-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:26.654042409-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:27.118118405-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:27.398106987-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:27.402025907-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.098833214-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.110772993-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:28.110772993-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:30.202587938-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:38.234047802-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.306079430-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.314140032-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.322093125-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.390825227-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:12:45.390825227-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.410044545-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.458160849-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:45.458514550-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:46.418050729-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:46.418285945-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:53.566121639-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:53.586034214-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:53.598038683-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:53.774985372-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:54.618268799-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:55.318172738-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:58.074091310-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:12:58.266198135-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:00.254475953-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:00.378062182-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:04.990072662-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:04.990654744-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:04.994061072-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:04.994647269-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:05.986054528-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.754071871-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.754806460-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.754806460-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.754806460-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.754806460-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.766771560-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.806566935-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.806566935-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.806566935-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:19.822059894-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:20.123139095-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:21.386044043-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:21.386632656-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:22.122050677-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:22.758594654-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:22.758594654-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:22.994058344-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:23.038046980-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.738091720-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.742467196-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.746054799-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.762386856-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.762386856-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.766048499-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.770023002-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.774036023-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.774311244-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.774311244-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.778010975-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.778301950-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.782048499-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.782283874-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.786024762-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.790019829-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.790244892-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.790244892-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:30.822138761-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:41.858063969-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.390100827-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.390100827-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.390100827-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.398046590-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.398046590-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.402070407-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.406055792-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.446033071-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.446850306-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.470073783-05 | Quote | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:13:50.478734306-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.482714754-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:50.546445110-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.654550429-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.658043071-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.658535692-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.658535692-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.658535692-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.662059259-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:51.662518678-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:55.946072998-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:13:55.946704346-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.082197511-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.083100496-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.083100496-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.086121778-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.086121778-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.086121778-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.086121778-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.086121778-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.099036283-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.103017399-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.103017399-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.106052864-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.107052377-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.110055682-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.110973109-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.110973109-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:01.114053412-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:06.906508594-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:06.986077721-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:07.278875791-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:07.970055412-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:07.982108406-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:09.306046579-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:09.306952093-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:09.322088423-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:09.322869716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:09.322869716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:09.326039177-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.730038014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.762159142-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.762159142-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.762159142-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.762159142-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.762159142-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.762159142-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.942043468-05 | Trade | 3.27 | 10000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.942392741-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:11.994144471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:19.307007644-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.282050395-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.786075729-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.786719298-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.786719298-05 | Trade | 3.27 | 2000 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.786719298-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.786719298-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.794688393-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.798055766-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.802047848-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:27.838055407-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.786050601-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.786985882-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.786985882-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:14:29.786985882-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.790028047-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.790910487-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.790910487-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.794902102-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.794902102-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.794902102-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.794902102-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:29.798872275-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:30.314073345-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:30.318047459-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:30.698055724-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:30.702042509-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:30.702902375-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:30.706883538-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:31.746300165-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:32.094112848-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:36.162048770-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:36.162948516-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:37.834086903-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:37.838046104-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:41.542290067-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:41.542290067-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:42.246161048-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:14:42.246161048-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:00.358089192-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:00.358551452-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:00.506078578-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.102058761-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.102615871-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.102615871-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.102615871-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.102615871-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.106131737-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.110579610-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.110579610-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.110579610-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.110579610-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.110579610-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.114540558-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.114540558-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.114540558-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.118109563-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.118503582-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.118503582-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.118503582-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.118503582-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.126105336-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.138393050-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.138393050-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.142398420-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.278066295-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.362427216-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:15:18.370392967-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:15:19.942466372-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:15:19.942466372-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:19.990258344-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:19.990258344-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:19.998042385-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.150549341-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.166047357-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.167464380-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.167464380-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.522083495-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.534874156-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.534874156-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:20.534874156-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:22.902074252-05 | Trade | 3.26 | 35 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:29.966061324-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:29.970381773-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:15:29.982047040-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:29.994062255-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:29.994279808-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.002047938-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.050090901-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.051068111-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.051068111-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.054039085-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.055026164-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.058095681-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.078029007-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.078917088-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.078917088-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:30.082909724-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:31.622086161-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:31.622123692-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:32.138109088-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:34.550251963-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:34.550251963-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:35.058123728-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.102099903-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.103055045-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.103055045-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.103055045-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.107026484-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.107026484-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.107026484-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.107026484-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.118124067-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.118970515-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.150833573-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.150833573-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:37.158793771-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:42.555080028-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:46.794441711-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:46.794441711-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:50.658095248-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.374067455-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.394432602-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.394432602-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.518197132-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.614087891-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.614473625-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.614473625-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:53.614473625-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.198339321-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.958066756-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.962051162-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.966031045-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.966928665-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.982077762-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:58.990061195-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.006767033-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.006767033-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.022062521-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.862060876-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.866052060-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.867110569-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:15:59.867110569-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:05.886537499-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:05.886537499-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:05.886537499-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:05.886537499-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:06.030899458-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:10.474040189-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:10.474352028-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:10.478033365-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:12.750342851-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:12.762047121-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:21.102038605-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:16:21.114034711-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:28.986187284-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:28.986983693-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:29.026063150-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:29.058032323-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:29.058641371-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:32.758051692-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:32.774025818-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.182076957-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.190053825-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.190115363-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.190115363-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.190115363-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.190115363-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.190115363-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.194040720-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.194085826-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:34.198088386-05 | Quote | | | | 3.27 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054078493-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054752974-05 | Trade | 3.27 | 547 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054752974-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054752974-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054752974-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054752974-05 | Trade | 3.27 | 100 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.054752974-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.066704575-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.074687119-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.074687119-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.118035985-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.126424597-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.130033354-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.130405166-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.130405166-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.130405166-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.134042116-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.134386213-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.134386213-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.134386213-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.566493240-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.566493240-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.574455667-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.582035934-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.582432039-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.606050370-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:44.606313462-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:45.351049799-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:50.042044856-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:50.066327544-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:16:50.066327544-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:50.078030603-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:50.078265660-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:50.122058346-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:52.706044084-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:52.706718813-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:52.706718813-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:52.706718813-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.042237490-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.050205272-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.050205272-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.054037768-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.054217206-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.054217206-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.054217206-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.070039645-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.070094834-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.070094834-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.078109716-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.079119325-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:53.222442530-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:16:54.854050976-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:54.854312323-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:16:55.230082096-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:00.982075655-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:00.986060305-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:00.986304588-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:01.030068293-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:01.030119457-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:01.050099518-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:02.054046651-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:02.054674482-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:02.086517831-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:04.214074919-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:04.214132067-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:04.214132067-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:04.314075726-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:04.314799586-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.286098416-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.298396762-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.298396762-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.298396762-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.742047378-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.742458755-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.754094924-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.754345718-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.758318327-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.758318327-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.762309619-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.766288852-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:05.766288852-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:06.446055005-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:06.446318091-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:06.454283412-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.146251840-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.146251840-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.154262581-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.154262581-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.678028210-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.678933568-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.678933568-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.958685412-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.958685412-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:07.986581391-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:08.058048888-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:08.058230626-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:08.510249986-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:08.638727594-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.034240383-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.034240383-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.047161687-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.047161687-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.938045547-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.938177439-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.938177439-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.942163766-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.942163766-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:11.982093611-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:12.310602624-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:12.318065622-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:15.058032862-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:15.058477279-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:15.058477279-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.222968539-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.222968539-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.222968539-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.226089825-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.226958466-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.230026866-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.230931952-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.230931952-05 | Quote | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:17:17.234960367-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.234960367-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.234960367-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.234960367-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.234960367-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.242015163-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.282702125-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.282702125-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.290025946-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.314075934-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:17.326506697-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.014041846-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.014517883-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.014517883-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.270357795-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.270357795-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.274057354-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.274327489-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.282350612-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.290086905-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.302062478-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.302211523-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.322130397-05 | Trade | 3.27 | 200 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.322130397-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.322130397-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.326178599-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.326178599-05 | Trade | 3.27 | 42 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.390036879-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.446066740-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:18.446588916-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.114059705-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.114445326-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.114445326-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.114445326-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.114445326-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.122088931-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.126394110-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.126394110-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.126394110-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.126394110-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:22.186099210-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:24.031059901-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:24.050032941-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:24.050940354-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:24.050940354-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:26.446070517-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:26.446410312-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:27.458385672-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:27.478897343-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:28.558036461-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:30.958036790-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:30.990039338-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.210299438-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.210299438-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.226033129-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.226212163-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.234163070-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.234163070-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.234163070-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.246131639-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.246131639-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.258060543-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:34.258060543-05 | Quote | | | | 3.27 | 3.29 | 2/9/2023 |

| CS | 2023-02-09T06:17:36.086063586-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
|----|-----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T06:17:36.091033358-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.091033358-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.091033358-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.091033358-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.094044013-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.095015816-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.095015816-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.102039510-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.102974442-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.102974442-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.106041671-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.106994577-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.134019439-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:36.134880026-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.002065757-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.006032200-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.014778681-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.794355117-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.794355117-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.802306383-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.802306383-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.802306383-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:40.802306383-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:41.938326475-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:41.950064299-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:42.702074874-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:46.122924996-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:46.134043909-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:46.134876493-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:47.138083721-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:47.154052801-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:47.154380371-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:48.262043074-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:49.146034497-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:49.146601355-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:49.150035211-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:50.542504925-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:50.542504925-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:50.546025734-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:50.598259745-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:50.598259745-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:51.214119426-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:17:52.318700704-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:00.435080481-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:08.266590258-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:08.266590258-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:08.302056303-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:08.302440596-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:11.502354696-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:11.510352319-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.278057294-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.278960347-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.278960347-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.318794602-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.398044534-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.518051183-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.518907413-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.602060755-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:12.602533765-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:13.322367837-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.662054619-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.666054769-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.674726269-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.674726269-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.674726269-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.674726269-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.682709214-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.682709214-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:36.682709214-05 | Quote | 3.27 | 3.28 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:18:39.434063801-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:39.434602610-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:40.754784503-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:40.798052363-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:41.414017153-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:41.450040711-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:41.450730213-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.430235534-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.430235534-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.446026643-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.450142665-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.466105488-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.467084012-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.582606581-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.942033403-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:45.942992505-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:51.346199888-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.510288773-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.510288773-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.514047057-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.514303149-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.514303149-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.514303149-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.518277916-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.518277916-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.518277916-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.518277916-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.534213730-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.534213730-05 | Quote | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.542030647-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:54.546050698-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.030087216-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.030087216-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.046031808-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.046966480-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.466113649-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.466113649-05 | Quote | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.478030028-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.530055277-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.534056433-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.534841401-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.534841401-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.534841401-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:55.538060426-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:58.426201190-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:58.426263566-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:58.446084755-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:18:59.730041117-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:00.762060352-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:00.762849716-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:00.998105515-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:01.230077770-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:01.998426145-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.654127144-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.862221068-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.862221068-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.870041670-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.870181757-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.870181757-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.870181757-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.870181757-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.874159574-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.874159574-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.878086450-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:03.878131393-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:04.186080902-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:04.186831586-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:04.942053504-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:05.026167698-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:05.026219850-05 | Quote | 3.26 | 3.27 | 2/9/2023 |

| CS | 2023-02-09T06:19:05.038150696-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T06:19:05.078050352-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:17.362056615-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:17.362881233-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:17.374056421-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:17.378815741-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:19.526055371-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:19.758107260-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:19.758349964-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:19.762343223-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.138076751-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.138668069-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.146065762-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.154662424-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.154662424-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.170573327-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.174074349-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:20.174544412-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:21.434081234-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:21.678046759-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.154050126-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.154416173-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.158038854-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.170339031-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.170339031-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.170339031-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.170339031-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.170339031-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.170339031-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.202046650-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:23.214139675-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:29.710073876-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:29.710618711-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:29.710618711-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:29.710618711-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:29.710618711-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:32.634062983-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:32.634739501-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:32.638022393-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:32.678554987-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:19:32.890068484-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:34.158134281-05 | Trade | 3.26 | 10 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:34.158134281-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.370096889-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.370533795-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.374020921-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.438056429-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.438241859-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.506060468-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.514031313-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.514889611-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.514889611-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.514889611-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.518049202-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.526056404-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.526842726-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.526842726-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.530049311-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.530832173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.546070420-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:38.546748032-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:42.578080159-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:42.579065579-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:42.638781192-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:42.638781192-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:42.754083191-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:43.278124593-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:43.278980329-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:43.495011116-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:43.514927351-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:19:43.514927351-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:43.514927351-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:45.342885837-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:45.342885837-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:45.342885837-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194062443-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.194570105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.206039234-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.206577877-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.326049104-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.910051811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:50.910398307-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:51.290049205-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:52.482080504-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:52.490507830-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:53.342041706-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:19:53.342727333-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:04.090031023-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:04.090489573-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:05.318112168-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:05.686521736-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:05.686521736-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.706042081-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.707028977-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.710975774-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.718938633-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.722050193-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.722910252-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.778090028-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.778669496-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.786098754-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.786639895-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.786639895-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.786639895-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:06.790621722-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:08.266135494-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:08.266135494-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:10.362969088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:10.366991104-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.510285000-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.514301741-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.514301741-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.514301741-05 | Trade | 3.25 | 50 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.514301741-05 | Trade | 3.25 | 2000 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.514301741-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.514301741-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.518035625-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.518224747-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.518224747-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.518224747-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.522065481-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.522227729-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.522227729-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.522227729-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.522227729-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.522227729-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.530168836-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.530168836-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.530168836-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.538060865-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.542088878-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.542166118-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.542166118-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:15.542166118-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:20:15.546134111-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.358577999-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.358577999-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.402050238-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.474092040-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.475084776-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.475084776-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.475084776-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:16.486059196-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:17.718578181-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:18.846050475-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.602082667-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.606103346-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.610038604-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.638021050-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.666062032-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.666617799-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.666617799-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:20.690098028-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.758649576-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.758649576-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.758649576-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.770065033-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.770587809-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.814051846-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:24.942044086-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:25.326138264-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:25.738297993-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.902062152-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.902831317-05 | Quote | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.902831317-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.902831317-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.906799091-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.906799091-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.910050449-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.914052521-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.914761140-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.962567689-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:27.962567689-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:29.022884611-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:29.022884611-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:29.366112367-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:29.370340076-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:29.370340076-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.734964565-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.742031576-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.742964825-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.742964825-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.746039643-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.750916587-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.750916587-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.750916587-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.758037612-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.758891850-05 | Quote | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.758891850-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.758891850-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.806680417-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.806680417-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.846023697-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.846474204-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.854430282-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:31.854430282-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.386056272-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.386973614-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.398062422-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.434053069-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.446665147-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.446665147-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.446665147-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.450069376-05 | Quote | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:20:35.462043470-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.502057195-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.514077439-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:35.514354466-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:37.606049436-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:37.606153937-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:37.738064571-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:37.738595308-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:39.018087937-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:39.019010376-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:39.019010376-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:40.462640886-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:40.462640886-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:40.730467416-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.678278951-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.682028033-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.686029145-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.686224248-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.686224248-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.686224248-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.686224248-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.686224248-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.690207860-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.726088919-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.727044351-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.747020376-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.747020376-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:41.758058557-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:44.650068896-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:45.930065035-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:45.930624930-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:45.974097391-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:45.974392523-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:54.070790638-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:54.074027327-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:54.526050402-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:54.542692943-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:54.542692943-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:20:54.546734526-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:00.910071648-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:00.910705081-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:00.910705081-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:03.990100506-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.622646188-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.634569516-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.666424153-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:06.666424153-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:08.718395314-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:10.954079715-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:11.150756040-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:11.150756040-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:15.970153991-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:21:18.662066508-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:18.670049376-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:18.770221063-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:19.562804234-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:19.562804234-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:19.742066165-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.566063283-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.578099342-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.914097367-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.914814646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.914814646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.914814646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:21:20.930051053-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:20.930742142-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:21.326992213-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:21.378761442-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:21.878077665-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:21.906041497-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:26.254056106-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:27.243037035-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:27.243037035-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.262756153-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.262756153-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.262756153-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.262756153-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.270714207-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.270714207-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.282693696-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.282693696-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:35.282693696-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:41.551099180-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:42.042939468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:42.042939468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:42.102089250-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:44.746081436-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:51.030421235-05 | Trade | 3.25 | 200 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:51.030421235-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:21:51.034032788-05 | Trade | 3.25 | 88 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:18.010848788-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:19.186068634-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:22.810064734-05 | Trade | 3.25 | 5 | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:22.894029976-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.798049321-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.798807812-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.810051996-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.810771279-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.814040127-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.814765008-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.826045327-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.842028559-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.842614688-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.842614688-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.842614688-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.850030631-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.906056898-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:27.906333378-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.494088553-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.498743210-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.502748926-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.982627900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:28.982627900-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:29.042338045-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:29.586051277-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:33.174066231-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:33.962724074-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:34.286032587-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:36.482058518-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:36.482648901-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:36.518030777-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:36.518461867-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:38.266063114-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:44.602944869-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:44.602944869-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:46.410096914-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 |
| CS | 2023-02-09T06:22:46.411035563-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:46.470081480-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:22:57.862681650-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.862681650-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.870052908-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.870634324-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.890536607-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.918411814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.918411814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.918411814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.918411814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.918411814-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.922379609-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.922379609-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.926379355-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.926379355-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.926379355-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:57.930031141-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:58.946049693-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:22:58.946889333-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:02.319097426-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:02.642044041-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:02.642675406-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:02.890051213-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:02.890608029-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.626049717-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.630120833-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.630186574-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.630186574-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.630186574-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.630186574-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.634038127-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.643115490-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.643115490-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.643115490-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.646112994-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.647083602-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.651063557-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.682050810-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:06.958076377-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:08.778088714-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:09.218752892-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:09.218752892-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:09.218752892-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:09.222733005-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:09.222733005-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:10.382051610-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.114053757-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.114272020-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.206822710-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.206822710-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.210039333-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.890059143-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.890811201-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:14.890811201-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:17.330189956-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:17.331097658-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:19.050040501-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:20.902381845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:20.902381845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:20.910348748-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:21.822078675-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:21.822345140-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:21.858086805-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:21.870077994-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:21.870126684-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:23.922040830-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:33.134081627-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:36.350492733-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:44.506056799-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:45.614087616-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:45.626043752-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:23:45.626710683-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:45.634034669-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:45.694436870-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:45.694436870-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:45.710055289-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:46.699012190-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:48.051075060-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:48.058039980-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:50.282249402-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:50.282249402-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:50.282249402-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:50.282249402-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:55.110073806-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:55.111031826-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:55.350065437-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:55.786120415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:55.787106150-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:55.787106150-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:57.806131736-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:58.002065931-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:58.002296491-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:58.530041057-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:23:58.530986393-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:06.114076592-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:06.918076896-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:06.918165561-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:07.994091995-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:07.994375062-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:08.658463032-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:08.682094018-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:13.278045878-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:13.278167476-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:13.282045559-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:13.626051856-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:13.626622397-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:16.234114743-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:16.630048299-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:16.630442854-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:18.130838463-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:19.486887734-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:20.030485021-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.022332204-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.022332204-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.022332204-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.022332204-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.394028736-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.394705007-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.394705007-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.394705007-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:23.394705007-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:24.394290638-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:24.566061663-05 | Trade | 3.25 | 2689 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:24.566541644-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:24.650026374-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:25.650033867-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:25.690044640-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:25.690611607-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:28.306045806-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:28.334068592-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:28.334977777-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:30.582051991-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:30.594076426-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:31.102027444-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:31.106048235-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:34.610056989-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:34.638031838-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:34.686013279-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:34.690048289-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.482080836-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.494724187-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:24:37.518024415-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.538025967-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.538517716-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.566096756-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.874025897-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:37.882041493-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:46.150677693-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:49.186292064-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:49.186292064-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:49.230054452-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:49.259000343-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:49.259000343-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:49.282031611-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:52.558511311-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:52.558511311-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:56.138735640-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:24:57.671037721-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:06.706329344-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:07.654040765-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:07.686034022-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:08.630047931-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:10.970041421-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.498073180-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.502042684-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.502237895-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.502237895-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.546101218-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.550045467-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.614041312-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.662533654-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:11.730080108-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:12.798074819-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:12.798593781-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:12.950047292-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:12.958053873-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:13.174924063-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.134049092-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.154065152-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.155006189-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.246034735-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.246597699-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.246597699-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.270489926-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.270489926-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.274483142-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.314026722-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.314285169-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:18.322049723-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.518051634-05 | Quote | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.518610328-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.518610328-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.518610328-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.518610328-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.526042662-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:20.578030013-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:22.826464913-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:22.826464913-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:22.826464913-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:22.826464913-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:22.838413383-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:22.838413383-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.050512571-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.134082199-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.138095369-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.138095369-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.379034750-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.379034750-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.894041522-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:23.946024432-05 | Quote | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:24.735119766-05 | Quote | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:25:24.735119766-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:25.710041849-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:25.862205113-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:25.863181533-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.478414683-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.478414683-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.478414683-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.482025509-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.482401478-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.482401478-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.482401478-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.482401478-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.490360764-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.490360764-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.490360764-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.490360764-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.490360764-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.490360764-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.510014911-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.526188226-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.534163742-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.534163742-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.534163742-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.538016837-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.538138106-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.538138106-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.538138106-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.646031859-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.662093790-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.662610891-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.674553054-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.674553054-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.750210983-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.750210983-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:26.762052743-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:28.570070910-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:28.570203402-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.026109019-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.042077289-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.042985618-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.054929211-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.066868252-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.066868252-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.082798067-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.086030542-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.394044812-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.394424170-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.394424170-05 | Trade | 3.27 | 2300 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.394424170-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.406031931-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.406381661-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.470051762-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.470080890-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:37.726967761-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:38.518027969-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:38.518471286-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.118058052-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.118654914-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.118654914-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.118654914-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.130598500-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.146014222-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.147542255-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.166021335-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.418043556-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.426045673-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.426298112-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.582052327-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.586561115-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.586561115-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:25:42.586561115-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.998043648-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:42.998795766-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:49.314065255-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:49.315039319-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:49.370072547-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:55.354040949-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:55.594057912-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:55.594431139-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:57.710051955-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:57.710091145-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:25:57.802058849-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:02.174036753-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:02.174578655-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:02.178497060-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:02.206377002-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:02.206377002-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:03.310514979-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:07.426076257-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:08.982037225-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:08.982596698-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:08.986039460-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:08.986561058-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.274050639-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.278024530-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.278891744-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.282095020-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.286038173-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.286846012-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.750035521-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:10.750807363-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.090911657-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.090911657-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.094049420-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.094900126-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.094900126-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.110071494-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.110829325-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:12.118080946-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:17.386649219-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:18.998029656-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:25.226199796-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:25.226199796-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:27.726217453-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:29.278046544-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:29.278368793-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:29.278368793-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:29.342051271-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:29.342152943-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:26:59.026048948-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:01.895010992-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:01.895010992-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:01.902067939-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:01.902979486-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:01.966060548-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:10.610701868-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:10.610701868-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:11.582064713-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:11.590067684-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:11.590383892-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:11.634194501-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:12.050035316-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:12.050356342-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:20.730047479-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:20.790032580-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:20.790944534-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:26.654043932-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:26.654168102-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:26.706030721-05 | Quote | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:26.706975853-05 | Quote | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:27:28.414032556-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.414428733-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.414428733-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.422396624-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.446056951-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.446297533-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.466056025-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.518966228-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.546062460-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:28.546857067-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:29.342352615-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:29.342352615-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:30.606051825-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:30.606804259-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.322695675-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.326612743-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.334649179-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.538739203-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.650033137-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.650207098-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.650207098-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.650207098-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.650207098-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.662076828-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.662126809-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.666027169-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.666143683-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.666143683-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.674107424-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:31.678021448-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:35.470433057-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:35.490331603-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:35.490331603-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.162410428-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.162410428-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.162410428-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.170048905-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.170371955-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.178071208-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.458106090-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:41.458106090-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:42.362148889-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:42.362148889-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:42.375093942-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:50.934445482-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:50.934445482-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:50.934445482-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:51.738906877-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:54.642135476-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:54.642135476-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:55.138065880-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:55.146022533-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:55.146935519-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:55.890079291-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:55.914552401-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.054550610-05 | Trade | 3.27 | 10 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.054550610-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.054550610-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.054550610-05 | Trade | 3.27 | 140 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.054550610-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.110038669-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.110298523-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:57.534032075-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:27:57.534429956-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:58.494034715-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:58.506031258-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:58.546050520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:27:58.546987333-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:28:04.174240817-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:28:04.182105506-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:28:04.190099419-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:28:07.082470318-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814062051-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814755369-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814755369-05 | Trade | 3.27 | 1100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814755369-05 | Quote | | | 3.26 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814755369-05 | Trade | 3.27 | 2560 | 3.26 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814755369-05 | Quote | | | 3.26 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.814755369-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.822056149-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.826654805-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.826654805-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.838647508-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.838647508-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.858058497-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.858506768-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.894325548-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.894325548-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.894325548-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.894325548-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.898043452-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.906022319-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.906315422-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:04.906315422-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:07.990602897-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:07.990602897-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:07.990602897-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:08.006030670-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:08.006686231-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:08.006686231-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:08.006686231-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:09.071007329-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:09.071007329-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:09.074070205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:09.074976541-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:09.078047316-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.074069430-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.074172280-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.074172280-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.082200724-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.082200724-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.082200724-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.082200724-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.082200724-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.082200724-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.090097237-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.090097237-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.090097237-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.142037797-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.150892232-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.842043567-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.842826659-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:11.958025252-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:15.078065537-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.338661754-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.338661754-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.338661754-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.338661754-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.350024115-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.354095156-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.354590901-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.354590901-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.354590901-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:29:17.358582690-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.362547607-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:17.402035658-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:18.074068676-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:18.074435471-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:18.814080066-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:18.814132801-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.218047929-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.242016932-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.242282834-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.242282834-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.242282834-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.246033361-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:19.246249020-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.602528768-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.614048644-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.614474321-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.614474321-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.614474321-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.622046560-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.622436355-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:22.622436355-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:23.226047691-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:26.270395686-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:26.278018727-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:26.278367881-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:26.326152963-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:26.326152963-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.054054531-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.054950406-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.094765739-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.590035531-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830030095-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830562830-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830562830-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830562830-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830562830-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830562830-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.830562830-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.834091551-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.834530777-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.838016783-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.854031690-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.854414449-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.854414449-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.854414449-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.866036899-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.890039704-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:27.890257685-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:28.030025615-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:30.254081099-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:30.254878901-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:31.518049472-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:32.766043927-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:32.778068364-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:33.750123596-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.570049892-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.570906680-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.570906680-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.574897167-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.574897167-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.590064788-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.590810521-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.646044009-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:34.646606686-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:37.282089892-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:37.762879160-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:38.050068482-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:41.466078831-05 | Quote | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:41.466593625-05 | Quote | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:29:41.482061780-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:41.482530695-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:41.482530695-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.514790676-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.514790676-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.514790676-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.514790676-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.518019554-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.518830183-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.566122999-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.566580228-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:45.610387281-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:51.570026346-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:29:51.570180040-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:51.622947917-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:51.622947917-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:53.346088179-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:53.346363335-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:53.374013226-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018041158-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018447905-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018447905-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018447905-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018447905-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018447905-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.018447905-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.022433613-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.022433613-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.038012094-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.038350229-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.042034725-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.042337870-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.046319997-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.046319997-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.046319997-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.070021294-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.070207662-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.734081328-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:29:59.734303632-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:00.230061807-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:00.251029310-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:00.251029310-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:03.382049650-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:03.386029478-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:03.386250770-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:03.386250770-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:03.386250770-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:03.790488697-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:05.878035818-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:05.878305094-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:05.882258719-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:05.882258719-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.306055830-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.306425861-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.306425861-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.306425861-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.306425861-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.310409915-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.314022387-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.314375762-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.330309933-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.330309933-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.342272106-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.342272106-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.342272106-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.342272106-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.342272106-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.346248074-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.346248074-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.350044862-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:30:06.654075070-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:06.818154610-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:08.250101368-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.742292533-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.742292533-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.742292533-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.742292533-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.742292533-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.742292533-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.746282427-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:09.750275900-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:10.690060248-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:13.042046490-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:13.046643429-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.134605391-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.134605391-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.210063544-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.210281437-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.210281437-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.246081836-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.246081836-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.246081836-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.271024176-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.286952975-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.286952975-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:15.866393455-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:16.390188501-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.074697770-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.074697770-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.074697770-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.486888240-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.486888240-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.494032492-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.498829037-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.498829037-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.578481334-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.594454466-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:18.594454466-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:21.686828460-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:22.318093754-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:22.330051569-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:22.330983025-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:22.378785728-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:24.774275209-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:24.810103743-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:24.811080368-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:25.106786062-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:25.106786062-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:25.106786062-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.174050713-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.174300442-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.174300442-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.174300442-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.174300442-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.174300442-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.227076941-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:28.227076941-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:37.986061794-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:37.998131075-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:37.999117819-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:38.030999064-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:38.034966274-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:38.042951997-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:38.054027982-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:30:38.054938946-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190051393-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.190129381-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.195094850-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.199066783-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.199066783-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.199066783-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.202057671-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.203050967-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.203050967-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.203050967-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.203050967-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.222939959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.222939959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.246845449-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:41.246845449-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:46.278081464-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:56.526677877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:56.526677877-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:30:56.578435819-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.658705598-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.658705598-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.678031521-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.730016298-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.730381078-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.734352024-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.734352024-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.734352024-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.734352024-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.734352024-05 | Trade | 3.28 | 3 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.734352024-05 | Trade | 3.28 | 3 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.738019092-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.738336255-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.738336255-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.742320190-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.742320190-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.742320190-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.746017502-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.746306180-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.746306180-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.750005306-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.750294365-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.750294365-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.758038463-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.798034686-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.798074443-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.798074443-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.802041578-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.842043600-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:57.842874570-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:58.046997348-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:58.614531030-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:59.798078627-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:59.798284310-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:59.798284310-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:30:59.866045200-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:00.150750112-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:00.150750112-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:00.418115175-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:00.910074317-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.574047250-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.590048956-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.598031413-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.598797113-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:31:05.602775282-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.638608195-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.638608195-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.654044232-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.958211079-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:05.966045431-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.606035639-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.606425380-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.626028620-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.626334666-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.874061454-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.874239574-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.878035898-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:21.890185840-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:24.066621984-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:24.078070524-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:35.482079378-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.010040389-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.010812144-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.010812144-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.014033202-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.014777633-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.018029983-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.018755512-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.022737615-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.022737615-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.354277520-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.354277520-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.354277520-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.354277520-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.366248243-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.366248243-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.407076952-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.407076952-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.407076952-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.438062110-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.442931696-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:52.566369461-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:53.038256861-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:53.038256861-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:31:54.214160270-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.006108949-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.007066040-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.007066040-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.007066040-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.007066040-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.026059063-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.026985954-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.026985954-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.026985954-05 | Trade | 3.28 | 94 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.038032711-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.038918485-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.038918485-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.062818194-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.062818194-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.062818194-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.062818194-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.074761771-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.078018907-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.078746403-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.094081258-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.134031842-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.134488937-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.142462274-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.142462274-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.238065140-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:04.239030416-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:15.054505614-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:21.054085776-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:32:25.730069486-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:25.730576401-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:25.730576401-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:29.434033415-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:29.434270110-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.294506510-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.378112416-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.378112416-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.378112416-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.386121872-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.391079877-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.394036975-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.542429963-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.542429963-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.542429963-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.542429963-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.574055273-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.574290361-05 | Trade | 3.29 | 5550 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.582049770-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.582240784-05 | Trade | 3.3 | 329 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.582240784-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.610118682-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.610118682-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.638068452-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.638984809-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.662884916-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.662884916-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.666005850-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.666868987-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.670017347-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.678814959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.678814959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.678814959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:30.730028623-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:31.934055926-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:33.230077572-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:33.230661342-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:34.630039068-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:34.682229230-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:34.682229230-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.134254657-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.134254657-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.134254657-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.150040278-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.210037816-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.210888689-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.210888689-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.214045303-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.214873959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.214873959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.218856272-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.230054868-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:35.230848475-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:36.098085829-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:36.102988913-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:36.130898765-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:36.130898765-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:36.150069477-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:38.302058130-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:38.302374174-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:38.306021552-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:38.310048896-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:38.310284598-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:44.731045213-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:44.731045213-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:47.838398312-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:48.898738933-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:48.898738933-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:49.926203159-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:51.766097918-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:32:51.766097918-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:56.726345555-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:56.726345555-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:56.730015790-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:56.742030699-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:56.746231380-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:32:56.746231380-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:01.754050727-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:01.754231437-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:01.770069815-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:01.818046056-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:09.038037568-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:09.038204189-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:12.858416248-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:19.894106704-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:19.894489140-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.110537488-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.110537488-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.110537488-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.110537488-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.114531862-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.114531862-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.114531862-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.118029863-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.118463734-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.118463734-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.130027300-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.178038179-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:20.430045794-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:26.722483353-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:26.722483353-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:26.746065733-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.450264783-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.454051765-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.458028787-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.458231049-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.458231049-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.458231049-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.462031403-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.466019968-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.466205011-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:27.466205011-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:32.002021212-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:33:33.394155905-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:33:33.394155905-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:33.394155905-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:34.302039755-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:35.954898913-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:35.954898913-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:36.218024155-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:36.522434732-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:36.522434732-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:36.574066846-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:37.202400292-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:37.734054956-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:37.734108645-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:37.734108645-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:37.734108645-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:41.042028529-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.122637109-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.122637109-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.122637109-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.134078707-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.134578702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.134578702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.134578702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.134578702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.138072272-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.154028824-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.154479532-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:33:50.170405931-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.170405931-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.206260348-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.206260348-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:33:50.530828788-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:05.102039215-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:06.138025555-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:06.138225587-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:07.134044769-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:07.986028620-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:07.986086046-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.158063736-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.158343512-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.158343512-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.158343512-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.198101418-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.274056775-05 | Trade | 3.29 | 3 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.274850014-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:08.278108165-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:15.470080941-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:21.010071010-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:28.642037167-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:28.642299567-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:29.730521485-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:29.730521485-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:29.774030041-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:30.126067583-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:30.126787488-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:30.794839136-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.566492627-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.570443978-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.570443978-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.570443978-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.570443978-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.570443978-05 | Trade | 3.29 | 97 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.570443978-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.574051489-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.574424964-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.574424964-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.574424964-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.578033118-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.578411342-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.598073607-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.598277930-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.878119299-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.879088631-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.882028585-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:31.887058151-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.542048641-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.542793739-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.858044258-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.866017873-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.866329042-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.866329042-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.878026124-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:33.878296625-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:34.374077146-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:34.450644260-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:34.450644260-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:34.594049110-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.218050746-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.218396592-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.222377913-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.222377913-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.226030762-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.234347765-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.242011531-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.610034807-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:35.610682347-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:34:37.330182304-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:37.330182304-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:37.394831605-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:37.394831605-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:37.670046167-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:38.554067100-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:38.554731767-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:38.554731767-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:38.554731767-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:38.554731767-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.714026136-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.714643113-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.714643113-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.714643113-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.714643113-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.714643113-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.718030311-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.718618959-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:39.766018245-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.282035979-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.282128941-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.286112562-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.286112562-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.286112562-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.286112562-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:40.358032787-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:41.883148174-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.350097895-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.351073301-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.351073301-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.355071397-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.355071397-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.355071397-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.430710084-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:42.430710084-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:44.666866981-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:44.666866981-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:44.666866981-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:44.670014477-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.098028065-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.098968697-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.222053271-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.222460982-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.222460982-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.222460982-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.222460982-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.230013208-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:45.734029841-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:48.566726186-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:48.566726186-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:49.394029603-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:49.442045460-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:49.442871359-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:56.202058961-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:56.202160053-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:34:57.906051018-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:02.946527445-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:02.946527445-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:02.958066395-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:04.066588833-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:04.078577364-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:04.082527278-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:04.082527278-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:05.086075983-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:05.086121526-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:05.095084567-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.406922603-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.406922603-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.414039663-05 | Quote | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:35:07.414883739-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.438804643-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.790036482-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.790215055-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.798224019-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.806121882-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.806121882-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:07.834070573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:10.078062245-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:10.090068959-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:10.090122367-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:13.454334028-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:43.738050064-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:43.738253752-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:43.754044817-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:43.790008839-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:43.791002921-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:44.290033023-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.742045835-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.743014135-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.758034038-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.758940598-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.758940598-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.758940598-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.766036601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.774041775-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.774870415-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:46.774870415-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:47.162058848-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:47.190060314-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.306072953-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.602827220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.602827220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.602827220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.606820571-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.606820571-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.606820571-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.606820571-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.606820571-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.610017229-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.610807809-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.614037085-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.614817170-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.614817170-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.622042995-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:48.622756553-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.130045573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.130925130-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.130925130-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.146029736-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.146882618-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.158048081-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.158807391-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.162013740-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.162790959-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.178025505-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:53.222531826-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:54.338597717-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:35:54.338597717-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.854045698-05 | Trade | 3.3 | 300 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.854975013-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.910746651-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.926658896-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.926658896-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.926658896-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.938010087-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.946584901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.946584901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.946584901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:00.946584901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:36:05.554034732-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:05.558064714-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:05.562045886-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:05.578025550-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:05.578209047-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.894357976-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.894357976-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.902253589-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:19.906028305-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:20.058065991-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:21.474329714-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:21.474329714-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:21.486031443-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:27.618026591-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:31.470410614-05 | Trade | 3.3 | 900 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:31.470410614-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.034421046-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.034421046-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.034421046-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.038035120-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.038422571-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.038422571-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.210677259-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.210677259-05 | Trade | 3.29 | 800 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:36:56.210677259-05 | Trade | 3.29 | 3 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:10.502047678-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:10.506042706-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:10.506845645-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:10.506845645-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:10.510802715-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:11.378091894-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:11.390053673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:11.390930750-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:11.754047790-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:11.754320298-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:11.754320298-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:14.858032423-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:14.858698452-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:14.858698452-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:15.186243828-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:15.186243828-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:15.186243828-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:15.186243828-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:15.190008739-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:16.086081959-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:16.086274942-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:19.150046030-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:19.150835461-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:19.154859182-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:19.154859182-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:19.174036238-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:19.498039250-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:24.990060710-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:24.990156067-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:24.998030138-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:24.998123191-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.002102145-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.006070988-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.010011829-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.022046638-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.034017066-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.034973115-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.582034078-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.582560722-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:37:25.586033213-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.586552273-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.586552273-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.594029445-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.602016182-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.614401607-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.638281910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.646022187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:25.646261374-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:27.586018041-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:28.694918719-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:28.694918719-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:32.298084034-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:32.314077103-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:32.334028528-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:32.334870531-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:33.082038384-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:33.082609901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:33.082609901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:39.762036964-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:42.322986867-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:42.322986867-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:42.322986867-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:45.694147453-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:49.298040951-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:49.298289523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:49.298289523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:49.298289523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:49.298289523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.418647877-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.430043922-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.430933006-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.438901305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.438901305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.438901305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.442909749-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:51.462085530-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:52.074039773-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.362040510-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.366025604-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.366650739-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.374005854-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.402530895-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.410460079-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.414058304-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:55.458048829-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:57.530251724-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:59.902029442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:37:59.922036692-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:00.426396419-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:00.426396419-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:00.430373502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:00.430373502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:03.142473993-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:03.142473993-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:08.310033851-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:08.342066905-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:08.874265166-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:10.458319200-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:12.710027705-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:12.718062761-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:13.462159300-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:13.462159300-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:13.462159300-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:13.462159300-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:15.502122489-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:15.506022705-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:15.506182243-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:15.518082752-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:16.490778871-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:38:34.402109224-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.403063056-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.403063056-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.403063056-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.403063056-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.403063056-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.442878673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.442878673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.442878673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.442878673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.442878673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:34.442878673-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:37.546061319-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:37.546224876-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:37.622086786-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:37.630057149-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:37.630890865-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:37.630890865-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:39.618035168-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:39.618092819-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:39.618092819-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:40.570041594-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:40.570938671-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:40.622049799-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:40.622723337-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:40.630676849-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:40.630676849-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:42.278025258-05 | Trade | 3.3 | 400 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:42.278432825-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:42.278432825-05 | Trade | 3.3 | 600 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:42.278432825-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:45.050042789-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:45.050246395-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:45.054035767-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:45.054227496-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.626320212-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.626320212-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.646050482-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.646235649-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.806063282-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.806546213-05 | Trade | 3.29 | 100 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.806546213-05 | Quote | | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.806546213-05 | Trade | 3.29 | 100 | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.806546213-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.806546213-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.818037509-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.862038262-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:46.863298444-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.238015910-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.238231238-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.242035707-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.246196838-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.246196838-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.246196838-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.250063450-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.250204342-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.250204342-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.250204342-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.250204342-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.250204342-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.254033497-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.270096789-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.738158843-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.743032532-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:48.746020891-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:49.242083255-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:49.659013208-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:49.662990002-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:49.662990002-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:38:49.662990002-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:49.662990002-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:51.662183484-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:51.662183484-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:51.662183484-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:51.674025869-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:53.070091677-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:38:59.598304129-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:07.990053378-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.594033114-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.598593428-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.642019465-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.654012045-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.654326662-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.654326662-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:16.658009231-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.702054942-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.702947815-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.702947815-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.706043464-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.726825599-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.830097427-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.830353990-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:19.834016675-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:40.558034879-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:40.578176434-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:42.150043995-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:42.150250849-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:42.150250849-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:42.150250849-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:42.870052087-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:42.870116829-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:53.626070049-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:57.138033475-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:39:57.138374921-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.482667580-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.482667580-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.482667580-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.482667580-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.482667580-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.486684489-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.486684489-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.486684489-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.486684489-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.490705063-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.490705063-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.494687455-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.494687455-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.494687455-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.498075289-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.982073930-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.982493711-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.982493711-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.990029495-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:00.990456574-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:01.034052286-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:04.754054503-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:40:04.754898276-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:04.758914790-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:04.758914790-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:04.802029938-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:04.802733460-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:08.054391582-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:08.054391582-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:08.054391582-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:08.054391582-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:08.070031369-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:10.830019083-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:10.854068225-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:10.854068225-05 | Quote | 3.28 | 3.3 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:40:11.530099872-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:11.530099872-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:11.539075218-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:11.539075218-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.742414229-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.742414229-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.742414229-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.751375362-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.790054126-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.790190975-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.794177624-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.794177624-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:13.794177624-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:15.474048766-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:15.478020607-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:15.798069261-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:15.798363907-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:15.830079735-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.086057259-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.086121833-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.086121833-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.086121833-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.086121833-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.094030624-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.098111139-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.099103588-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.099103588-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.099103588-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.102080920-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.103062771-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.103062771-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.142019058-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.194013942-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.194644696-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.222030267-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.222522239-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:21.814036550-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.119007355-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.122066417-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.122979290-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.122979290-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.130021423-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.154040138-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.154835676-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.158040758-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.158822567-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:26.810067018-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:27.446166461-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:27.446166461-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:27.558018242-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:27.634038799-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:27.634339430-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:28.150072481-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.418040699-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.418489737-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.422006285-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.426027625-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.950028480-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.950116548-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.950116548-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.950116548-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.962119949-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:29.962119949-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:30.362342693-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:30.370275737-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:31.830079525-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:31.830897732-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:31.830897732-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:31.850814466-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:31.850814466-05 | Quote | 3.29 | 3.31 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:40:31.850814466-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:38.038026055-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:38.038604434-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:38.046029973-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:38.395095187-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:38.395095187-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:38.494058310-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:39.434476573-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:39.434476573-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.102550635-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.102550635-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.106003787-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.114042264-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.114502109-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.150328864-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:40.326071714-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.022022386-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.022517621-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.119086121-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.119086121-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.119086121-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.119086121-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:41.122145908-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:43.194028975-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:43.194940716-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:43.194940716-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:43.194940716-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:48.382146122-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.246044793-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.246342731-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.250011960-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.250312907-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.270240683-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.302025150-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.302070832-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.338941509-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.430536023-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.742056075-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:49.746023885-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:53.282618231-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:53.290059576-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:53.290573226-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:53.290573226-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:53.290573226-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:55.682113087-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:55.682159739-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:55.682159739-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:55.726853179-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:55.726853179-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:55.726853179-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:56.738397287-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:56.738397287-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:40:56.746037574-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:01.762031830-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:01.762361906-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:01.778258176-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:01.778258176-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:01.778258176-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.166772528-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.174026965-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.174730816-05 | Quote | | 3.28 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.174730816-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.218053947-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.218521767-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.238447828-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.238447828-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.238447828-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.238447828-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.238447828-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.238447828-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |

| CS | 2023-02-09T06:41:04.246018968-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T06:41:04.338051666-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.366069702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:04.366872662-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:05.686122727-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:05.686122727-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:05.686122727-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:05.686122727-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:05.754063661-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:17.458091178-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:17.458314535-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:17.458314535-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.750652565-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.750652565-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.750652565-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.750652565-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.750652565-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.754080032-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.794460379-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.794460379-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.802023832-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.854194594-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:18.854194594-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:19.114116293-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:19.322121549-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:19.558093962-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:23.686047883-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:23.686957843-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:23.686957843-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:23.686957843-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:23.698013524-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:29.970071788-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:29.970334961-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:29.982017903-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:30.070064351-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:30.070890720-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:30.070890720-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:30.070890720-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:32.358042344-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.142049955-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.143058871-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.143058871-05 | Trade | 3.3 | 200 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.143058871-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.202018434-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.218043426-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.218711108-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.274079134-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.286054035-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.287377310-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.290044948-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:34.450030715-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.294622518-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.294622518-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.294622518-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.294622518-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.302034308-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.310033445-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:35.310865629-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:36.594073849-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:36.594221068-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:40.690365703-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.942058995-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.942381430-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946023456-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:41:57.946382045-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.962078033-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.962282652-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.962282652-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:57.966004275-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:41:58.218041369-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.758288655-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.774154423-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.774154423-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.818037666-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.818967729-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.829997233-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.830925238-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:07.850014232-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.130031603-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.130603029-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.146516063-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.146516063-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.274018963-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.282026252-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.282978141-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.386036183-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.818059828-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.818657117-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.830028162-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.842484649-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.842484649-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.866076444-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.866361612-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:08.866361612-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:11.586047935-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.046079943-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.050975925-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.050975925-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.126646715-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.126646715-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.138586696-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.142012788-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:13.142560147-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:17.274061051-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:17.274409974-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:17.634868005-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.018106008-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.082497939-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.082497939-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.086452660-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.910834473-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.910834473-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.910834473-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.910834473-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.918041180-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:19.918787110-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:20.438076158-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:20.438491668-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:20.838732592-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:20.870082515-05 | Quote | 3.29 | 3.31 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:42:20.870603768-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.846018498-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.874048293-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.874809352-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.886033082-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.886756155-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.962035187-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.962415419-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:22.966034771-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:23.030075027-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.342021969-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.354069349-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.354492614-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.418029559-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.426188518-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.426188518-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.426188518-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.426188518-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.426188518-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.430162380-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.442031338-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.442096888-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.446020930-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:26.446065268-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.842109244-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.862020982-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.882012625-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.898004225-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.902019349-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.902487335-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:30.902487335-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:33.002025932-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:33.002270575-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:33.010022791-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:34.210022238-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:34.214020447-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:34.214952275-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.878030171-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.890006873-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.894556410-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.894556410-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.894556410-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.898038239-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.902010551-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.902535319-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.902535319-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.902535319-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:35.902535319-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:36.426038162-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:37.526385205-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:37.526385205-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:41.054036467-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:41.054873279-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:41.054873279-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:41.070814967-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:41.074013399-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:41.074806547-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:51.022032027-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:51.022083007-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:51.022083007-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:51.022083007-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:51.042031042-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:56.834010575-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:56.834501388-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:56.834501388-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:56.834501388-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:56.918022171-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:56.965997857-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:57.994011862-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.022018511-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:42:58.026026832-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.526017001-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.578018274-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.581986681-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.582836010-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.586016552-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:58.906423509-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:59.062726991-05 | Trade | 3.31 | 200 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:59.062726991-05 | Trade | 3.31 | 1800 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:59.066688543-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:59.070020877-05 | Trade | 3.31 | 2000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:59.074007179-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:42:59.130424180-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:01.654050302-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:03.894500683-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:04.862053335-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:04.862241591-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:04.866008135-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:05.610961251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:05.610961251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:05.610961251-05 | Trade | 3.31 | 1200 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:05.622027395-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:06.846045818-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:06.846514717-05 | Trade | 3.31 | 8106 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:08.178057094-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:08.394048999-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:08.474041902-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:12.730045584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:13.386778455-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:13.386778455-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:14.250963729-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:14.250963729-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:14.250963729-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:14.250963729-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:16.162565830-05 | Trade | 3.31 | 84 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:21.058035518-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.238879079-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.238879079-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.302018439-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.302627500-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.394209723-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.394209723-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.438130304-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.439064282-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:27.714065356-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:29.614049188-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:30.146092253-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:30.214799958-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:30.222020367-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:30.274536386-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:30.286496813-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314047805-05 | Quote | | | 3.3 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Trade | 3.31 | 3810 | 3.3 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Trade | 3.31 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Trade | 3.31 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.314561033-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.318538138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.362063892-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.362354009-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.362354009-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.362354009-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.414025767-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:32.414105986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:34.654334379-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:36.834041194-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:36.850032563-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:36.850621085-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:43:44.950045454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:44.951016283-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:48.750319261-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:48.754325259-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:48.754325259-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:49.182427232-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:49.182427232-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:49.182427232-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:49.182427232-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.838023845-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.838752128-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.854677126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.902007400-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.902459154-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.934027941-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.934343596-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.934343596-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.938018107-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.978018494-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.978117950-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.982010051-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.982115197-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.982115197-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.994050760-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.994050760-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:51.998042877-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.002059839-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.030026902-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.066034769-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.066750240-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.126474902-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.126474902-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.138013919-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:52.138430399-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:54.214067976-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:54.214316630-05 | Trade | 3.32 | 4900 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:54.282057827-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:54.294948758-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.382164972-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.382164972-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.395125659-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.398057187-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.398113140-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.398113140-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.398113140-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.398113140-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:55.438049372-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:56.362020082-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:56.362868610-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:56.362868610-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:57.462049204-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:57.463037222-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:57.514040316-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:57.514846370-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:57.526027638-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.754028748-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.754331739-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.758038733-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.758319633-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.758319633-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.758319633-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.770065604-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.782005543-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.782213986-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.790016938-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:58.802132267-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:59.046054294-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:59.554036599-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:59.558015901-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:59.558816085-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:43:59.558816085-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:43:59.558816085-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.558415821-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.558415821-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.558415821-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.558415821-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.562024055-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.562395507-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.602229775-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.622026703-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.930807400-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.930807400-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.934066206-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:00.934817512-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:02.902118910-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:02.902164883-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:02.918091040-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:02.919109671-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.290029149-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.290482835-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.294453411-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.322033502-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.329993788-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.330288080-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.330288080-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.330288080-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:18.486623610-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:19.394025501-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:19.910020594-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:19.910373268-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:19.910373268-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:20.443017852-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:20.882070891-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:20.882099124-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:22.202070702-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:22.202297775-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:22.202297775-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:22.202297775-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:22.202297775-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:24.706016634-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:24.706261426-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:24.758025422-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:44:25.678042847-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:25.679019414-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:25.706884089-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:48.690012030-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:48.694023663-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:48.694879193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:49.038321549-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:49.042313154-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:49.042313154-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:49.070216687-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:49.082077350-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:49.082150605-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:50.138486427-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:50.370500737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:50.370500737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:50.454149435-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:50.454149435-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:44:50.458035639-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.158036813-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.158864353-05 | Trade | 3.31 | 1 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.406039816-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.406794087-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.406794087-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.426080897-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.618059768-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:04.618869298-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:07.122014986-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:07.122837151-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:45:07.178062379-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:07.178609032-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:07.454065160-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:07.539022046-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:07.539022046-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:09.686574789-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.558036908-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.558727775-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.562040128-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:10.566728525-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:12.422013314-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:12.486256554-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:12.486256554-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:13.246029714-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:13.762660679-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:13.762660679-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:14.022036216-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:14.022515323-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:14.038036291-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:14.038448856-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:14.914038623-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:15.122679299-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:15.122679299-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:15.174062554-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:16.198044264-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:16.254039028-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:17.210012066-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:20.854027414-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:20.854483258-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:20.854483258-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:20.854483258-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:20.858043306-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:20.862444125-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.370023703-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.370398308-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.378381847-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.378381847-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.378381847-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.490905672-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:23.490905672-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.470182462-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.470182462-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.478030142-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.478152141-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.586042230-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.622047505-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.622471680-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.622471680-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.630033079-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.630510171-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.630510171-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.630510171-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.630510171-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.630510171-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.758937126-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.758937126-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.762921153-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.762921153-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.762921153-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.878090763-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:25.878403105-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:26.078032397-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.098077696-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.102118285-05 | Quote | 3.3 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:45:27.103021825-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.107003082-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.107003082-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.107003082-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.114008840-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.114969546-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.114969546-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.118946438-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.122940600-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.122940600-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.126015543-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.126923016-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.134038003-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.134892440-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.154019522-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.154787282-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.718020858-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.718361799-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.718361799-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.730270331-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.730270331-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:27.730270331-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:30.598641332-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:30.598641332-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:30.674009004-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:30.674300185-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:32.790152479-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:32.791038056-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:35.914273705-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:35.918051440-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:39.858950608-05 | Trade | 3.3 | 3 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:39.858950608-05 | Trade | 3.3 | 3 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:45:39.858950608-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:45:55.866029826-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:45:55.866585768-05 | Trade | 3.3 | 5417 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:02.570083187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:02.570083187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:02.574048112-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:02.574072870-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.090057452-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.090427331-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.090427331-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.094014900-05 | Trade | 3.3 | 14 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.094408520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.102043631-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.110014157-05 | Trade | 3.3 | 99 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.110355330-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.318430178-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.318430178-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.318430178-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.318430178-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.334069661-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.342002208-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.342309225-05 | Trade | 3.3 | 87 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:04.354035107-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:05.846014685-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:05.846711885-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:05.858669248-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:05.858669248-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:05.870016169-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:06.650074749-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.390020485-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.582014570-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.582044208-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.590056804-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.591136250-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.622008898-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.806082249-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.806082249-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:46:07.806082249-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.910027249-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.942485435-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.942485435-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.942485435-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.942485435-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.962024258-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:07.962415337-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.858153387-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.862467004-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.866467848-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.874031733-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.874429748-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.874429748-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.878365953-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.890006452-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.890288597-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.894291510-05 | Quote | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.894291510-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.910018164-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.910230936-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.918197526-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.918197526-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:08.922002375-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.426678398-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.426678398-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.426678398-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.426678398-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.430020461-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.434966437-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.434966437-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.438948864-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.438948864-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.466795968-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.466795968-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.542013808-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.918030228-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.934107759-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.934701777-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.934701777-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.938766456-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.942031898-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.942752288-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.946086832-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.954129492-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.954675126-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.954675126-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.954675126-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:09.954675126-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.350028315-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.378818116-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.598811466-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.598811466-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.610783838-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.610783838-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.622046469-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.622721635-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.622721635-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.622721635-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.622721635-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.626708154-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.626708154-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.634663963-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.634663963-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.810038514-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.822009514-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.822830313-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.822830313-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.822830313-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.826019760-05 | Quote | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:46:10.826810704-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:10.938042626-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.134465389-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.146400133-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.706061150-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.706061150-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.706061150-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.710079424-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.710953318-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.718012692-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:11.718910072-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:12.570027503-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:12.618034623-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:12.618935558-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:14.577987473-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:14.582314295-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:14.582314295-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:15.394030902-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:15.442530034-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:15.442530034-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:17.278018160-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:17.938021434-05 | Trade | 3.29 | 3 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:20.454019853-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:21.046896834-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:25.894592469-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:25.898026327-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:25.898590991-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:34.646132530-05 | Trade | 3.29 | 35 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:38.602053091-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:38.770034220-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:38.770986864-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:38.770986864-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:38.770986864-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:38.770986864-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:40.214031264-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:46:40.226572985-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:42.078041332-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:42.078445941-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:42.078445941-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:42.126008390-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:42.126213196-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:43.866068567-05 | Trade | 3.29 | 242 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:43.870026544-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:43.874564271-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:56.422015442-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:57.574024646-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:58.458038093-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:58.458443836-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:58.458443836-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:46:58.462018580-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:00.758328510-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:02.686021934-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.646000173-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.646641454-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.718030616-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.730030013-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.730282648-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.730282648-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.734017236-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.778015396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:03.950031902-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:07.338013715-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:07.342029424-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:07.342404956-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:07.374039444-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:08.046023044-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:16.230068709-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:19.098709104-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:19.098709104-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.522034590-05 | Trade | 3.29 | 3300 | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:47:28.594038045-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.594982705-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.598007469-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.598974386-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.598974386-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.634017704-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:28.634814739-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:35.558380619-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:39.990030028-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:39.990900317-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:48.586071956-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:49.546073709-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:50.682025780-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:54.374679022-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:56.134082124-05 | Trade | 3.29 | 11 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:59.830018147-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:59.846642681-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:47:59.846642681-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:01.438091551-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:01.510018001-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:01.510307701-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:01.510307701-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:01.510307701-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:01.510307701-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:07.990051993-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:10.230096352-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:10.231002759-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:10.294074242-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:10.302049101-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:10.345998623-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:10.538014863-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:13.178050256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:13.179018836-05 | Trade | 3.28 | 3110 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.074047241-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.554032819-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.554982802-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.606032158-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.606744044-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.618020421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.646606152-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.646606152-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.646606152-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.646606152-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.974107181-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:14.986046753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.118693409-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.170502755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.170502755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.170502755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.170502755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.170502755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.170502755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.186396336-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.486032576-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:17.498071171-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:24.922402573-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:24.958235855-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:24.958235855-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:26.874052383-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:27.702050492-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:27.702164394-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:27.706062528-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:27.706154616-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:27.974029484-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:29.334043334-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:29.870648135-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:29.910014504-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:29.910467496-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:30.822050895-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:33.242025359-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:48:33.450908959-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:33.450908959-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:36.002022287-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:36.066011056-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:36.166058099-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:36.478033157-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:36.622044598-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:38.338423252-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:38.338423252-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:39.166057840-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:40.366511809-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:40.366511809-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:41.662856936-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:43.758058705-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:43.758621260-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.490191766-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.542044391-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.542993550-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.542993550-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.546011301-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.546963560-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:52.590024381-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:56.146024801-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:56.154043129-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:56.154096761-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:56.158056526-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:48:56.158090995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:04.078277477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:05.422380130-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:13.082038285-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:14.986030420-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.034028492-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.034092249-05 | Trade | 3.28 | 1376 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.034092249-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.038120444-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.038120444-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.044099296-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.044099296-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.044099296-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.058034019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.082030508-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.082933513-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.090893855-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.090893855-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.126732506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.126732506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.126732506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.214336094-05 | Trade | 3.28 | 3 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.214336094-05 | Trade | 3.28 | 3 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.214336094-05 | Trade | 3.28 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.214336094-05 | Trade | 3.28 | 3 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.214336094-05 | Trade | 3.28 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.214336094-05 | Trade | 3.28 | 4890 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.218025265-05 | Trade | 3.28 | 10 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.218355823-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.218355823-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.218355823-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.218355823-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.226025785-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.226279011-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.226279011-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.226279011-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.230045298-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.230271441-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.254172062-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.254172062-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.254172062-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:15.258126838-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.186662294-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.186662294-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:49:17.190653988-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.194014891-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.218511095-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.218511095-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.454056426-05 | Trade | 3.28 | 10 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.522040242-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.522201083-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.974003449-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.974193577-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:17.994011114-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.011051430-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.022022956-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.022984971-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.054012923-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.054843623-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.306749983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.850023548-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.850349560-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.850349560-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.850349560-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.850349560-05 | Trade | 3.27 | 3 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.850349560-05 | Trade | 3.27 | 3 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.914029102-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.914074029-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.914074029-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.978796645-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:18.978796645-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.034049694-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.034567526-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.034567526-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.034567526-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.034567526-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.038549105-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.038549105-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.138038967-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.138107503-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.138107503-05 | Trade | 3.27 | 1 | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.142096405-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.142096405-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.142096405-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.142096405-05 | Trade | 3.26 | 3 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.142096405-05 | Trade | 3.26 | 3 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.142096405-05 | Trade | 3.26 | 3 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.186025735-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.186889207-05 | Trade | 3.26 | 91 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.186889207-05 | Trade | 3.26 | 9 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.190870815-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.222082469-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.242037576-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.242656736-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.246015474-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.246640369-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.250024583-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.278474965-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.282027310-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.282465146-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.282465146-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.294021646-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.322294695-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.322294695-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.330010221-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.330241524-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.334031126-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.334225647-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.334225647-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.337995779-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.338199006-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.338199006-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.338199006-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.350068529-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:49:19.350128447-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.350128447-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.362046968-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.362102722-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.362102722-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.386044761-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.394046367-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.394961367-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.414046249-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.418012012-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.462048539-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.470007859-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.470636043-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.470636043-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.522401374-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.522401374-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:19.874009005-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334050297-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334824319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334824319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334824319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334824319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334824319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.334824319-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.341987158-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.350040431-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.406006301-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.406518827-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:20.854534921-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:21.238033222-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:21.238842239-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:21.538027706-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:21.638030855-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:21.638101113-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:21.762558903-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:22.034389918-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:22.034389918-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:22.254043121-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:23.554007019-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:23.554667636-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:24.114055329-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:24.114206495-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:25.974024181-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:25.990013596-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:25.990969157-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:26.102033367-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:30.934252476-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:30.934252476-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:30.942106526-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:30.962100519-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.426029841-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.426067489-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.426067489-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.430007841-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.430033822-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.554520801-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:31.554520801-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:32.126073685-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:32.350041134-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:32.351020445-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:33.214210766-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.274183414-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.274183414-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.278178524-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.278178524-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.278178524-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.278178524-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.278178524-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.286138607-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:49:40.294082602-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:40.294082602-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.290017749-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.290291465-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.290291465-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.290291465-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.290291465-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.290291465-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.342013476-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.342058332-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.374043856-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.562020320-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.890036426-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.890737027-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.962060082-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.970330661-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.970330661-05 | Trade | 3.27 | 50 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:42.978014782-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:44.786366088-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:44.802041375-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:44.802284668-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:46.166290248-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:46.222012385-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:46.222040030-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:47.130004561-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:47.130040657-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:47.146014669-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:47.182029709-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:47.182820950-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:47.746329624-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:50.214031022-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:50.730215594-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:50.730215594-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:51.134046913-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.266036790-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.266501547-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.538076427-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.538343575-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.538343575-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.542016411-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.542269957-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.542269957-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.546061870-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.546244502-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.558191282-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.558191282-05 | Trade | 3.26 | 3 | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.570007516-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.570133322-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.570133322-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.582076729-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.614043527-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.678696845-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.706022100-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.706538722-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.710026030-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.710529777-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.710529777-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.710529777-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.710529777-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:52.778009036-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:53.138683573-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:53.138683573-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:53.642022540-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:53.654372219-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:53.762388432-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:54.558023940-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:54.670022621-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:54.694031461-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:54.754018271-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:49:54.754529215-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:49:54.757986509-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:00.366859361-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:00.394027792-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:00.394749119-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:00.398009560-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:00.402033498-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.506902361-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.514040963-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.514822879-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526045278-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.526789012-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.530796145-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.530796145-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.530796145-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.538019409-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.538749957-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.538749957-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.550007227-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:01.794044401-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.738014314-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.738431625-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.742404980-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.742404980-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.746020878-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.782041162-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:02.782251213-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030040247-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030123963-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030123963-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030123963-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030123963-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030123963-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.030123963-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.034130555-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.038020737-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.038119003-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.038119003-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.038119003-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.050109847-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.051068580-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.051068580-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.051068580-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.051068580-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.055065221-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.055065221-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.059042417-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.059042417-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.063027058-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.114789444-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.134059944-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.134703875-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.134703875-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.134703875-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.138012141-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.138657952-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.138657952-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.138657952-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.142068798-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.186482733-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.186482733-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.194437878-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.194437878-05 | Quote | | | 3.24 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.206398650-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.210111740-05 | Trade | 3.25 | 3 | 3.24 | 3.26 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:50:03.210359326-05 | Trade | 3.25 | 3 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.210359326-05 | Trade | 3.25 | 50 | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.722097580-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.722097580-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.830059840-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.830635373-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:03.830635373-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.130316489-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.130316489-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.130316489-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.142016776-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.382212877-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.382212877-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.742056082-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.758015002-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.758621622-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.758621622-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.758621622-05 | Quote | | | 3.24 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.758621622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.758621622-05 | Trade | 3.25 | 44 | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.770073650-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.770541136-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.774543380-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.774543380-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.778019205-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.778523685-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.790454883-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.802035594-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.802401786-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.814316519-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.818023543-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.818294981-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.846040613-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.846168686-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.846168686-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.854037996-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.854102877-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.858005559-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.858121069-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.858121069-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.870033032-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.870110280-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.870110280-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.870110280-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.870110280-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.879067272-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.879067272-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.882033728-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.946032114-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.958002583-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.958701092-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.966024816-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.966645237-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.966645237-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.970624757-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.970624757-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.970624757-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.970624757-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.982596712-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.982596712-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.990563703-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:04.998035359-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.002502451-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.002502451-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.054262163-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.054262163-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.122014011-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.430040307-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.442042656-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.442556284-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:50:05.442556284-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.442556284-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.454044377-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.454482282-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.454482282-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.466017519-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:05.466441173-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.382063019-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.690700717-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.694687042-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.694687042-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.698666432-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.698666432-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.698666432-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702019502-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702652332-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702652332-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702652332-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702652332-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702652332-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.702652332-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.714585216-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.714585216-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.730025084-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.730524635-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.730524635-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.742024779-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.742446833-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.742446833-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:12.742446833-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:14.274784371-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:15.610039617-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:15.610876959-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:16.690111456-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:21.346029622-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:21.346678795-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:21.766020723-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.058024778-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.058346935-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.074004779-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.074303940-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.074303940-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.902091427-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.902633232-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:25.910040424-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.422318038-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.422318038-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.434014225-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.434271561-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.434271561-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.445999085-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:26.446222560-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:27.542426171-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:27.554034893-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:27.554371096-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:27.554371096-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:29.398078536-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:30.334146111-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:30.378062595-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.202029269-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.202126546-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.950023539-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.950843538-05 | Quote | | | 3.25 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.950843538-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.950843538-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.950843538-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.954023962-05 | Quote | | | 3.25 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.954835865-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.958022719-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:34.998021881-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:50:34.998640635-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.010014965-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.642046355-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.750327181-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.750327181-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.754060288-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.754350471-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.754350471-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.754350471-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:35.754350471-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:37.126054661-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:37.126278682-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:38.130020534-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:38.146796960-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:38.186616725-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:38.186616725-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:41.670035820-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:41.670302332-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:41.678003258-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:41.722095166-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:41.722095166-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:42.658087037-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:44.334050393-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:44.334651400-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:44.390057401-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.862102872-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.862102872-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.866036475-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.866079776-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.882058847-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.883036937-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.883036937-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.914937498-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:52.918030058-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:54.806037625-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:54.806591349-05 | Trade | 3.26 | 600 | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:54.806591349-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.770140125-05 | Quote | | | | 3.26 | 3.27 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.770140125-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.774004763-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.774122188-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.774122188-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.774122188-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.782023723-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.786065940-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.798027491-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.799033569-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.810023249-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.814964219-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.814964219-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.826025779-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.826912102-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.834027370-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:58.878683842-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:59.238106888-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:50:59.238106888-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:01.354071268-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:02.242062464-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:02.246876255-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:02.246876255-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:02.246876255-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:09.678033040-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:11.954201950-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:11.954201950-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:11.994116652-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:16.278038802-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:16.278185246-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:20.054051013-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:21.050029411-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:21.050217714-05 | Quote | | | | 3.26 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:51:21.414048172-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:21.906458696-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:21.906458696-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:22.066753390-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:23.050041574-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:23.050448397-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:25.094444934-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:31.890028885-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:31.890560055-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:32.794621292-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.506730904-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.510065012-05 | Quote | | | 3.26 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.510731433-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.574428365-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.898028090-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.899011126-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:45.899011126-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.510289274-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.510289274-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.518263539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.518263539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.530054985-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.530210039-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.530210039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.530210039-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:46.530210039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:47.022068267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:47.022068267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:48.042002007-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:48.054057339-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:48.054507655-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:50.042029336-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:50.042788342-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:50.042788342-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:50.510027131-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:50.522683901-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:50.522683901-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.510550095-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.574010604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.586028525-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.586212112-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.586212112-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.586212112-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.594019058-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.594164117-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.597999014-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.598144702-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.598144702-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.602126527-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.602126527-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.634996455-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.658001902-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.658879325-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.658879325-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.778025864-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.778341606-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.786060674-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.786332332-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:51:53.786332332-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.786332332-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.790294168-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.790294168-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.802037805-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.814192710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.822162096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.822162096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:53.822162096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:56.514022581-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:58.946033933-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:51:58.946635059-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:01.714044314-05 | Trade | 3.28 | 20 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:01.714485339-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:03.654031737-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:03.658023456-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:03.658950283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:03.942704328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:04.934035076-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:04.934312894-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:08.870065596-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:09.494057511-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:09.494315811-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.366070139-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.574027492-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.574537362-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.758016824-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.762042101-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.762714374-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.762714374-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.846015912-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:10.846337300-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:11.162030693-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:12.278030227-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:12.278064294-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:12.286044876-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:14.050022119-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:14.050254148-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:17.190018373-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:17.350024840-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:52:20.378455959-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:20.378455959-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:20.378455959-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:20.378455959-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:20.378455959-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:21.898005655-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:21.902760907-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.278030569-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.278064973-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.298094679-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.299018533-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.602010036-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.602679282-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.602679282-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.653997296-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:22.654425300-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:28.754051997-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:28.754606274-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:28.754606274-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:30.239104870-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:30.239104870-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:30.550036539-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:30.566046610-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:31.886066721-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:33.730785745-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:33.730785745-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:52:40.382521147-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:40.506050790-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:40.506963892-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.882020504-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:52:49.882768307-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.890729283-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.890729283-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.894010506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.894707882-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.894707882-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.894707882-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.906048107-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.906673252-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.906673252-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.906673252-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.910639299-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.910639299-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.910639299-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.917974854-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.918595834-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.918595834-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.918595834-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:49.962051136-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.098021884-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.098806852-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.510021974-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.510971863-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.526016646-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.534023797-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:50.842053211-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:52:52.118048638-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.234020925-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.246606787-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.246606787-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.250597374-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.250597374-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.250597374-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.254024993-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.254584627-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.254584627-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.254584627-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.258043199-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.258584697-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.262045961-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.262557127-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.262557127-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.270518343-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.278026479-05 | Quote | | | 3.27 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.278473873-05 | Quote | | | 3.27 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.290420368-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.294073634-05 | Trade | 3.29 | 9 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.314287144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:04.314287144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.546067425-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.546915975-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.550021280-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.550892554-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.550892554-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.550892554-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.554889179-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:05.558010405-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.022414550-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.022414550-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.022414550-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.034369549-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.042033607-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.058026446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.098011256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:53:07.098050678-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.098050678-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.146055863-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.146859372-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.150005416-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:07.150849699-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.250036417-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.254640192-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.258624126-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.262029685-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.266022234-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.266603863-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:09.266603863-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.206027110-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.206406602-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.210398824-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.210398824-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.210398824-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.210398824-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.246054233-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.299021779-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.299021779-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.299021779-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.662053945-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:10.662404554-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:11.170177390-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:11.178030847-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:11.178127286-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.098065725-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.098098449-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.114058014-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.118063981-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.119021494-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.378046994-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.474065663-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:12.626814182-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:14.282507392-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:15.094941104-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:15.094941104-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:15.886080734-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:15.886456799-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:15.886456799-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:16.550021043-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:16.974077315-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:18.738011179-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:18.750008170-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:18.754002243-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:18.754834146-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:19.566021762-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:19.930016478-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:19.930671767-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:20.758081674-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:27.870070614-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:28.542061363-05 | Quote | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:28.542822793-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:28.550789671-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:28.566069978-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:28.566717459-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:29.022036060-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:29.022712069-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:30.746053290-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:30.826001910-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:31.642017810-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:31.642191964-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:33.962033623-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:34.382009523-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:42.482074572-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:42.502034540-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:42.502448777-05 | Quote | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:45.438571952-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:53:58.534025025-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.534991770-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.542026138-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.546015512-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.546933699-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.590020962-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.594009013-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.601980673-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606058341-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.606702794-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618048058-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618660453-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618660453-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618660453-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618660453-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618660453-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.618660453-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.630053500-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.694287013-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.697984740-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.698266117-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.702013099-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.702261727-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:58.706233115-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.078015791-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.082010472-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.138040510-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.138342823-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.182057543-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.182133137-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.182133137-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.182133137-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.182133137-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:53:59.182133137-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.082193378-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.786052754-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.790005610-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.790055490-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.790055490-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.790055490-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.790055490-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:00.795079751-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:01.566673045-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:01.566673045-05 | Quote | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:01.750852759-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.062083575-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.062083575-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.866559269-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.866559269-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.866559269-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.870537137-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.870537137-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.874011472-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:03.874535629-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:04.906089971-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:05.866820966-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:05.866820966-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:06.286947872-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:06.370553367-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:06.370553367-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:06.910032308-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:07.262019528-05 | Quote | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:07.326023858-05 | Quote | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:54:07.329990117-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:07.330349345-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:07.334360678-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:07.334360678-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:07.578023452-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.146332138-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.150341484-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.150341484-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.326553744-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.326553744-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.326553744-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.326553744-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.329997657-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.330521539-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.334003362-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.334523208-05 | Trade | 3.29 | 9900 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.338487099-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.350445845-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.394246836-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.394246836-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.402023675-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.406185866-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.406185866-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.406185866-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.410023768-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.418065553-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.430105506-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.430105506-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.430105506-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:09.450033212-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:10.098015955-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:11.066965485-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.038017835-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.038659166-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.050065033-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.382013185-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.390048555-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.390103525-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.546091575-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.638026077-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.638994803-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:12.858087218-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:13.554021934-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:13.554959917-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.282044989-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.282813263-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.290023159-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.290741692-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.294724646-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.294724646-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.294724646-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.598394093-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:14.750070864-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:15.226052787-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:15.342024989-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:15.342078012-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:16.554795951-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:16.554795951-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:17.542410377-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:17.546098087-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:17.798014752-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.142833969-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.142833969-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.142833969-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.146042581-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.146818259-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.154802608-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.154802608-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.926011476-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.926342845-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:54:18.930015471-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.930351384-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.946027438-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.953991149-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.954222812-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:18.970004955-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:19.030899249-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:19.794543293-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.066024074-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.074015862-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.074302279-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.206732583-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.206732583-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.254037290-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.670062658-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.670682738-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:20.670682738-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.718685399-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.718685399-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.718685399-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.726656434-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.726656434-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.726656434-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.726656434-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.726656434-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.726656434-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.734062429-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.750002574-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.786003755-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.834015908-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.834171137-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.838154678-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.838154678-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.842038877-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.886008257-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:22.938728140-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:24.690047029-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:24.694043991-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:24.694989517-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:34.430051595-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:34.430212969-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:34.430212969-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:43.450604384-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:43.450604384-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:43.450604384-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:43.450604384-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:45.938019137-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:45.938640121-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.458339841-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.458339841-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.462319239-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.462319239-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.486049470-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.486226421-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:46.486226421-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:47.102034953-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:47.102511390-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:47.102511390-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:47.118014345-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:54:47.118445305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:55:04.630027254-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.786027032-05 | Trade | 3.3 | 75 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.786374660-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.786374660-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.786374660-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.786374660-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.786374660-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.790011867-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.790365384-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.790365384-05 | Trade | 3.3 | 9925 | 3.3 | 3.31 | 2/9/2023 |

| CS | 2023-02-09T06:55:05.790365384-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:55:05.802300440-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.802300440-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.858082042-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.859064868-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.862120958-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.862120958-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.862120958-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.866038489-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.870027260-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.871018019-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.871018019-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.874081733-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.914827486-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.950016013-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.950632683-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.953994618-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:05.994019839-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:07.298026383-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:08.838068527-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:08.838956314-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:08.842092809-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:08.854013270-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:08.854900770-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:08.854900770-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.090033611-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.090887194-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.094856472-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.094856472-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.094856472-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.098831232-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:09.426037576-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:12.798573313-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:12.798573313-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:17.202051213-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:17.202188195-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:17.210165682-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:17.214144443-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:17.214144443-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:17.230053306-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:18.034041290-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:18.034543579-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:18.202013342-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:18.218018288-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:18.218745215-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:20.230034571-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:20.274673686-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:20.274673686-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.082976442-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.090005567-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.090936721-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.090936721-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.094035969-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.094923942-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.878045269-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.886061675-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.886441840-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.890444087-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.890444087-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.890444087-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.890444087-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.894073072-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.894390424-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.894390424-05 | Quote | | 3.29 | 3.31 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:55:24.894390424-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.926016506-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.926245898-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.930069863-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.930240701-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.930240701-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.950144647-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:24.962040191-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:25.282682861-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:25.290021470-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.798046788-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.799020683-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.810025251-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.810969932-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.814954952-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.814954952-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.830075650-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:26.830878759-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.438422437-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.438422437-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.638544196-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.638544196-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.638544196-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.638544196-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.642532469-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:29.642532469-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:30.554512427-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:30.554512427-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:30.554512427-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:30.554512427-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:30.558064299-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.002022421-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.014033808-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.014715220-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.014715220-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.022017789-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.022708129-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.034647397-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.034647397-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.034647397-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.034647397-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.058049550-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.058548479-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.538421871-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.538421871-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.546013431-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.550349604-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.558325386-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:38.558325386-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:43.982123184-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:43.986477833-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:43.986477833-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.022008007-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.026285660-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.122874025-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.125997498-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.450415853-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.450415853-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.726221771-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.726221771-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.742138585-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.778076534-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.778992614-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:44.914049183-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:45.098040043-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:45.098595139-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:49.590036808-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:49.850691945-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:49.850691945-05 | Quote | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:51.734398808-05 | Quote | 3.29 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:55:52.086018594-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:52.094825471-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:52.094825471-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914067757-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.914836941-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.918005374-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.918802478-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.922785419-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.966009163-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.969997302-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.970578344-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.994045020-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.994464358-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.994464358-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:53.994464358-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:54.406025116-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:54.406669343-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.058800781-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.058800781-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.066018464-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.066770175-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.066770175-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.066770175-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.098628520-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.098628520-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.098628520-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.106017982-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.150395170-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.150395170-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.450105694-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:55.462139864-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:56.894047186-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:56.894735570-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:56.894735570-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:56.894735570-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:55:56.894735570-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:00.930119216-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:01.278088012-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:01.290421037-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:01.290421037-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:01.378088800-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:02.606676548-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:03.006860889-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:03.006860889-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:03.302030766-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:03.314511732-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:03.314511732-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:06.054058852-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:06.054471992-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:09.482061226-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:10.138021209-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:10.138566050-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:13.374015563-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:13.730069296-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:13.730730235-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:18.394015825-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:21.954562394-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:56:21.954562394-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:21.962005001-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174050326-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.174244602-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.178005542-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.178235714-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.178235714-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.190053738-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.198012789-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.223037169-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:28.223037169-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:30.470145785-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:30.757990393-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:30.858013480-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:31.362032820-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.694056494-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.790040493-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.794549987-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.834384347-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.838373894-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.838373894-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.838373894-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:33.838373894-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.658177114-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.658177114-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.662134343-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.662134343-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.662134343-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.662134343-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.662134343-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:43.666144515-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:44.870023642-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:44.870853301-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:44.870853301-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:44.877994837-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:44.882010295-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:44.882808410-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:45.805999829-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:45.854018308-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:46.458878356-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:46.458878356-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:46.462011153-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:47.150009740-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.290033667-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.290640756-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.294019531-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.294622836-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.294622836-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.297999095-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:51.298610917-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.322038750-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.418679281-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.418679281-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.418679281-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.422657013-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.422657013-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.425997734-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.438011624-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.438593311-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.450003007-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.454066388-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:52.454518983-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T06:56:52.674022016-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:53.550031719-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:53.550685558-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:53.550685558-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.462049165-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.462686984-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.574232857-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.734062966-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.734509133-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.734509133-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.930034458-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.930650227-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.930650227-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:54.930650227-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:55.830009350-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:55.830673501-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:55.838631647-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:55.874018793-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:56.017999696-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:57.758021386-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:57.758190424-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.010047403-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.686072635-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.686740931-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.690032848-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698032212-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698680412-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698680412-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698680412-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698680412-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698680412-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.698680412-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:56:59.710651046-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:02.146033872-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:02.146895800-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:02.181999046-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:03.214214398-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:03.318761489-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:03.318761489-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.054531382-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.054531382-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.234749493-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.234749493-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.386079667-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.450041898-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.450779615-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.554024680-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.950618109-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:04.950618109-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:05.274032172-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:05.274212935-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:05.274212935-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:05.282031918-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:06.318034516-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:06.318586493-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:06.338482311-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:06.354410635-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:06.354410635-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:08.414086772-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:08.414398780-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:09.786335647-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:14.958049827-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:14.958591113-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:17.826991939-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:18.190392696-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:18.190392696-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:18.190392696-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:18.198034851-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:18.242006459-05 | Quote | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:57:18.610054987-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:18.610561978-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:20.138057918-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:20.650035526-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:20.666025662-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:20.666511522-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:23.510067158-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:24.626064211-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:24.626064211-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.342030745-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.342594660-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.342594660-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.342594660-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.358524830-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.358524830-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.370462190-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.370462190-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:31.682069441-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.186884075-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.186884075-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.186884075-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.186884075-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.198054217-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.202076364-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.202826752-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.202826752-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.202826752-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.202826752-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:32.202826752-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:35.049999752-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:35.057991947-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:35.698010762-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:35.698439398-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:35.698439398-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:35.698439398-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:36.618390327-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.846023225-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.847008064-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.862039837-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.862973959-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.862973959-05 | Trade | 3.31 | 1000 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.862973959-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.862973959-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.874008824-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:37.874929929-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:38.318072627-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:38.318962921-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:42.078042998-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:50.898620423-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:50.898620423-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:50.946401914-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:50.958020680-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:50.958363721-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:53.514017724-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:53.514132637-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:57.034036303-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:59.366083541-05 | Trade | 3.32 | 1051 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:59.366396370-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:57:59.366396370-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:02.778037193-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:02.782366153-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:02.782366153-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:02.782366153-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:02.782366153-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:02.782366153-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:03.158757212-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:03.158757212-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:03.158757212-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:03.158757212-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:06.038055781-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T06:58:06.038055781-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:09.231046574-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:09.231046574-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:17.510705313-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:23.230015044-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:23.230506001-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.438034345-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.438610132-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.626026381-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.626783629-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.634010601-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.638039183-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.638722505-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.826048307-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:28.826913700-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:29.174036679-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:29.186314162-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:29.654254224-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:29.654254224-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:30.167024211-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:40.386093213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:40.386093213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:41.338009680-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:43.266001955-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:43.266431131-05 | Trade | 3.31 | 70 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:54.174044655-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:54.174488853-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:54.454055223-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:57.314036413-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:57.314687310-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:58.278056101-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:58:58.278459718-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:06.046278172-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:06.046278172-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:06.066225059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:06.066225059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:06.074188347-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:06.706428397-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:07.790028512-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:07.790649967-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:28.214868129-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:28.238063778-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:28.258072042-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:28.258686251-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:37.774036278-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.286073211-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.290014237-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.290617155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.290617155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.290617155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.290617155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:38.810090238-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:44.131955432-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:44.131955432-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:48.598259241-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:49.058237362-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:49.058237362-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:49.466456194-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:49.638720521-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:49.638720521-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.098294369-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.098294369-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.114221328-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.114221328-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.294048201-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.294444710-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.294444710-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.298013344-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.318342038-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:56.318342038-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T06:59:56.395005623-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:58.546031575-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:58.546588427-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T06:59:58.549980306-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.018235935-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.030106180-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.031060218-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.043032900-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.047019480-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.047019480-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.047019480-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.047019480-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.047019480-05 | Trade | 3.32 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.050151882-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.051015037-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.051015037-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.051015037-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.051015037-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.051015037-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.051015037-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Trade | 3.32 | 600 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Trade | 3.32 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.054969021-05 | Trade | 3.32 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058149138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058939560-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058939560-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058939560-05 | Trade | 3.32 | 150 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058939560-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058939560-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.058939560-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.062799545-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.062799545-05 | Trade | 3.32 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.062799545-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.066837000-05 | Trade | 3.32 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.066837000-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.066837000-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.066837000-05 | Trade | 3.32 | 2 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.070100921-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.070814435-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.070814435-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.070814435-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.070814435-05 | Trade | 3.32 | 35 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.090119763-05 | Trade | 3.32 | 450 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.090762159-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.090762159-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.090762159-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.090762159-05 | Trade | 3.32 | 195 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.090762159-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.094801547-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.094801547-05 | Trade | 3.32 | 25 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.102082338-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.106089350-05 | Trade | 3.32 | 20 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.106731679-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.106731679-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.106731679-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Trade | 3.32 | 12438 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Trade | 3.32 | 562 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Trade | 3.32 | 27000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.110512577-05 | Trade | 3.32 | 3200 | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:00:00.110512577-05 | Trade | 3.32 | 3200 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.114111337-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.114618523-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.114618523-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.114618523-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Trade | 3.32 | 90 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Trade | 3.32 | 90 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Trade | 3.32 | 3090 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Trade | 3.32 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Trade | 3.32 | 3200 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.118594117-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.126572637-05 | Trade | 3.31 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.126572637-05 | Trade | 3.31 | 99 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.130107560-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.130542811-05 | Trade | 3.31 | 75 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.130542811-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.166383382-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.174376126-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.174376126-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.182128465-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.182358844-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.182358844-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.182358844-05 | Trade | 3.33 | 22500 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.33 | 20 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.33 | 2230 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 50 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 30 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Quote | | | 3.31 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 180 | 3.31 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 2 | 3.31 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.32 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 200 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 30 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.34 | 1508 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186336176-05 | Trade | 3.32 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Trade | 3.34 | 162 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Trade | 3.34 | 8000 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Trade | 3.34 | 15 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Trade | 3.34 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.186615178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.194116525-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.198287558-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.202056513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.202291729-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.202291729-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.210239909-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.210239909-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.234174081-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.234174081-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.247114409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.247114409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.247114409-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.247114409-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.255077420-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.255077420-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:00:00.255077420-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.255077420-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.255077420-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.255077420-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.259060361-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.259060361-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.318846851-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.326717412-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.326717412-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.326717412-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.330759771-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.330759771-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.330759771-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.330759771-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.330759771-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.330759771-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.338724232-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.338724232-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.374556610-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.446200983-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.446200983-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.450192359-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.450192359-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.450192359-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.450192359-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.454163614-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.578655655-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.578655655-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.590097906-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:00.590550164-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.974513845-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:01.978477894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:02.002046781-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:02.002347816-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:02.002347816-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:03.586341252-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:03.598019023-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.298062894-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.298257363-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.298257363-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.310023833-05 | Quote | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:00:04.314055576-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Trade | 3.32 | 90 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Trade | 3.32 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.314199211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.326049076-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:04.326121884-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:08.782027757-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.354643063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.354643063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.354643063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.357999397-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.358611712-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.362060555-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.362601078-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.362601078-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.362601078-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.366043003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.366666436-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.366666436-05 | Trade | 3.32 | 16 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.370081935-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.426358755-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:10.450026709-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.502083945-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.502594701-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.502594701-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.502594701-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.522064117-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.986025136-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.998403942-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:11.998403942-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:12.538009326-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:12.558020889-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:12.590849942-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:12.590849942-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:12.670475101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:12.978029231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:16.170024766-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.562059855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.562971081-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.562971081-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.566014585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.566985499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.566985499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.566985499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:17.566985499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:18.558587771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:18.558587771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:18.574544984-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.618549396-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.618549396-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.618549396-05 | Trade | 3.33 | 2 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.622032471-05 | Trade | 3.33 | 3 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.622536797-05 | Trade | 3.33 | 937 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.622536797-05 | Trade | 3.33 | 1288 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.622536797-05 | Trade | 3.33 | 264 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.626501363-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.694064093-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.694222466-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.722028736-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.742045616-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:25.742076097-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:00:28.266033924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:28.274038258-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.810019304-05 | Trade | 3.33 | 14887 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.874841898-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.874841898-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.878040698-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.878830932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.878830932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.878830932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.878830932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894083379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.894766242-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.906720635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.938015951-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.938557189-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.938557189-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.938557189-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.962015681-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:29.974030790-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.366276158-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.366276158-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.370249159-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.378238830-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.454903807-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.454903807-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.469999172-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.470833934-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.478793286-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.478793286-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.550049355-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.926024016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:31.926825414-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.666033681-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.666170658-05 | Trade | 3.33 | 10 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926105392-05 | Trade | 3.33 | 3 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 25 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 1 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 1 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 50 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 1 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 1 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 8 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.926617895-05 | Trade | 3.34 | 400 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.930029733-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.931011733-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.931011733-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.931011733-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.931011733-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.931011733-05 | Trade | 3.34 | 192 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.998033386-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.998718768-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.998718768-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:33.998718768-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.006060377-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.162115723-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.690018548-05 | Trade | 3.34 | 6 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.706082450-05 | Trade | 3.34 | 25 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.706600735-05 | Trade | 3.34 | 5 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.706600735-05 | Trade | 3.34 | 30 | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:00:34.762047641-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.762360494-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:34.762360494-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:35.554041354-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:35.554877244-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.634010674-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.634120831-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.634120831-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.634120831-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.642059257-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.642098444-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.646003237-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:36.646037522-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:39.178952732-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:39.178952732-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:00:39.986016870-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:41.266827246-05 | Trade | 3.33 | 40 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:41.266827246-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:44.638039142-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:44.638938361-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:45.250252156-05 | Trade | 3.32 | 2898 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:45.250252156-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:45.750027137-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:45.750076619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:48.310014632-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.818225018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.818225018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.818225018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.834021559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.866053322-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.867073712-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.946020610-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.946658731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.958009153-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.958612539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.958612539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.958612539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.958612539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.962051717-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:00:59.962615504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.254514829-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.254514829-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.254514829-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.254514829-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.258561165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.278057746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.278414975-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.322203143-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.330032213-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.338144944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.338144944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.338144944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.338144944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.338144944-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:02.918100280-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.578019751-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.578723445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.578723445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.578723445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:01:08.578723445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.578723445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.654379262-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.654379262-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.657990843-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.658367244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.658367244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.966138525-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:08.971015893-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:09.574059684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:09.574338029-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.978040094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.978127810-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.978127810-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.978127810-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.978127810-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.982019262-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.982179813-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.982179813-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:10.982179813-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:11.022087357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:11.022992766-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:13.910257677-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:13.914072555-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:13.918008557-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:13.922262250-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:14.146019558-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.386040028-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.398340952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.398340952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.398340952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.398340952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.398340952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:16.398340952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:20.034046422-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:20.034345277-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:20.042011405-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:20.046024658-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:20.062241977-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:21.086015052-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:21.102036904-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:22.010022498-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:22.014018638-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:23.874069833-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:23.894031180-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:23.938002680-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:23.970080598-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:23.994013388-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:24.001997169-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:24.010003426-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:25.066025950-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:26.026041887-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:26.030033696-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:26.042930058-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:27.434631353-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:29.130047727-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:29.194033589-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:34.342455888-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:38.614033985-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:42.478005433-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:43.146030546-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:45.990027936-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:47.246028921-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.450287051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.450287051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.453989864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.454271504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.454271504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.454271504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| CS | 2023-02-09T07:01:56.458028909-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
|----|----|----|----|----|----|
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.458255409-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.462004769-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.462235114-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.465991711-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.466212897-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.466212897-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.466212897-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.466212897-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.474032280-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:56.474191179-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:57.330424223-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:57.330424223-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.690005403-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.690441492-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.706002954-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.706380202-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.754013784-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.798038285-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.798960829-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.798960829-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.798960829-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.802999671-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.810908429-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:58.834005693-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:59.350527565-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:59.906074427-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:01:59.906074427-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:00.062429190-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:00.062429190-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:00.062429190-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:00.062429190-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:02.378297665-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:02.378297665-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:02.386082849-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:02.386200224-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:02.386200224-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:02.390200916-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:04.458122925-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.210214815-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.210214815-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.214207186-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.214207186-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.226148664-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.226148664-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.226148664-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.226148664-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:09.226148664-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.574017518-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.574801241-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.574801241-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.574801241-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.574801241-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.574801241-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.618041220-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:11.618635202-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:12.698026657-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:12.698880378-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:17.950018793-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:17.950830916-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:19.510049672-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:19.510973900-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:19.614037129-05 | Quote | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:02:19.614477690-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:20.258024690-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:22.174044668-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:22.174214936-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:22.538001323-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:22.546571457-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:30.098379499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:30.102022165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:30.102382980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:30.106357107-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:30.142199772-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:30.142199772-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:31.946262025-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:32.314662702-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:33.710013918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.066035777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.066378430-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.098045385-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.098217397-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.106032807-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.114004318-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.114156535-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:38.214020702-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:39.634074483-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:39.634472620-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:40.202074842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:40.203032843-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:43.810029009-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:47.538007089-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:47.538768067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:47.538768067-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:47.538768067-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:47.538768067-05 | Trade | 3.32 | 2700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:48.510052377-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:48.510455790-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.066038508-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.078010566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.078961929-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.082954635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.082954635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.082954635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:49.326872346-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.070008660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.142275908-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.238073753-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.238933481-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.258032748-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.274017184-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.274700067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.274700067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.274700067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.330055641-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.330459129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.330459129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.330459129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.334006008-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.334455048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.334455048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.334455048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.334455048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.726043379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.726709246-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.726709246-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.738665890-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.738665890-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.790036018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:50.790428122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:52.342029222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:02:56.226057167-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:02.054014714-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:03:03.950621927-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:03.950621927-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:03.986006974-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:04.038023185-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:04.038195635-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:04.554028676-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:04.554937970-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:04.554937970-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:04.574047132-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518042333-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.518721650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.698012368-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:05.698909668-05 | Trade | 3.32 | 1121 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:06.478038718-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:06.482027315-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:06.538068729-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:06.658009397-05 | Trade | 3.32 | 84 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:06.686033799-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:07.414018437-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.506022612-05 | Trade | 3.32 | 118 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.538014623-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.538499341-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.554347019-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.554347019-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.554347019-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:08.554347019-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:12.086839232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:12.086839232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:12.086839232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:12.086839232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:12.090045226-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:12.090815532-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.294521232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.294521232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.294521232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.294521232-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.302035916-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.302506411-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.314034801-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.314432661-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.318427650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.318427650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.318427650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.318427650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.374020016-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.378147965-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.393990748-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:13.914039865-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.354859483-05 | Trade | 3.32 | 52 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.390015372-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.390691041-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.394006282-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.394651937-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.434009473-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.434505359-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.922378087-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.934331513-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.934331513-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.942096727-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.942257363-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.946232757-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.946232757-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.946232757-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.946232757-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.946232757-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:14.946232757-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:20.434160807-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:20.434160807-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:21.603014611-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:21.603014611-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:31.002084959-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:31.002681060-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:31.002681060-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:31.002681060-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.234078707-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.234893462-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.234893462-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.238859054-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.238859054-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.238859054-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.238859054-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.262792095-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.262792095-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.262792095-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.274672177-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.278017824-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.278719631-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.662032718-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:33.986055823-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:35.398027774-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:35.398345775-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:35.398345775-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:35.398345775-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:35.410017019-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.810591357-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.810591357-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.810591357-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.810591357-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.854392635-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.854392635-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.910025821-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.910138499-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.910138499-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:45.913992298-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:46.154027625-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:46.154075002-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:46.154075002-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:46.158010456-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:46.158048984-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:46.674813851-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250006277-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.250470861-05 | Quote | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:03:49.254032641-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438035110-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:49.438639379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:50.802664146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:57.622059443-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.370031985-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.371003847-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.371003847-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.371003847-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.378022179-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.378957931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.378957931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.378957931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.486024304-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.486471066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.486471066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.490442404-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.490442404-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.522038612-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.522304961-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.882769647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.882769647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.882769647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.902067709-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.902696067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.902696067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.970049619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:03:59.970381761-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:00.230063315-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:00.234164748-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:00.234164748-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:01.174102863-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:01.175055949-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.158036657-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.174014077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.174640878-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.630041126-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.630677281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.782062695-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.790959340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:02.801995591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:03.130484051-05 | Trade | 3.33 | 7 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:03.201999509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:03.202137279-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:03.214025745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:03.282809567-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:03.354007170-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:08.598024704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:08.598420808-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:08.606396241-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:08.606396241-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:08.606396241-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:08.618045832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:11.134291445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:11.134291445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:11.134291445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:11.154194461-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:11.202026684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:11.762558754-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:23.070067358-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:24.442030203-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.218383155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.218383155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:04:25.218383155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.218383155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.218383155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.226340072-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.246243183-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.246243183-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.250020504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.250213307-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.250213307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.250213307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.258032863-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.262191559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.262191559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.266163374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:25.334037397-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:26.102043103-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:26.126390715-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:27.350037806-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:27.350102571-05 | Trade | 3.33 | 500 | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:27.350102571-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:27.350102571-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:27.362015953-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:27.362958790-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.442052706-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.446011878-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.538790878-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.538790878-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.538790878-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.538790878-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.542002313-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.542773819-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.546014399-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.546745719-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.546745719-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.566657475-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.566657475-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.715045980-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.715045980-05 | Trade | 3.33 | 1300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.715045980-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.715045980-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.715045980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.715045980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.726961231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.726961231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.726961231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.746005021-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.746860271-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.802031938-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.802636148-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.862036670-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:28.862358310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:33.890018978-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:33.890269295-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:33.902015046-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:33.950049860-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:36.838034386-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:36.838319819-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:36.874039530-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:36.874141676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:44.610020024-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.566037317-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.566532126-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.566532126-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.566532126-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.574042019-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.574509456-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.578485051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.582017077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.582485684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:04:46.582485684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.590022199-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.590435801-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.590435801-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.590435801-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.590435801-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.626034883-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.626266909-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.629995197-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.630257378-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.630257378-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.637997774-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.638219569-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.654018798-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:46.946872725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:49.882960970-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:49.894002733-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:49.894957716-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:49.910006660-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:50.026021096-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:50.026315714-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:50.034036586-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:51.106032854-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:52.190051866-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:52.710035784-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:52.710531409-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:59.038036862-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:04:59.038722671-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:00.882011550-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:05.106179759-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:05.106179759-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:07.162035778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:08.058069730-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:08.058069730-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:10.598058000-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:10.598904869-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:10.642729406-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:10.642729406-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:10.642729406-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.550058475-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.550713950-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.550713950-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.550713950-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.554011741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.554704749-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.578040855-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.578561781-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.578561781-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.762052400-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.762798097-05 | Trade | 3.33 | 1731 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:11.798016275-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.022043151-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.026066853-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.026837961-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.042758966-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.042758966-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.058705090-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.062678518-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.062678518-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.130035386-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.133990939-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.198086494-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.198086494-05 | Trade | 3.33 | 8069 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.198086494-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.198086494-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.211028101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.258828341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.258828341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.258828341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:14.290673595-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:05:15.706055433-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:15.706488399-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.054075832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.054944743-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.054944743-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.054944743-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.054944743-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.058013819-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.070005611-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.070858173-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.102713708-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.250015454-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.250049661-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.254071518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.302840363-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.322049789-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:16.322784431-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:17.746014245-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.058026707-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.058099113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.058099113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.058099113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.058099113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.069999646-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.070061585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.070061585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.070061585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.070061585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.070061585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:18.078033620-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.450014081-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.450594596-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.454001641-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.454586874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.454586874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.454586874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.610906218-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.610906218-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.730008975-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.734019020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:20.734357398-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:21.766844786-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:22.466020476-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:22.466774451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.743025243-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.743025243-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.758940302-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.878362918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.878362918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.878362918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.878362918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.878362918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.882046359-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.882349445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.934020021-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.934111832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:31.934111832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.370071476-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.373977412-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.374797658-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.374797658-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.374797658-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.378023746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.378779226-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:33.650603394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:38.822098707-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:38.894037335-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:38.894531594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:38.894531594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:05:38.894531594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:38.938020594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:38.938330351-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:42.498750278-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.602049435-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.602440480-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.606069301-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.610042817-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.610392551-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.622024483-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.622343263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.630024719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:44.954878861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:47.242033228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:47.246058190-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:47.246844041-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.126098614-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.194026129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.198040260-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.198675496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.198675496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.198675496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.214557843-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.214557843-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.218063455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.218561228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.218561228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:48.218561228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.066617813-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.070017559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.070647563-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.070647563-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.178017939-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.178124794-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:52.226047147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:53.590061600-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:53.590918782-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:53.590918782-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:53.590918782-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:53.590918782-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:53.734293055-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.194270590-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.194270590-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.210041840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.210196764-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.210196764-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.666198125-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:54.666198125-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:56.762079389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:56.790086758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:56.790911703-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:56.790911703-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.146291605-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.822312707-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.822312707-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.833997131-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.834278337-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.834278337-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.837997360-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.838250100-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.841991500-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.842225053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.850003213-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.850195981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.858010856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:57.922019304-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:59.186323159-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:05:59.186323159-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:04.922024137-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:04.922109443-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:06:04.939072094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:04.970984441-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:04.970984441-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:04.970984441-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:05.090398718-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:05.090398718-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.758061027-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.758687912-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.786001061-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.790503036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.790503036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.794479470-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.794479470-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.794479470-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.794479470-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.794479470-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.798030427-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.798471822-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.798471822-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.798471822-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.806024121-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.806451020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.806451020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.806451020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.962037833-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:07.962762878-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:08.106041721-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:08.106095478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:09.149997969-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.898005612-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.898344849-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.902009631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.902301635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.906328703-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.906328703-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.910272147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.910272147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.910272147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.910272147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914031202-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914250953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914250953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914250953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914250953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914250953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.914250953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.938064650-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.938130344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.938130344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.938130344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.938130344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.942117036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.942117036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:24.946016537-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.050663507-05 | Trade | 3.32 | 750 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.050663507-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.050663507-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.050663507-05 | Trade | 3.32 | 1800 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.050663507-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.050663507-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.058002068-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.058651955-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.062614616-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.062614616-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.102407594-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.102407594-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:25.254746786-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.746039894-05 | Trade | 3.32 | 1050 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.746178956-05 | Trade | 3.32 | 8950 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.806042175-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|----|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:06:26.818024807-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.818894935-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.818894935-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.818894935-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.818894935-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.818894935-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.826006341-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.826839800-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.834061966-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.834799213-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.862022656-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.877993822-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.878618175-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.890558453-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.890558453-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:26.890558453-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.306750031-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.318695487-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.318695487-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.838399533-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.838399533-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.894118623-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:27.894118623-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:29.782067651-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:29.782845216-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:29.834021910-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:29.834636224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:30.262031272-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:30.262774112-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:32.462103588-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:32.475033151-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:32.475033151-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:32.510858476-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:32.510858476-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:34.126751550-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:34.558037151-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:34.558859000-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:34.570022544-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:34.573994037-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:36.930422812-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.038008449-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.054472314-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.078378237-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.078378237-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.078378237-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.086311928-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.086311928-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.086311928-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.090010162-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.090318999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.134206343-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:38.134206343-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:39.138023881-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:39.150670321-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:39.414057087-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:39.478030680-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:40.186071851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:40.186118532-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:43.126191413-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:43.126191413-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:43.126191413-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:43.146097919-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:43.150099917-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190027308-05 | Trade | 3.32 | 200 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.190725966-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.194714190-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.194714190-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.194714190-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.194714190-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.197994133-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.198678295-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.198678295-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.198678295-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.198678295-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.202686925-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206016920-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206722762-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206722762-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206722762-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206722762-05 | Trade | 3.31 | 1 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206722762-05 | Trade | 3.31 | 64 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.206722762-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.210012128-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.217991266-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.218600603-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.222051482-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.222604017-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.222604017-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.266422397-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.266422397-05 | Trade | 3.31 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.266422397-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.266422397-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.266422397-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.270381658-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.270381658-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.274349458-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.274349458-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.274349458-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:46.286001700-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:47.106779629-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:47.106779629-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:47.466042307-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.182034832-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.182971490-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.186000657-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.186947452-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.186947452-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.186947452-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.198896893-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.198896893-05 | Trade | 3.31 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.202024503-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.202889051-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.202889051-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.214030178-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.214834202-05 | Trade | 3.31 | 1800 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.234019906-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.234735097-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.370007830-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.662906572-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.670038961-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.670865232-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:48.686092776-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.246040237-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.246897730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.249994723-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.258014464-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.258852834-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.258852834-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.266810027-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.266810027-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:50.926893316-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:06:50.930881656-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:53.662055217-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:53.662892016-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:53.662892016-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:54.222012577-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:54.230019804-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:54.230418139-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:55.486024510-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:55.486866062-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:55.490846228-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:55.490846228-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.678019125-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.678227365-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.678227365-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.722051315-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.742091695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.742091695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.742091695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.742091695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.742091695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.742091695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:57.762026984-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:58.090004637-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:59.790023911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:59.790945437-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:59.995035023-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:06:59.995035023-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:00.170075718-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:00.174048865-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:00.494037046-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:02.374050526-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:02.374609633-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:02.374609633-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:02.374609633-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.070046878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.070529366-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.070529366-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.122017877-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.122296345-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.822023781-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.878030758-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.878990973-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.882074331-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.882074331-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.882074331-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.894061296-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.894904943-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.898053358-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.898909391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.898909391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.898909391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.914836553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.914836553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.914836553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.914836553-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.914836553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.914836553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.926771796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.926771796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.926771796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.926771796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.926771796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.941999520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:03.974009254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:04.002024602-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:04.002435550-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:04.486040244-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:04.538209872-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:05.630013820-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:11.054034600-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:07:11.054420486-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:11.066375267-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:11.094016732-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:11.094251682-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:14.686073687-05 | Trade | 3.31 | 2 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:14.686468181-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:14.686468181-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:17.162042338-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:19.278056640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:19.542112797-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:19.542112797-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:21.258024210-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.954007394-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.954111809-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.954111809-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.962004333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.962059323-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.962059323-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.962059323-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.962059323-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.962059323-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.978026768-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.979021896-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.979021896-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:22.982995124-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:23.010886601-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:23.010886601-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:23.326048075-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:23.326492833-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:24.198006528-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:24.198648955-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:27.002026226-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:27.002326986-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:27.002326986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:27.002326986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:27.186531403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.494060198-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.494197760-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.494197760-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.498176029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.498176029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.506146018-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.510137112-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:32.510137112-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.418969236-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.418969236-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.418969236-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.418969236-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.418969236-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.422019613-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.422945795-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.426923138-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.510036320-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.510568054-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.510568054-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.510568054-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.510568054-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.602020873-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.602177243-05 | Trade | 3.31 | 9600 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.602177243-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.602177243-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:41.642055162-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.002392175-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.490253572-05 | Trade | 3.3 | 100 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.490253572-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.490253572-05 | Trade | 3.3 | 100 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:42.490253572-05 | Trade | 3.3 | 100 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:43.398239952-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:45.890285037-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:46.394037777-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:46.394074143-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:47.986019800-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:48.678041017-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:07:48.682032070-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:06.550495161-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:13.214008452-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:13.214210928-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:13.258053720-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:13.259012476-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:13.262012154-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:13.262998051-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.526026482-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.526070781-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.526070781-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.538123569-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.539035710-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.539035710-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.539035710-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.539035710-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.539035710-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.539035710-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.554977144-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.554977144-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.554977144-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.574889430-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:25.574889430-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:26.738106992-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:26.738804878-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:29.546040776-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:29.546418157-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.234001676-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.298105694-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.298105694-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.303153251-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.303153251-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.303153251-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:30.303153251-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:33.534895358-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:33.534895358-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:33.534895358-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:34.302019994-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:34.302510547-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:34.990005912-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:39.415103973-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:39.415103973-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:39.415103973-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:39.415103973-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:46.562015017-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.014221338-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.014221338-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.014221338-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.025995509-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.041990210-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.042109562-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:08:48.090908505-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.098873677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.130030054-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.130731730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.130731730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.133989584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.137989061-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.142048435-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.142732813-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.142732813-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.142732813-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.142732813-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.146033054-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.146668520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.146668520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.149985551-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.154048784-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.154646090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.158000110-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.158634969-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.198025094-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:48.967051416-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.062628737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.062628737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.062628737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.062628737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.062628737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.066634768-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.066634768-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.066634768-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.069999852-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.070608065-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.074015361-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.178146204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:49.494027605-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:50.498003480-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:50.498369517-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.490019592-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.490958939-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.490958939-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.490958939-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.494942908-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.502013816-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.510002912-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.510872569-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.513998257-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.522811556-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.530008603-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.530781763-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.666176852-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.666176852-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.666176852-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.834458440-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.870293659-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.874279574-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.874279574-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.874279574-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.882225238-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.882225238-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.998722539-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:08:51.998722539-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.162112262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.170037378-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.171029424-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:09:02.266055394-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.266598228-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.318404640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.318404640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.338268655-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.338268655-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.390165219-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:02.494603996-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:03.658496090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:03.658496090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:03.665999285-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.322046420-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.606069390-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.606293388-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.610007859-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.610277812-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.610277812-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.614079407-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.614277843-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.614277843-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:04.614277843-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.002034141-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.002589132-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.002589132-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.010547951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.010547951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.010547951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.010547951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.010547951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:05.014028036-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.438010520-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.450181310-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.454017450-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.455022413-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.518020592-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.518754839-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.798576018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.810428916-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.838018060-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.858037741-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:14.866199551-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:17.510051216-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:17.510606121-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:17.518066670-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:17.518598911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:17.518598911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:30.026019458-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:30.026562970-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:32.286003107-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:33.958029587-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:36.470053392-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:36.519025632-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:36.519025632-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:36.519025632-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:36.519025632-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:36.519025632-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.174045291-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.174785726-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.174785726-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.174785726-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.178808731-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.178808731-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.222575358-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.222575358-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.282017715-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.282297515-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:43.282297515-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:45.862010566-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:45.874003732-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:09:45.890041166-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:45.890856911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:48.142947500-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.226043247-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.226189318-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.230024189-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.230164430-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.230164430-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.230164430-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234010848-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234138972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234138972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234138972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234138972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234138972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.234138972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.290891310-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.290891310-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.290891310-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.290891310-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.346650398-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.346650398-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.386031854-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.710068727-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:49.722040411-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.246687716-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.734052007-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.746066622-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.914012112-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.914802602-05 | Trade | 3.3 | 1311 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.914802602-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.914802602-05 | Trade | 3.3 | 2 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:50.914802602-05 | Trade | 3.3 | 16 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:51.498194245-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.094032755-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.698029658-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.714112724-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.730070067-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.910077294-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.910197643-05 | Trade | 3.3 | 1731 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:54.998867045-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:09:59.702015141-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:00.030019978-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:07.722047035-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.118047471-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.130011797-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.130746318-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.130746318-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.130746318-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.130746318-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.130746318-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.134025162-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.134727462-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.174044991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.174552200-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.174552200-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.178577254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.178577254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.186543779-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.186543779-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.206024600-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.210004295-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.222333665-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.222333665-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.222333665-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.222333665-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.226313238-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.226313238-05 | Trade | 3.3 | 69 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.242030075-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.286081687-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:10:19.286081687-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.286081687-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:19.286081687-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:23.982401370-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:24.010257262-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:24.010257262-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.610071107-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.610290777-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.614268589-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.614268589-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.614268589-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.614268589-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.614268589-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.618247354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.618247354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.618247354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.618247354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.618247354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.622208023-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.626097391-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.626225444-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.630194401-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.630194401-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.630194401-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.630194401-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.638069654-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.666064982-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.667031075-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.678115983-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.754084546-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.754651882-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.754651882-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.754651882-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:30.766604395-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.006048794-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.006553157-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.010549718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.014022207-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.014554811-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022065202-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.022470298-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.122135873-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.126166191-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.666138366-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:31.666634823-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:32.622428730-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:33.062501929-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:33.062501929-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:33.062501929-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:10:35.330020189-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.286755404-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.290023007-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.290725963-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.290725963-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.290725963-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.298020834-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.298697452-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.310022407-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.310636956-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.310636956-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.310636956-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.338007450-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.338503414-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.342496831-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.354444609-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.354444609-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.354444609-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.354444609-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.358003472-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.358424466-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.702924879-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.762015899-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.818402517-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.818402517-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.818402517-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.818402517-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:40.914010809-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:41.214709896-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:41.458032220-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.454064312-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.454468566-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.478033706-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.478334507-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.481998026-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.502211814-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.522123953-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.522123953-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.534118432-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.542061591-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.542061591-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.542061591-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.542061591-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.547039341-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.550022985-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.550022985-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.958200749-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.958200749-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:44.958200749-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:46.554070675-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:46.554225881-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:10:46.774017510-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:51.578039583-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:51.578105222-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:56.686020249-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:56.698017841-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:56.698579572-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:56.705996760-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:59.094047431-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:10:59.094090931-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:05.590016544-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:05.613996620-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:05.641999044-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:06.086344710-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:06.086344710-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:07.202490565-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.446065493-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.446783278-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.450020052-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.454779580-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:11:11.458000855-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.470005149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.846048690-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:11.858029677-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.150014542-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.150693859-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.150693859-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.157972747-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.158657983-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.177992334-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.194057012-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.294085870-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.602037422-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:12.614012427-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:18.574021671-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:18.586023703-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.554017031-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.554740106-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.554740106-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.554740106-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.554740106-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.554740106-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.566073094-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.570676761-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:20.570676761-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:21.550005675-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:21.566036945-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:21.566284712-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:34.026519022-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:34.278434797-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:37.074030344-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:37.074125320-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:37.078068291-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:37.078117183-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:37.078117183-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:38.350511907-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:38.354491099-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:38.374426385-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:40.271124931-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:40.450033830-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:40.454011390-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 1050 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 1050 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 950 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 2300 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 1950 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Trade | 3.3 | 1600 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.270918824-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.282060441-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.283841921-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.334013569-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.334631628-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.334631628-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.342083106-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.342584031-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.342584031-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.358020232-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.358503406-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.358503406-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.358503406-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.362014034-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:11:43.366013158-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.366469641-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.366469641-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.410272194-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.682017165-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:43.686050486-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:44.070036112-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:44.070372956-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:45.862043299-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:45.862510046-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:47.118047589-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:47.166022790-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:47.166770567-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:47.258010355-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:47.282255693-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:47.575029768-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:11:53.302815363-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:53.946020690-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:58.578034493-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:58.578615335-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:59.070044779-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:59.070444248-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:59.482025943-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:11:59.482656729-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:00.582078844-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:00.642022308-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:01.850024319-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:01.850220651-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:01.850220651-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:01.902269938-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:01.902269938-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:03.990036128-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:03.990820984-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:04.794282450-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:05.478278075-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:05.478278075-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:05.478278075-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:05.478278075-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:08.070889955-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:08.582022476-05 | Trade | 3.3 | 48 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:08.582640005-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:09.639005665-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:09.650026394-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:16.990016671-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:16.994661609-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:12:16.994661609-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:16.994661609-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:16.994661609-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.002647581-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.026519534-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.174075444-05 | Trade | 3.3 | 252 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.174866650-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.830028614-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.830980772-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.842011561-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.842928152-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.842928152-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.846014465-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.862032532-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.862850566-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:17.934520945-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:18.934128074-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:18.934128074-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.355154822-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.355154822-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.355154822-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.355154822-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.358000139-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.358260022-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.358260022-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:12:19.362244439-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:19.362244439-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.342947246-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.350950239-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.350950239-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.354881274-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.354881274-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.354881274-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.354881274-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.354881274-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.354881274-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.358015318-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.358855983-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.365990593-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.666015714-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:20.678020516-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:22.542058951-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:22.542267222-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:23.638496035-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:23.638496035-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:24.598050947-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:24.602001517-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:24.602206136-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:24.606009183-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:24.606189937-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:24.613993240-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.962041856-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.962872598-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.962872598-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.974039664-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.974822821-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.977995873-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.978777986-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.982062018-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.985989824-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.986736008-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.986736008-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.986736008-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.990737984-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:26.990737984-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.094093613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.170600963-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.170600963-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.174021256-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.174918333-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.178893177-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.178893177-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.214013881-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.214734169-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.214734169-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.214734169-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.214734169-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.350108252-05 | Trade | 3.29 | 3 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:27.350108252-05 | Trade | 3.29 | 3 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.146046355-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.146255559-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.162055404-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.166056670-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.166167591-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.834012500-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.834218484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.834218484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.834218484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:29.854009522-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:33.302981154-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:33.354740111-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:40.270352949-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:40.750072548-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:45.506326072-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:45.510312345-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:12:45.686591825-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:45.686591825-05 | Trade | 3.29 | 64 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:45.686591825-05 | Trade | 3.29 | 10 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:45.686591825-05 | Trade | 3.29 | 3556 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.278161695-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.278161695-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.278161695-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.278161695-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.278161695-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.278161695-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.281997495-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.282141858-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.286022854-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.286184835-05 | Trade | 3.29 | 6344 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.286184835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.290060168-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.290160692-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294045351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294119170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294119170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294119170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294119170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294119170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.294119170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.299090634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.303091786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.303091786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.303091786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.307076130-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.358014755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.386702447-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.626635423-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.626635423-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.778006203-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:53.837992519-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:54.418163615-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:54.418163615-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:54.630234476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:57.074061159-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:57.074490654-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:12:57.082020659-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:00.490495538-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.426082781-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.426082781-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430038222-05 | Trade | 3.28 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Trade | 3.28 | 3 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Trade | 3.28 | 47 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Trade | 3.28 | 60 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Trade | 3.28 | 10 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Trade | 3.28 | 30 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.430962311-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.438904949-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.462817293-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:02.486721029-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:03.358004801-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:03.535094397-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:04.858237869-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:04.858237869-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.206747535-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.206747535-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.210728785-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.210728785-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.226018230-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.242007827-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.242581983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:05.257987098-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:06.802037354-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:06.874418974-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:06.874418974-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:13:06.886400627-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:07.694794515-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:08.237993811-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:13.054246106-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:15.110211049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:15.494045463-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:15.510458956-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:15.510458956-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:17.366030907-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:17.366325779-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:18.798034971-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:18.798995204-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:24.302070448-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:24.302818990-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:24.302818990-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:24.318749526-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:24.318749526-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:24.958005460-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:26.266061588-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:26.266186614-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:26.266186614-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:26.266186614-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:26.266186614-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:28.110065239-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:30.378009710-05 | Trade | 3.29 | 10 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:30.926023991-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:35.142146877-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:38.838909852-05 | Trade | 3.29 | 250 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:38.910603671-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:39.986054483-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.090396631-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.090396631-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.090396631-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.102352614-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.102352614-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.106129093-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.110090078-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.110313085-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.138029400-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.146033060-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.146152782-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:40.157996476-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.366027705-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.366813426-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.366813426-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.474040329-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.474342603-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.474342603-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.494040957-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.494264713-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.510195126-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:46.510195126-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.034017052-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.034464587-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.050408033-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.050408033-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.054008100-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.054392699-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.266060001-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:48.266492780-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:55.286110655-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:55.286713487-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:55.310505673-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:55.566131561-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:55.598055258-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:55.986043093-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:56.258337657-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:56.258337657-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:57.174337279-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.910039835-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:13:58.914006650-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.918030310-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.925993262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.926617828-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.926617828-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.926617828-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.926617828-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.926617828-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.934622612-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.950007984-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.950526534-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.974016779-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.974426203-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.974426203-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.978363494-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.986388887-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.990008033-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.990322968-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:58.990322968-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:13:59.001998548-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.138018618-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.138285861-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.142255654-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.142255654-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.474026370-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.478040432-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.478791667-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.482027517-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.482776210-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.486069761-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.486791739-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.490744554-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.494015696-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.494712851-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.494712851-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.497999507-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.934025587-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:00.934773672-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:01.062037342-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:01.134924399-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:01.190716959-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:01.742245303-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:01.742245303-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:01.761998922-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:06.434048406-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:06.434610147-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:06.450015024-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:06.450542442-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:06.574071656-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:09.458018084-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:09.485989992-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:09.486190652-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:09.518044322-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:14.274043264-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:14.274117116-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:14.274117116-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:17.622432457-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:17.646324201-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.774073255-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.774620327-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.774620327-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.778075172-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.778544913-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.778544913-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.782011335-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.782554095-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.786093586-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.786543054-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.814404777-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:20.854019613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:14:28.838089818-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.850102314-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.851089700-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.851089700-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.851089700-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.851089700-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.906848140-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:28.906848140-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.362153681-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.367045052-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.367045052-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.367045052-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.370055908-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.371010807-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.382976170-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.382976170-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.390064992-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.390952990-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:36.438054406-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:37.558833873-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:38.458045762-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:38.458854887-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:38.782067615-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:38.782461259-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.430267602-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.430267602-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.430267602-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.442219057-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.442219057-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.442219057-05 | Trade | 3.29 | 100 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.454021994-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.514039408-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.522011203-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.546004767-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.554016916-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.554730970-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.554730970-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:55.554730970-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.482027371-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.482214230-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.486009868-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.486206124-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.486206124-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.486206124-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.502020722-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.758055543-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.759015134-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.762994752-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.762994752-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.798045343-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.890464789-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:14:57.890464789-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.326537895-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.326537895-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.326537895-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.330007877-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.330519952-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.330519952-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:03.330519952-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:05.114033507-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:05.118668906-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:05.122084438-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:05.122692640-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:05.898015692-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.374109117-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.770077278-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.771049103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.771049103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.771049103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.771049103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:15:17.786091743-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.786976480-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.798032464-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.806016977-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:17.842037613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.050839720-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.050839720-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.053994885-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.054804336-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.070028089-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.070751782-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.110015653-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.114015541-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.270852767-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.270852767-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.270852767-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.463055607-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.463055607-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.463055607-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.463055607-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.470982774-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.474081757-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:18.474966855-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:20.326030740-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:22.942352845-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:22.942352845-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.602053072-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.602645497-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.610044905-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.610636192-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.866497550-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.894011539-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.898028326-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.898342184-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:30.898342184-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:31.062010857-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:31.062632648-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:42.434037718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:42.438035890-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:42.450030056-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:42.474017938-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:42.474480819-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:43.186296921-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:43.202296048-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:43.210022516-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:49.930043574-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:49.930705180-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.394870499-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.422052623-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.422727695-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.430555883-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.430555883-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.433989131-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.454002025-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466070296-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466547259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466547259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466547259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466547259-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466547259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.466547259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.522282122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.522282122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.522282122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.530052847-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.530254475-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.530254475-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.530254475-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.538226865-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.578088535-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| CS | 2023-02-09T07:15:52.579094864-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
|----|----------------------------------|-------|--|------|-----|----------|
| CS | 2023-02-09T07:15:52.579094864-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.579094864-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:52.579094864-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:54.415030073-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:54.622138272-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:54.631026606-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:54.631026606-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:54.658913239-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:54.662905231-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:56.490618342-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:56.490618342-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:15:56.494844065-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:02.422041262-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:02.422781528-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.167127650-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.167127650-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.167127650-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.183082066-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.195034034-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.195034034-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.218108545-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.218926715-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.222862921-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.222862921-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.226852793-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.226852793-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.226852793-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.230855118-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.234835273-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.234835273-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.238813170-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.242765821-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.250083898-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.558035215-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:04.558435779-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.398064824-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.414044461-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.446034688-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.478015716-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.478686050-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542017951-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.542374301-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.682034991-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.682760817-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:27.690016179-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.082046105-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.082257578-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.086047422-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.090211961-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.090211961-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.234616793-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:40.234616793-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:42.894882798-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:44.106032717-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:44.150019923-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:44.150362055-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:46.082048685-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:46.082883165-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:46.082883165-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:46.082883165-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:46.090828970-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:46.090828970-05 | Quote | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:16:47.586019595-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:49.718052925-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:49.718887083-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:16:50.030576438-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:00.590010770-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:00.590071171-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:00.590071171-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:00.606143820-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:00.607069445-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:00.690044715-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.262358118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.262358118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.262358118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.262358118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.262358118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.266042686-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.270026849-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.270322545-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.290037659-05 | Trade | 3.29 | 100 | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.290241531-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.362017494-05 | Trade | 3.29 | 5 | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.362941353-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.362941353-05 | Trade | 3.29 | 700 | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.362941353-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.422688125-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.426643582-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.438039394-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.438611190-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.438611190-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.438611190-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:03.478405410-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.290031054-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.298016370-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.298408958-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.790238292-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.790238292-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.790238292-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.794226077-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.802034520-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.970042008-05 | Trade | 3.29 | 1900 | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.970450812-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:05.970450812-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.014282060-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.022010131-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.022221611-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.022221611-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.022221611-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.042131610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.042131610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.046113251-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.058031279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.058074892-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.058074892-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.058074892-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.186532624-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.186532624-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.454010275-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.914324420-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.914324420-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:06.914324420-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.890215759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.890215759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.890215759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.890215759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.894017095-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.905993759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.906148161-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.978009792-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:09.978856143-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:10.078028030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:17:10.670808980-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:10.670808980-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:10.810160951-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:10.813997257-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:11.614031850-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:11.614642714-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:14.126615191-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:14.126615191-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:14.130006768-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:21.091000390-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:21.098013255-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:21.102040022-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:21.102937635-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:23.166023658-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Trade | 3.29 | 2300 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Trade | 3.29 | 2200 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.338936704-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.398009297-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.402018753-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.426036280-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.426542568-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:26.826788723-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.158035619-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.158332504-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.158332504-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.162016471-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.170030340-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.170256437-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.526024045-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.590006762-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:27.590411076-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:37.882178031-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:37.882178031-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.786651958-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.794614304-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.794614304-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.818022182-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.830010278-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.830441553-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.834025992-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.834479696-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.837992129-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.838407853-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.838407853-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.838407853-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.861968922-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:47.874000834-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.954496354-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.954496354-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.957994600-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.962466428-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.978409124-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.978409124-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.978409124-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.978409124-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.978409124-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.978409124-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:48.998006639-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.854061859-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.854556737-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.858537890-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.862023261-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.862514196-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.870009582-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.870481377-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:49.870481377-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:17:50.570426909-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:50.570426909-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:50.570426909-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:50.570426909-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:59.054006261-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:17:59.114883847-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.498011016-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.498175625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.498175625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.529994083-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.530032508-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.542022375-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:04.542991079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:07.226027786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:10.058000430-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:12.378014960-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:12.894046209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:15.582478737-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:15.582478737-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:15.774620267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:15.774620267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:16.674003604-05 | Trade | 3.29 | 30 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:20.250962334-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:20.250962334-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:20.270869570-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:20.270869570-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:21.226015804-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:23.230019256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:23.237998028-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:23.274016706-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:23.274673874-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:23.302009657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.370020846-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.370267560-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.370267560-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.374250259-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.374250259-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.374250259-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.378013183-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.378216869-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.378216869-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.382055169-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.382205574-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390029192-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.390189213-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.418032799-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.526583436-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.526583436-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.541987910-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.846154793-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.846154793-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.858021348-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.866006925-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.866055272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:28.874036499-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:29.442010251-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:29.442553370-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.042321477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.045992283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.050310415-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.050310415-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.054269824-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.054269824-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:18:34.058027390-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.058241861-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.070016848-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:34.082009425-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.962937385-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.962937385-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.966016682-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.970026918-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.974889276-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.974889276-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.974889276-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.974889276-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.974889276-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:45.978050565-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:46.154077830-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:46.154077830-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.242539286-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.242539286-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.245990043-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.246515626-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.246515626-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.246515626-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.246515626-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.246515626-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.266431436-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.266431436-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274024480-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:54.274404049-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.798108748-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.806043870-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.822050755-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.830078525-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.830982261-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.838009668-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:18:59.838942110-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:03.186225916-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:03.194226784-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:03.206016665-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:03.206137144-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:09.854021188-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:09.854918389-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:09.854918389-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.110034464-05 | Trade | 3.28 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.110839923-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.110839923-05 | Trade | 3.28 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114011362-05 | Trade | 3.28 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.114771813-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.126718059-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.126718059-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.126718059-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.134004277-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.134686346-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.137991022-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.138674523-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.138674523-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.141999471-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.142660038-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.142660038-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:19:10.142660038-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.142660038-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.142660038-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.142660038-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.214341820-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.214341820-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:10.290057834-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998020648-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Trade | 3.29 | 900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:16.998520702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.009998464-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.010462486-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.062243767-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.062243767-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.065996051-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.070004080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.070196117-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.090017508-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.090116814-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:17.142032950-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:18.142022657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:18.142483655-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:18.554674462-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:18.566011015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:18.566611985-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:19.846044575-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:19.846072806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:19.866901246-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.526042580-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.526647517-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.898038976-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.898998149-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.898998149-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.906977986-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:26.906977986-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:33.686017179-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:33.686132289-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:33.694109080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:35.202503691-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:35.229995287-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:38.798708694-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:38.814012636-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.746004479-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.746121267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.746121267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.754078446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.754078446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.754078446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.754078446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.762064488-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.763080157-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.763080157-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.766030195-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.842055086-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.902002258-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.902446877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.902446877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.902446877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.905997944-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.914390224-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:40.918391311-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:41.350014837-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:19:41.354464827-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:41.354464827-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:41.398039953-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:41.398243887-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:45.766055519-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:47.310032716-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:47.310238298-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:49.034706891-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.210011673-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.210355995-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.214003062-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.214318616-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.218027259-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.218295859-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.218295859-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.302944682-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.310008293-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.325989967-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.354007370-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.354703870-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.354703870-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.362678531-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.362678531-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.666320056-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:53.678027277-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:56.910036329-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:19:58.414003316-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:03.506085642-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:03.506085642-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:03.506085642-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.570628808-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.578026988-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.578579326-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.590000521-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.590535688-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.590535688-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.598498285-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.602487618-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.602487618-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.606017746-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.606472290-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.658013511-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.718999475-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:06.934094959-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:07.642911173-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:08.610013131-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:08.610651035-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:11.494993516-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:11.494993516-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:11.494993516-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:14.266067344-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:14.266823992-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:15.950041499-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:15.950423366-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:15.954062422-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:16.058044046-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:16.058921562-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:17.054052306-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:19.050049604-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:19.050747043-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:19.050747043-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:26.698013392-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:26.698140534-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:26.698140534-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:26.790021818-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:26.790726465-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:26.994063387-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:27.006815961-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:28.438495710-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:28.438495710-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:20:28.446465814-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:30.898000286-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:30.954438906-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:30.954438906-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:30.986038385-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:30.986273151-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:31.698022104-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:31.698171051-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:42.814021338-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:42.814313664-05 | Trade | 3.28 | 10 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.394015379-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402019697-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402305030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402305030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402305030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402305030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402305030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.402305030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.406316602-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.406316602-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.406316602-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.406316602-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.409996078-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.418010663-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.418254198-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.418254198-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.418254198-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.430001724-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:44.430189632-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.030583031-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.030583031-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.037993891-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.046026122-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.046508229-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.046508229-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.089996167-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:45.090306881-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710019188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Trade | 3.28 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Trade | 3.28 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.710183245-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.718139574-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:46.718139574-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.330041848-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.330453593-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.330453593-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.330453593-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.334438015-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.338420927-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.338420927-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346024001-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.346380084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.350352634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.350352634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.350352634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.350352634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.358004419-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.358315877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.358315877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.358315877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.358315877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.358315877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.362314402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.362314402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.377991172-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.378235886-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.382001412-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.382217962-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.389989415-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.390173722-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.494011231-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.494736000-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.494736000-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.501997046-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.502706826-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:47.505982127-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:48.082207131-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:48.082207131-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:48.114034640-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:48.115008669-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:48.478423381-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.194247532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.194247532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.201983581-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.374011756-05 | Trade | 3.28 | 753 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.374480743-05 | Trade | 3.28 | 30 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.374480743-05 | Trade | 3.28 | 3 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.374480743-05 | Trade | 3.28 | 30 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.782015306-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.786711167-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.834008001-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.902148065-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:49.902148065-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:50.102002726-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.654097073-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.654638890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.654638890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.654638890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.714398315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.714398315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.714398315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.714398315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.714398315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.722022954-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:53.722339407-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:56.730141654-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:56.730141654-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:56.778932151-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:56.778932151-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:59.522020701-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:59.594022228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:59.594542565-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:59.638342295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:20:59.638342295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:06.054147631-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:06.058056203-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:06.058110497-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:06.066107168-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:06.066107168-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.102042480-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:21:08.105991225-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.106129860-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.106129860-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.106129860-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.106129860-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.106129860-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.110027028-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.110098156-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.110098156-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.110098156-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.131022983-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.131022983-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:08.430035716-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:16.578942564-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:16.590093232-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:16.590882685-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:16.674049988-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:16.678065239-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:16.778270418-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.566022039-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.570736995-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.570736995-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.574012806-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.574723185-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.602008824-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.602602888-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.602602888-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.602602888-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.605998095-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.606572358-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.618537469-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.618537469-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.662052980-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.662334963-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:19.917999922-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.598217369-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.598217369-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.938008858-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.938717047-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.942703959-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.942703959-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.942703959-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.942703959-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.954015815-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.954655466-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.954655466-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.958091964-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.958673845-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.962635155-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.966007039-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:20.989996223-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.022055620-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.034061343-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.034299678-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.042264053-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.050229224-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.170041182-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.170722232-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.606011990-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:21.606801584-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.022038718-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.025996753-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.026570685-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.026570685-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.110019408-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.114026413-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.114164008-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.749999655-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:23.750380766-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:21:25.238029797-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.290030755-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.306024268-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.306540991-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.350053356-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.350331802-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.357995859-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:25.914040677-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:32.338632177-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.746017408-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.746651248-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.750001170-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.750647485-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.754032497-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.754613126-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:35.790459420-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.342464155-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.342464155-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.354410471-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.354410471-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.354410471-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.358394472-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.401997044-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.402191308-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.402191308-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.926044157-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.930009982-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.930868421-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.981998559-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.982606937-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.982606937-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.986014109-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:45.986632748-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.774165659-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.781996310-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.786078581-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.838877654-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.838877654-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:46.838877654-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:47.434042520-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:48.778008184-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:48.778354906-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:21:52.734967611-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:04.986115313-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:05.686063746-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:07.094028920-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:07.094850930-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:10.358012818-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:12.198024262-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:12.198412668-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:13.658042918-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:13.674953248-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:13.674953248-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:14.558076178-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:24.050019914-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:26.670012053-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:26.670809240-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:26.670809240-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:26.681999935-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:37.058150763-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:38.550599721-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:38.550599721-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:39.022507335-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:39.050030082-05 | Quote | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:22:39.074274060-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:39.382048411-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:39.578045449-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:39.630833158-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:40.090865262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.922587244-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.922587244-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.922587244-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.930974780-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.930974780-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.974055963-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.974380891-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.974380891-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:44.994036576-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:45.054986054-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:45.054986054-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:45.578020557-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.102024581-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.134039628-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.134866365-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.134866365-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.134866365-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.142022992-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.598007038-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.858012067-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.858666361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.858666361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:47.858666361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:48.338565754-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:48.338565754-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.490045210-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.502665372-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.502665372-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.502665372-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.542487291-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.542487291-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.886044753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.886969037-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.890057865-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.890941206-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:51.950015474-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:55.590005775-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:55.602624589-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:22:59.342059334-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.578012957-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.578769361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.578769361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.578769361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.586047043-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.586737839-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.626553620-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:00.626553620-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.046046396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.110420096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.110420096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.118392451-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.122005322-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.122373760-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.138055904-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.138295010-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.149995414-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:01.154030657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:03.694050167-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:06.386219670-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:06.386219670-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:06.386219670-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:06.414004728-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:06.414069542-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:06.414069542-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:07.058062341-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:23:07.362944571-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:07.742262477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:14.318037828-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:14.318352409-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:14.318352409-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:14.318352409-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:14.326013417-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:14.326328675-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:17.958012154-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:21.854017217-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:21.874182098-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:21.874182098-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:30.254013834-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:30.254298715-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:30.254298715-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:31.826005774-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:31.826400584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:32.374996995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:32.406045948-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:32.406853351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:35.174680396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:35.174680396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:35.190007481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:37.718542280-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:37.718542280-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.486023083-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.486792386-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.486792386-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498026797-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.498745340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.502011625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.502712384-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.502712384-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.518639940-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.518639940-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:49.518639940-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.198032320-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.198235930-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.210012443-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.538079929-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.538799635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.550721610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.550721610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:51.658042100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:52.926053110-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:52.930022505-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:52.938591590-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:52.938591590-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.242017985-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.242877976-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.242877976-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.242877976-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.242877976-05 | Trade | 3.29 | 70 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.249991456-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:54.250829100-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.114082353-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.126129753-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.126988235-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.126988235-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.126988235-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.126988235-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.126988235-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.174770544-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:23:55.174770544-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.206000489-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.206640622-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.213993705-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.214602122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.218568319-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.218568319-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.225990818-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.226554243-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.254417612-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.254417612-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.254417612-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.254417612-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.254417612-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.254417612-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.298051839-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.298239203-05 | Trade | 3.31 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.298239203-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.298239203-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.490398847-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.490398847-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:55.498355144-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:56.226143683-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:56.226143683-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:57.122060356-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:57.122207450-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:57.122207450-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.866006526-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.885997934-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.890026057-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.890057458-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.902074045-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.903010725-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.958008297-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.958762810-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.958762810-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:23:59.958762810-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:01.158007377-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:01.158482976-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:01.158482976-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:06.094827723-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:06.094827723-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:06.098038695-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:06.098804613-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:06.098804613-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:06.210275787-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:20.542285476-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.602000702-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.602833919-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.605985763-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.606815896-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.613985063-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.614813843-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.618022677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.618756117-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:23.698415292-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.258039060-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.258140962-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.266004757-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.275107350-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.275107350-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.342023895-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.854024547-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.870049724-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:26.870461522-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.734604566-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.742082253-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.742549436-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.742549436-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.746053504-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:24:55.746524051-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.782060592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.782383095-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:24:55.790000964-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:56.170009976-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:56.170708273-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:57.746741402-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:57.774629204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:24:57.774629204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.166542254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.166542254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.166542254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.166542254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.166542254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.166542254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:04.170000723-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:10.218007447-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:10.218921916-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:10.722139337-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:10.722680311-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:10.726649947-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:15.474005421-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:15.474824968-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.578778603-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.582767381-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.582767381-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.586029719-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.802082931-05 | Trade | 3.31 | 690 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.802832041-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.838637763-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.842007932-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.842627449-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.890473110-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:25:19.966068997-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:21.174045482-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:21.178067458-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:21.990190078-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:24.834036956-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:24.834707385-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:24.834707385-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:26.066271609-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:26.778016745-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:26.778120836-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.974028867-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.974474987-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.974474987-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.977984373-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.982052198-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.982446561-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.986023833-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.986431693-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.994380991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:28.994380991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:31.382024178-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:31.382900019-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:31.405993055-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Trade | 3.3 | 10 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Trade | 3.3 | 90 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Trade | 3.3 | 20 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Trade | 3.3 | 80 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.862988571-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.882014283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.882910974-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.942021566-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:33.943664117-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:25:36.662041282-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:37.502088478-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:37.502997135-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.386099425-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.578258949-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.590024162-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.590208570-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.590208570-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.606054664-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.606133148-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.626012000-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.626044699-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:38.646044259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.330031602-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.334931899-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.341986933-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.342900829-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.342900829-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.342900829-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.454025152-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.478003767-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.478295453-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.606752605-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:39.830033325-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.414037571-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.442075378-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.442075378-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.629993726-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.630231902-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.642196355-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.946015107-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:40.946849897-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:41.482004391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:41.578071190-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:41.590024872-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:41.590056021-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:42.174463776-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:42.178021147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:42.178448872-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:42.718026103-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:42.718070829-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:42.718070829-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.010034493-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.010825368-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.053994641-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.794336123-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.794336123-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.814060529-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.818054809-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.818229347-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:43.830014162-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:55.590071621-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:55.590487656-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:57.962006811-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:58.195050951-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:58.195050951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:58.195050951-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:25:59.338038753-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:00.158054567-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:00.166366596-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:00.178330886-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:00.239103993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:00.239103993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:00.878073598-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:05.018077969-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:05.031024702-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:05.031024702-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:05.031024702-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:06.178017288-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:26:06.178946152-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:07.194478998-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:09.526033583-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:09.534180610-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.010055107-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.010496198-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.010496198-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.014086816-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.014330490-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.022269326-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.022269326-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:17.038047942-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:22.142003498-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:22.174031697-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:23.223034035-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:43.182285562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:43.182285562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:43.202004536-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:43.202216698-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:43.202216698-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.994065105-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.994935508-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.994935508-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.994935508-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998003491-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998913646-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998913646-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998913646-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998913646-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998913646-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:45.998913646-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.001983121-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.002892314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.006009031-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.006910585-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.006910585-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.038014482-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.046007744-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.046703953-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.046703953-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.046703953-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.050048336-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.050687238-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.050687238-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.050687238-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.214970733-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.214970733-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.214970733-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.238029076-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.670043719-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.670952991-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:46.986025846-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.086049887-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.086092543-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.103055480-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.103055480-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.103055480-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.549997337-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.674000943-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:47.674559754-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.442016674-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.442165344-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.442165344-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:26:48.442165344-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.454002653-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.454111529-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.454111529-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.466068592-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:48.466068592-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:49.122015061-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:49.137998709-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:49.138105371-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.502070698-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.502113143-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.502113143-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.502113143-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.514030546-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.514059618-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.526034371-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.574023764-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.574826100-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.650006416-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.650487114-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:50.662420610-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:54.078396171-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:54.078396171-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:54.090026255-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:55.662439812-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:55.662439812-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:55.678031905-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:58.930042342-05 | Trade | 3.3 | 20 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:26:58.930078254-05 | Trade | 3.29 | 80 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:00.658504672-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:00.670011088-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:00.670422150-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:00.678401788-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:00.678401788-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:00.738037233-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.614914182-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.617996617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.622015660-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.626009731-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.626853385-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.626853385-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.629994356-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.633988248-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:27:55.634836737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.258014981-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.266056988-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.266674746-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.266674746-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.458012713-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.638094378-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.639050998-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.651024536-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:02.654996405-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:04.938089915-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:04.938949193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:04.938949193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:04.938949193-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:04.942919488-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:07.138035161-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:11.726025489-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:11.765994385-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:11.766904428-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:13.526057039-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:16.234006772-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:16.238258071-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:16.270125204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:16.285994936-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:16.286026221-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:16.854012949-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:18.098003105-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:28:18.098046531-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:18.250405018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:18.250405018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:18.250405018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:18.250405018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:23.310185963-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:23.310185963-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:23.346038638-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:23.347013377-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:23.358991742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:24.670196129-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.398018323-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.398444837-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.518916781-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.518916781-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.533995671-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.545988253-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.546779143-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.546779143-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.562722700-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.898012841-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.898210009-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:34.914164872-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:35.634038145-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:35.635015958-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:36.566078519-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:36.567928803-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:36.570027762-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:36.582062326-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:36.582901090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:40.578251678-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:40.578251678-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.050202290-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.050202290-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.066128558-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.070133920-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.078003048-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.078090715-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.078090715-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.081998110-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.134057752-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.142845014-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.142845014-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.146808564-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.530045012-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.555018967-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:46.555018967-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:50.566360574-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:50.566360574-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:50.570340192-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:50.570340192-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:28:52.382014862-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:01.354301148-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.838011058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.838705429-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.838705429-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.838705429-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.854637137-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.854637137-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.862107855-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:19.918023977-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:20.170050549-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:20.170229029-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:29:20.170229029-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:25.010017783-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:27.266007995-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.150182089-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158058018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.158126553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:28.202010378-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.310021761-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.310063333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.310063333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.313996266-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.330008353-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.330982898-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:29.646011221-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:31.014008611-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:31.014588958-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:31.014588958-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:31.014588958-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.146028329-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.146816769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.146816769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.153986456-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.154791390-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.154791390-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.166724265-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.166724265-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.410662800-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.410662800-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.410662800-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.410662800-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.413997754-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.414654504-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.418009125-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.422611001-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.422611001-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.438531586-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.438531586-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:34.438531586-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.235028764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.235028764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.235028764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.235028764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.235028764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.238069912-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:35.239012138-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:36.222032262-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:36.222678683-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:38.382060398-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:38.382205915-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:38.406023189-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:38.406059486-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:38.423041993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.874077529-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.874243554-05 | Trade | 3.31 | 2000 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.874243554-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.874243554-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.874243554-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.886024349-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.886189309-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:40.886189309-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:44.646679462-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:44.666030923-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662033463-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.662906403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.666885852-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.674032899-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.674850802-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.674850802-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.674850802-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.678085805-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.678820738-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.690038201-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.690760559-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.694744229-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.706076697-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.734582163-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.734582163-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.734582163-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:56.734582163-05 | Trade | 3.33 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:57.238036197-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:57.238274442-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:57.242016507-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:57.262033643-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:29:57.262212477-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:05.090813280-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:05.090813280-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:05.090813280-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:05.098018804-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:05.098770352-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:06.302034293-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:07.018313589-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:07.018313589-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:08.214123846-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:08.218036424-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:08.218036424-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.542021175-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554062465-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.554832547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.558019989-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.602052343-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.650034825-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:20.914255528-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:22.606815893-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:22.610806941-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.850012152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.850327786-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.854018814-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.854308824-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.854308824-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.854308824-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.854308824-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.854308824-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.946037809-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.954040536-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:23.954886742-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.090284280-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.118037340-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.710029089-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.730006878-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:30:24.738438110-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.782003133-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.782249041-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.846031309-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.846963481-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:24.902000400-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.750593182-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.750593182-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.754023268-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.754576992-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.758580914-05 | Trade | 3.32 | 20 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.758580914-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.762558986-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.785989844-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:26.786447868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:31.490748281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:31.490748281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:31.694006818-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:32.418055334-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:32.421992984-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:32.422652385-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:32.453994601-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:34.282001721-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.334080652-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.334080652-05 | Trade | 3.32 | 7200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.394006229-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.394795111-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.394795111-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.394795111-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.394795111-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.398011806-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.398778971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.398778971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.398778971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.398778971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.401976028-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.402759481-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.410759110-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:30:37.410759110-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:06.750019339-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:06.750760079-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:11.310022497-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:21.766043908-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:27.654015252-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:27.654890738-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:27.666846439-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:27.666846439-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.563150121-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.563150121-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.570077936-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Trade | 3.33 | 25 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Trade | 3.33 | 75 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.571128062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.646753223-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.690056579-05 | Trade | 3.33 | 30 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.690566795-05 | Trade | 3.33 | 400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.690566795-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.690566795-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.690566795-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.746067254-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.746291890-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:30.790019097-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:31.434008160-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| CS | 2023-02-09T07:31:31.434276278-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.658932876-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.662031944-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.662926301-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.662926301-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.662926301-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.662926301-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.662926301-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.670064199-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.670858238-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.698729833-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710013486-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.710631488-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:32.738014115-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:33.126020372-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:33.130821550-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:33.130821550-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:33.641995631-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:33.642589659-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:34.718009361-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:34.718839879-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:34.722825603-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:34.722825603-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:34.722825603-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:34.722825603-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:35.074031762-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:35.074240508-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:35.650026171-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:35.650727883-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:35.650727883-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:38.114906815-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:38.114906815-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:40.363027426-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:40.363027426-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:40.374038797-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.474025373-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.474105967-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.474105967-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.474105967-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.474105967-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.486039076-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.486083236-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.486083236-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.491088079-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.491088079-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.498647554-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.822012776-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.822669747-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.822669747-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.830040335-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.830608768-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.830608768-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:41.974199048-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:42.210900099-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:42.210900099-05 | Quote | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:31:42.506039156-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:42.510080426-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:42.510628795-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:42.518022773-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:42.518563411-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.938033517-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.938537403-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.938537403-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.946497444-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950027975-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Trade | 3.33 | 8182 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Trade | 3.33 | 28500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Trade | 3.33 | 16503 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Trade | 3.33 | 9500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Trade | 3.33 | 86885 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Trade | 3.32 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.950251341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.954471574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.962441711-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.966008670-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.966408748-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.966408748-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.978371551-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.978371551-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.978371551-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.978371551-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:50.978371551-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.001995876-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.026155242-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.694016220-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.706043452-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.718042529-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.718070451-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.742027113-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.743007471-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.743007471-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:51.743007471-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:53.270283296-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:53.270283296-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:53.342139802-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:54.550018264-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:54.550656760-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:54.585997571-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:55.822027576-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:55.822061436-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:56.154598061-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:57.238018611-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:57.238878333-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:31:57.638025314-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:00.570068865-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:00.570222040-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:00.938024800-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:01.641996961-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:01.642481878-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:03.154013294-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:32:04.834463793-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:04.834463793-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:06.490175488-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:07.342009746-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:07.342435966-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.738910403-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.982042736-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.982846447-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.985998449-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.986818748-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.986818748-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.986818748-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:09.998760057-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:10.022013157-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:10.022705782-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:10.038592999-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:10.066485660-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:10.066485660-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:10.342026922-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:12.605998997-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:12.634034554-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:12.634168646-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:12.634168646-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:13.970299110-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:13.970299110-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:13.970299110-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:13.986022426-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:13.986237775-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:14.898013816-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.466045686-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.466938557-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.466938557-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.466938557-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.470926239-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.477994354-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.494020797-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:17.494805375-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.274064968-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.282056796-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.282181853-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.286158539-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.286158539-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.286158539-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.290088804-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.290186882-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.294083810-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.319047199-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.319047199-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.319047199-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.326030932-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.334064359-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.354027755-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.354890607-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:26.382754016-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.202951572-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.210025222-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.210948157-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.210948157-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.218046985-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.242800269-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.242800269-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.266027973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.294040637-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.742011506-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.742592450-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:30.990064545-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:37.314022908-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:37.314701522-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:37.322083490-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:37.322660860-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:32:40.698825407-05 | Trade | 3.32 | 4250 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Trade | 3.32 | 1950 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Trade | 3.32 | 1950 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Trade | 3.32 | 27000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Trade | 3.32 | 24850 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.698825407-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.702796626-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.750013882-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.750571970-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.753991504-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.758561265-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762045100-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.762548180-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.765999607-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.766516595-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.766516595-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.766516595-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.769989054-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.770499427-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.770499427-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.770499427-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.786008502-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.790010473-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.798014285-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.798366518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.838194382-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.838194382-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:40.842171038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:41.118007274-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:42.802043394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:42.802612341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:42.802612341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:42.802612341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:43.170969950-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:43.306348593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:43.870891499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:43.873987435-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:44.014247722-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.966669556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.966669556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.966669556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.966669556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.970002023-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.970652994-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.970652994-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.978577458-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.982003527-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.982596662-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.985989741-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.990055840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.990556430-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.990556430-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:45.990556430-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:46.274061624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:46.274322376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:46.274322376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:46.318033214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| CS | 2023-02-09T07:32:46.346016423-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
|----|----------------------------------|-------|--|------|------|----------|
| CS | 2023-02-09T07:32:46.378865917-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:46.522211037-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:46.522211037-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:47.998007489-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:47.998719284-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:47.998719284-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.001991287-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.005986480-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.006685722-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.006685722-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.006685722-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.009988378-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.010672389-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.010672389-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:48.010672389-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:49.050089032-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:49.050089032-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:49.050089032-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:49.050089032-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:52.694061148-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:52.695109812-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:52.695109812-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:52.722966756-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:53.438867833-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:53.438867833-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:53.442841626-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:53.450751148-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:53.490629977-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:32:53.490629977-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.158056865-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.158293821-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.162070664-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.162263891-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.162263891-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.162263891-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.162263891-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.170022028-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.170233194-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.170233194-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.186023545-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.190142609-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:00.194123716-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.202255751-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.206250646-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.550761509-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.554762354-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.554762354-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.554762354-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558055629-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558760102-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558760102-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558760102-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558760102-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558760102-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.558760102-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.562031839-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.562723458-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.562723458-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.566005965-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.566709999-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.566709999-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.574062982-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.574677787-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.574677787-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.574677787-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.578658714-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.578658714-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.578658714-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.582007960-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:33:02.582602122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.582602122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.582602122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.586002784-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.586614135-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.590031516-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.590596905-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.590596905-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.594029619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.594572610-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.594572610-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.597988564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.598550138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.678208501-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.678208501-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:02.678208501-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:07.042098058-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.025997828-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.026700073-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030001157-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.030710731-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.042058773-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.042616680-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.102000036-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.102387661-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.102387661-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.102387661-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.170070262-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.434015098-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.434908537-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.438896893-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.442016019-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.442895282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.445986572-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.446872209-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:13.446872209-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:14.634001995-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:14.638017134-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:19.946294331-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:19.946294331-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:19.958242159-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:19.966010518-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:22.094866398-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:22.094866398-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:23.718734763-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:23.718734763-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.518004465-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.518194150-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.518194150-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.518194150-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.518194150-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.529983316-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.538016722-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:24.538106781-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.006146542-05 | Trade | 3.32 | 2250 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.007071360-05 | Trade | 3.32 | 2250 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.007071360-05 | Trade | 3.32 | 2900 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.007071360-05 | Trade | 3.32 | 7600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.007071360-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.018117411-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.019066642-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.019066642-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.070784599-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:33:25.074018499-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.078024240-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.078751538-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.078751538-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.082020716-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.082730375-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.082730375-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.126552872-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.206028629-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:25.482048428-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:27.574048703-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:27.574764461-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:27.574764461-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:27.658023709-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:27.758968363-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:28.222016507-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.126036808-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.127215433-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.637997417-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.654005653-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.654219555-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.658003549-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.658207664-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.662011650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.662193057-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:30.662193057-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:31.938635364-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:39.526032505-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:39.998147234-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.914143754-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.914143754-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.914143754-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.914143754-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.914143754-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.950023732-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.954062873-05 | Trade | 3.33 | 100 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.954990920-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.954990920-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.954990920-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.974061900-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.978023035-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.978880762-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.978880762-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.982060876-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.982878479-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.990029477-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.990829545-05 | Trade | 3.33 | 100 | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.994058280-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.998028751-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.998784572-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.998784572-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.998784572-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:45.998784572-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.002045740-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.054023729-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.054547324-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.054547324-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.058058477-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.058524505-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.058524505-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.058524505-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.058524505-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.422025044-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.946601927-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.949988516-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.950603480-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:46.950603480-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:47.090075510-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:48.418006262-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:51.222018707-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:33:51.670059936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:51.670883798-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.266003210-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.270215620-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.270215620-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.281990575-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.282145387-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.286135801-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.286135801-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.350871849-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.578011101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:33:52.578882781-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.598000001-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.606031015-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.606031015-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.610003806-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.610981888-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.610981888-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.686659040-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698010388-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698577536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698577536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698577536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698577536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698577536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.698577536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.710031113-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.710549826-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.710549826-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.710549826-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:04.710549826-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.074019174-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.074953099-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.074953099-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.074953099-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.086017873-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.090001179-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.546858548-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.546858548-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.562033714-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.682007971-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:05.738065752-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:06.850108746-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.298062481-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.298143010-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.302190074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.302190074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.306187176-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.354916657-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:07.942003164-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.838404276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.838404276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.838404276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.838404276-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.842001332-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.842370376-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:08.854061282-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:09.953987968-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:16.806040725-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:16.806370469-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:17.678019300-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:17.678534428-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:34:18.742852098-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.754816222-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.754816222-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.754816222-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.754816222-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.754816222-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.754816222-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.758810719-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.770020019-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.770756106-05 | Quote | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.770756106-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.774050657-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.778027621-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.778738019-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.818016109-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:18.818529703-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:19.094052824-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:19.125998611-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.177999811-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.326013572-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.326887234-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.330013370-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.330865217-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.330865217-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.334858911-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.334858911-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.334858911-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.334858911-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.334858911-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.342818226-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.378664355-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:20.918027446-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:21.902973697-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:21.902973697-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:23.406058245-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:32.370963165-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:32.370963165-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:32.370963165-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:32.370963165-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:32.374952466-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:35.938250249-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:35.938250249-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:35.938250249-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:35.938250249-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.482014032-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.498053535-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.498806447-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.498806447-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.498806447-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.498806447-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.498806447-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.505998006-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.506778039-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.538002373-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.538630405-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.538630405-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.546586815-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.550597873-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.550597873-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:36.554575384-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:37.018003285-05 | Quote | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:37.018532591-05 | Quote | 3.33 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:34:40.122004223-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:40.122892028-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:40.125993329-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:40.129986400-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:40.134836262-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:40.134836262-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:42.474027726-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:42.474562740-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:42.474562740-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:43.138641623-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:43.138641623-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174022059-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.174122083-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.182028772-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.182028772-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.190042742-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.198996187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.198996187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.198996187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.198996187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.198996187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.214008520-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.218027805-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.218904409-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.221996065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.225995264-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.226862373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.226862373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.230030936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.230849667-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.230849667-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.322458845-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.330415615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.334399240-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.338090242-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.338383799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.338383799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.338383799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.338383799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.338383799-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.342361380-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.342361380-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.342361380-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.342361380-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.362036962-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.362262245-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.382172138-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.382172138-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.393990667-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.654982939-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:49.654982939-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:50.342958536-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:50.910041145-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:34:50.910438689-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:35:02.490558946-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:35:02.490558946-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:35:02.490558946-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:35:02.490558946-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:35:02.490558946-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:02.490558946-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:02.514455674-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.178546211-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.186493185-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.190006272-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.198005578-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.198439807-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.206418618-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:03.678352423-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:04.194012556-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.638050159-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.638727465-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.642737315-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.646039246-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.650062887-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.650698157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.650698157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.650698157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.650698157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.658029302-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.666583108-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.670030929-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678036559-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.678575389-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.690004205-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.690504212-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.730322016-05 | Trade | 3.33 | 900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.730322016-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.754006078-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.754221171-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.762021090-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.762206857-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.762206857-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.762206857-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.786028801-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.795052395-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.806042971-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.810015819-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:05.818936780-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:06.482042670-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:06.578034956-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:06.770023432-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.186049961-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.194908668-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.194908668-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.354048052-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.354167895-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.354167895-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:07.630062847-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:11.538812518-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:17.374057816-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:17.374111950-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.518553137-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.518553137-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.518553137-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.522526759-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.530476318-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.534030301-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.534467808-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:35:22.582032356-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.682003595-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.690018775-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.702753161-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.702753161-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:22.702753161-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:25.342087096-05 | Trade | 3.33 | 1500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:25.342139779-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:25.342139779-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:25.418057402-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:25.418793162-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:44.134025052-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:44.134512598-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:44.134512598-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:45.426832523-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:45.426832523-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:45.426832523-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:45.430821107-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:45.478063449-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:45.482555577-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:48.746236159-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:49.202032898-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:49.206048862-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:49.206249291-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:49.206249291-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:49.206249291-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:49.206249291-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:51.006028187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:57.946832554-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:57.946832554-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:35:57.974011531-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.082067442-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.082647098-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.086013478-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.086651964-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.086651964-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.086651964-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.086651964-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.090654467-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.090654467-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.094025808-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.102560147-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.178018166-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.486059387-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.486854944-05 | Trade | 3.33 | 2100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.486854944-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.486854944-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.546034327-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.546612924-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.546612924-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.550026395-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.578458491-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.578458491-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.598031377-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:02.598346937-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.006048776-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.123076962-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.123076962-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.135019815-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.135019815-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.138995046-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.162007361-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.994068655-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:03.994208816-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.006196144-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.006196144-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.006196144-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.006196144-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.010152662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.166075822-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| Symbol | Timestamp | Type | Price | Size | Bid | Ask | Date |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:36:04.170435178-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.182071951-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.190081019-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.190361393-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.190361393-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:04.218053065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:06.906432289-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:06.906432289-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.326574447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.326574447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.326574447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.806043690-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.810012300-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.814420357-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:07.814420357-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:08.458029422-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:29.958053092-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:29.958105223-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:29.958105223-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:29.958105223-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:29.962045718-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:29.970013153-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:32.426043173-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:35.194060082-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:35.438018436-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:35.610025108-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:35.974025680-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:35.974658073-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.174038945-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.174835286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.174835286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.182007218-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.186748286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.190062149-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.194732618-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.234028640-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.234494128-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.266049198-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.394839824-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.398008435-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.398832790-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:36.586025326-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.158042853-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.186360323-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.238066978-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.255037114-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.255037114-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.255037114-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.398073367-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.398394455-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.398394455-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:37.398394455-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.290012294-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.290273099-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.302249024-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.302249024-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.302249024-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.302249024-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.310208191-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.310208191-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.314062383-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.314211920-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.314211920-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:36:41.314211920-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.317989345-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.318166079-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.322118157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.326092447-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.326127280-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.330127444-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.330127444-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.330127444-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.366949594-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.410045711-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.410753567-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.410753567-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.414060943-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.418743085-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.418743085-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.421989550-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:41.638751911-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.218305899-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.222189743-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.229977452-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.237986602-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.238108301-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.241996876-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.302027281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.326014789-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.330043856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:42.418316984-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:50.454991283-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.742064140-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.742951063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.742951063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.742951063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.742951063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.746920652-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.754002285-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.754878743-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.806046589-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.810625955-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.810625955-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.810625955-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.810625955-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.810625955-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:52.838018452-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:58.098406977-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:58.098406977-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:58.098406977-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:36:58.150012983-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:00.950858179-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.742424428-05 | Trade | 3.32 | 2195 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.742424428-05 | Trade | 3.32 | 5 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.742424428-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.742424428-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:37:16.802214584-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.802214584-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.802214584-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.802214584-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.802214584-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.805991569-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.814151183-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.818030099-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.842048183-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.866006569-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.866931997-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.898114452-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:16.898805207-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:17.902394589-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:17.902394589-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:17.906377531-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:17.906377531-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:17.910374918-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.282683654-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.318075586-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.326015434-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.326477635-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.326477635-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.326477635-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.326477635-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.409996211-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.474011184-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:18.834021110-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.378061983-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.386892725-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.386892725-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.386892725-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.386892725-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.398842510-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:19.398842510-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.038037648-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.154442374-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.154442374-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.162025914-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.162406460-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.162406460-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.165998166-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:20.166437669-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:22.230038375-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:29.826038644-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:29.826948797-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:29.830001176-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:29.830931833-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:29.838060558-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:29.866058031-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.282055818-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.286031864-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.294885062-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.294885062-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.330023749-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.910044513-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.910177355-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:30.918059349-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:31.266043726-05 | Quote | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:31.266571822-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:31.266571822-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:31.266571822-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:31.266571822-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:32.982017757-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:32.982061804-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:32.982061804-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:32.986057294-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:32.998036060-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:33.010943111-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:35.562025383-05 | Quote | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:37:35.562706931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:35.562706931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:35.574683475-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:35.614036147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:35.714024411-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:40.578032630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:41.646961904-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:45.194019847-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.274016911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.278238619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.294024733-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.294173237-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.298085114-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.302033647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.306133854-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.307111941-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.307111941-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.310010609-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.310061249-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.310061249-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.330036247-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.330983209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.334036869-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.338026882-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.338949361-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.338949361-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.370038330-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.382006272-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.430597071-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.430597071-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.438027778-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.441998806-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.442553102-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:47.490329561-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.882417514-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.882417514-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.882417514-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.882417514-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.890005701-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.893996853-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.894348173-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.894348173-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.898022037-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.898338452-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.918014757-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:50.918249402-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:52.698046046-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:52.698438250-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:52.702423704-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:52.702423704-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:52.706031674-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:53.691065725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:53.694124525-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:53.695068419-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:53.695068419-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:56.878062919-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:56.879044342-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:56.883016602-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:56.883016602-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:56.883016602-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:37:56.883016602-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:02.570053638-05 | Trade | 3.32 | 99 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:02.571006364-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:05.714035609-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:05.714199501-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:05.762024039-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:05.763976586-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:05.766988560-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:08.458013287-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.266019132-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| CS | 2023-02-09T07:38:12.266389892-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T07:38:12.278337490-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.318164754-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.714036012-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.714471525-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.754236157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.754236157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.758011351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.762211801-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.762211801-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.786093914-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.819009945-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.890034553-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:12.890695853-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:15.074102425-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:15.075098739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:15.094046131-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:41.562621700-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.170027340-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.170586044-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.178042065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.178561271-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.178561271-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.178561271-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.182017636-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.182533570-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.187541876-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.187541876-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.190499058-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.194007199-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.202025151-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.202441737-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.210407761-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.226326929-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.386650144-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.386650144-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.386650144-05 | Trade | 3.33 | 2749 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.386650144-05 | Trade | 3.33 | 10000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.458300018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.458300018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.458300018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.458300018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:48.458300018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.022011407-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.025998567-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.166005303-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.185996846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.186109973-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.186109973-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.186109973-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.238923628-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:49.354078485-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.166002618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.174003058-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.174773323-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.174773323-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.178027308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.178758594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.182742424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.190733227-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.210029577-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.230520668-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:50.230520668-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.065992343-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.066432568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.066432568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.070435967-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.070435967-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.073994265-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.114041060-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:38:52.114237046-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.114237046-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:52.114237046-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:53.346039131-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.726760122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.726760122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.730000737-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.730744282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.733998288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.738709613-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.782533076-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.782533076-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:54.782533076-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:38:55.806047101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.506063773-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.507060913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.510046683-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.511036593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.519005660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.519005660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.519005660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.530948932-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.530948932-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.530948932-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:11.562037413-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.258017760-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.266004137-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.266653511-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.269986141-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.278632507-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.278632507-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.294033583-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.402067084-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.426966725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.426966725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.426966725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.426966725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:12.918033399-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.555020551-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.555020551-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.555020551-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.562994086-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.562994086-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.562994086-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.586042233-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.586874960-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.606083337-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.606775381-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.606775381-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:13.606775381-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:14.434110479-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:14.434110479-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:14.442056095-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.726081482-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.726141809-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.726141809-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.726141809-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.746030763-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.746995886-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:21.758036342-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:22.846022209-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:23.574074779-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:23.574955915-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:23.586019468-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:23.586896141-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:24.510053458-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:24.510888263-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:24.510888263-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:24.518868272-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:24.522085133-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:39:24.522814937-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:32.518651176-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:32.518651176-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:32.526601277-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:32.914034806-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:32.914912392-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:37.054017597-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:39.326029401-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:39.646342717-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:39.646342717-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:39.646342717-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.702261265-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.702261265-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.702261265-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.702261265-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.706281339-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.706281339-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.710225609-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.710225609-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.714061822-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.714195092-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.714195092-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.714195092-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.718188844-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.727155240-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.727155240-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:41.786060594-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.386264555-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.798046621-05 | Trade | 3.33 | 30 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.810023798-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.810382140-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.818045941-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.825992935-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.826356233-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:42.878107908-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:43.054023553-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:43.062269797-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:43.074056487-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:43.078203217-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:43.134028415-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:43.714415954-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:44.918158326-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.634110773-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.635034823-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.635034823-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.635034823-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.635034823-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.635034823-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.638048982-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.706037662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.750023171-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:39:55.750506318-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.066092270-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.070004151-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.074037761-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.074517104-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.326040080-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.326394419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.382041372-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.702775805-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.702775805-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:00.726003683-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:01.002016319-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:01.002421472-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:02.914106091-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:03.566040392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:03.566190592-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:03.614949301-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:03.614949301-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:04.438033097-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:40:04.438350606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:04.438350606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:04.438350606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:04.466053906-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:04.466237058-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.118029812-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.122037822-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.122366321-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.122366321-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.122366321-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.122366321-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.174017349-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.174083391-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.174083391-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.338412943-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.338412943-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.338412943-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.554459332-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:05.778043879-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:06.254024239-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:06.254382382-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:06.783047056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:06.783047056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:07.691050760-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:07.702073455-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:07.702990258-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:07.702990258-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:07.730878541-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:07.730878541-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:08.158982400-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:09.250200781-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:09.250200781-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:09.253992470-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:09.257993492-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.442958067-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.442958067-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.450006790-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.454030839-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.454901020-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.462006994-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.462869970-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.470805389-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.470805389-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.478787777-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.478787777-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.818307777-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:10.825996227-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.510531527-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.510531527-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.842044061-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.849998255-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.870864128-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.870864128-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.890775719-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:13.890775719-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.498344414-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.498344414-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.498344414-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.498344414-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.498344414-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.498344414-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:16.554036973-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:24.154019081-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:24.162045290-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:24.162690299-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.478034052-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.478700021-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.478700021-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.478700021-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.482044187-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| CS | 2023-02-09T07:40:28.486010667-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:40:28.486670473-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.490664949-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.490664949-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.846029731-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:28.854031711-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:30.018026822-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:30.018885498-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:30.182064999-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:30.570018424-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:30.570423490-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:30.594036208-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:31.398807084-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:31.398807084-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:31.710486714-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:39.470018237-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:39.470378885-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:39.478335586-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:39.502041507-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:39.502202526-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:47.778063507-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.398027058-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.398302371-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406030862-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406271375-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406271375-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406271375-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406271375-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406271375-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.406271375-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:50.462106343-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:51.242026621-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:51.242645832-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:51.258565670-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:51.258565670-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.586802404-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.586802404-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.586802404-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.590761606-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.594657968-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.606059225-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.606670589-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.606670589-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.606670589-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.606670589-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.826009254-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.826654300-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.846573387-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:52.862017395-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:53.922861512-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:53.922861512-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:53.922861512-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.486355885-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.486355885-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.490327137-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.490327137-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.490327137-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.490327137-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.494333926-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.494333926-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.498313683-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.498313683-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.498313683-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.498313683-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.502069694-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.502299347-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.502299347-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.502299347-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.502299347-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.558127977-05 | Quote | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:40:54.559118385-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:54.642073998-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:55.510113142-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:55.510888360-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:55.593994467-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:55.594442936-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:55.610413077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:56.030052093-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:56.030598198-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:58.046015529-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:58.297998269-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:59.014440205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:40:59.014440205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:01.110246226-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:01.150023389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:03.090024546-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:03.938858267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:03.938858267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:03.938858267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:03.942832244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:03.982005557-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:04.754019842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:08.114085180-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:08.138341382-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:10.174400086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:10.194012269-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:10.602011196-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:10.602508024-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:11.566024084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.066092688-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094071148-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Trade | 3.32 | 4 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Trade | 3.32 | 50 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.094816995-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.098005337-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.102024649-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.102792714-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.102792714-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.102792714-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.106005278-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.106761339-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.106761339-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.106761339-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.114002033-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.114708107-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.158506305-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.158506305-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.230193641-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.230193641-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.238024271-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.242011052-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.266045454-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.302012557-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.302902595-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.302902595-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.302902595-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.349989269-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:20.350653811-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:21.210097955-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:21.210930294-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:21.698034963-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:21.698773727-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:21.705994024-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:22.142012106-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:22.142814612-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:41:22.158716126-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:22.170000998-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:22.170664930-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:45.426432836-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:45.426432836-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:45.426432836-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:41:45.426432836-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:00.734005715-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:16.010067603-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:16.011004122-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:16.011004122-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:16.011004122-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:22.458060704-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:22.458691175-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:22.469995479-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:22.474031374-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:22.839019133-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:22.839019133-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.178488841-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.178488841-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.186449272-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.186449272-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.186449272-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.194418955-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.194418955-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.194418955-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.206362859-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.226021634-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.226273836-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.230037713-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.266097879-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.527009254-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.527009254-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:23.658011718-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:26.158033616-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:26.162009723-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:26.170324987-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:26.202024883-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:26.822051873-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:26.837998447-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:34.142032597-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:34.142333484-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:34.146054979-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:34.146315770-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:34.158010438-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:34.162030472-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.038811784-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.038811784-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.042054480-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.042794871-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.042794871-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.042794871-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.062699654-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.262051152-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.262810548-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:39.590041021-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:40.942040298-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:40.942431931-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:41.742944072-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.058058364-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.058557948-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.077996044-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.078481351-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.078481351-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.086005668-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.086442498-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.086442498-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.086442498-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.090410935-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:47.406056756-05 | Quote | 3.32 | 3.33 | 2/9/2023 |

| CS | 2023-02-09T07:42:54.494830969-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:42:54.494830969-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.498803997-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.502794767-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.502794767-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.502794767-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.514031755-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.514737221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.986681197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.986681197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:54.998008506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:55.890696761-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:56.142016010-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.042019448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.042617138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.042617138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.046613253-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.046613253-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.046613253-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.058608329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.058608329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.058608329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.058608329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.062602550-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.062602550-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.078516027-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.082492362-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.638013566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.638049574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.642041616-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.958041151-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:57.962015509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:58.838048981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:58.838731997-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:58.845999130-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:58.894049620-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:58.898537048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.066091896-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.066737494-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.069998454-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.518032776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.518750325-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.518750325-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.554036588-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.554565942-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:42:59.554565942-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:00.602052452-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:00.603010405-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.322022458-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.366031178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.366281275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.486734253-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.902878263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.905998368-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.906850359-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:02.906850359-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:03.738091592-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:03.738237985-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:04.394374605-05 | Trade | 3.32 | 400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:04.394374605-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:04.454088138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:04.454088138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:04.490630390-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:04.490630390-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.578043383-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.590004385-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.590040472-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.594043349-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.594043349-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.597998225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:43:05.606985704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.606985704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.606985704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.606985704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:05.614013023-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:06.090014009-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.526750259-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.534026231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.542752653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.542752653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.546008482-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.550003352-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.550699864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.554018486-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.577992451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.982015626-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:09.989981714-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:10.574034340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:10.614035266-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.242021682-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.242206191-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.245994970-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.290066248-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.378073695-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.378678880-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.378678880-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:11.378678880-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:12.178029391-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:12.178107321-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.550031244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.550312858-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.550312858-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.566248751-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.578006969-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.586138224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.586138224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.586138224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.590113903-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.590162344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.590162344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.590162344-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.594016727-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.594106864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.598086675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.598177683-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.598177683-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.598177683-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.598177683-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.610067079-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.611040830-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.611040830-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:15.630957505-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:16.590027505-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T07:43:16.590741433-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:19.050011426-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:20.178047290-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:20.258013388-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:20.258627382-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:22.458979644-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:22.466934066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:22.466934066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:30.014016994-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:30.014748254-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:37.902347425-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:46.290035349-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:46.290171644-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:43:52.574034777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:18.577995438-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:23.794335419-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:24.646090297-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:44:26.650001615-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:37.134013106-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:37.858045602-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:39.670020324-05 | Trade | 3.33 | 1000 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:39.670546823-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:39.670546823-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:41.998068518-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:41.998329136-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:41.998329136-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:41.998329136-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:41.998329136-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:42.006080644-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:47.858549174-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.486413261-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.486413261-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.490383208-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.490383208-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.494008651-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.494354763-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.494354763-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.494354763-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.494354763-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.494354763-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.498054679-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.510276653-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.510276653-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.510276653-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.514243722-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.522001518-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.642712702-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.642712702-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.653997163-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.670007995-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.670585659-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.774008398-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:49.774109277-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.326022422-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.326698541-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.326698541-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.498011928-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.742071682-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.742925692-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:50.890019366-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:52.722025108-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:52.722144303-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:52.746160650-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:53.350042999-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:53.350430728-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:53.366073822-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:53.378105870-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.934070214-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.934244021-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.946020171-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.950034525-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.966023830-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.970087772-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.970087772-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:57.970087772-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:58.050760375-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:58.050760375-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:58.050760375-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:58.754046532-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:44:58.754674793-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.102023597-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.206012302-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.206917537-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.206917537-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.206917537-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.206917537-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.206917537-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:45:06.218027514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.230809274-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.230809274-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.238027209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.238793511-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.686022766-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.742525694-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.742525694-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.753994459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.758462077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:06.758462077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 2700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 301 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 16375 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 10000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Trade | 3.32 | 2700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.486268139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Trade | 3.32 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Trade | 3.32 | 30 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Trade | 3.32 | 70 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.490230900-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494072872-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Trade | 3.32 | 30 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.494219563-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.498018578-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.502051769-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.502241524-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.502241524-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.506067387-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510009737-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Trade | 3.31 | 20 | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:45:07.510188459-05 | Trade | 3.31 | 80 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.510188459-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.522012188-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:07.666042938-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:08.366384726-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:08.494052762-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.370018275-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.370640834-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.374602860-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.378021538-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.378574618-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.382009891-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.386013260-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.386533355-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.394496059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.394496059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.394496059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.942052042-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:10.942087207-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:12.394085329-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:20.051104572-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:20.190457998-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.538136792-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.538136792-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.538136792-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.542011559-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.545986892-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.550004000-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.550038736-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.618765041-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.618765041-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:22.910031790-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:25.350021449-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:25.354710674-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:30.530052896-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:34.810017224-05 | Trade | 3.32 | 2700 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:34.810184789-05 | Trade | 3.32 | 1300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.338031875-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.338647339-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.338647339-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.338647339-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.338647339-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.342023634-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.342656142-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.342656142-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.346612049-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.346612049-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.350591386-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.350591386-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.350591386-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.350591386-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.350591386-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.350591386-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.487012353-05 | Trade | 3.31 | 1 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.487012353-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:38.706049915-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:39.254622435-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:39.254622435-05 | Trade | 3.31 | 8 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:39.382055830-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:39.382116096-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:40.134025155-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:40.290071798-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:46.338122422-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:46.338585606-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:45:46.430114965-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:46.430114965-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:46.430114965-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.714264850-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.714264850-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.714264850-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.714264850-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.714264850-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.730219534-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.734009281-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.762081208-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.766010007-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.910060247-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.910454201-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.910454201-05 | Trade | 3.31 | 430 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.910454201-05 | Trade | 3.31 | 1000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.910454201-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.942271457-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:50.982032376-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:51.730017585-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:51.730772419-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:52.802010478-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:52.802056018-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:52.806030372-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:53.018094765-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:53.026060912-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.282626767-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.286019934-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.286594369-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.294015196-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.294553513-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.294553513-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:45:54.306006850-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.482004504-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.482934041-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.490952510-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.490952510-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.493995197-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.558656610-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.558656610-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:06.558656610-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.034015600-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.034592640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.034592640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.034592640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.038010590-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.042531742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.042531742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.042531742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.042531742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.042531742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.046047656-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.046505567-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.046505567-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054020197-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054474376-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054474376-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054474376-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054474376-05 | Trade | 3.31 | 92 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054474376-05 | Trade | 3.31 | 8 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:07.054474376-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:08.118010901-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:09.546016473-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:09.546499270-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:09.578045589-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:09.578319440-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:09.578319440-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:09.590023941-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:17.118193014-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:17.118193014-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:46:17.118193014-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:17.118193014-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:17.126168059-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:17.126168059-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:18.134767239-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:18.918292102-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:18.930042995-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:18.930258035-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:18.942061611-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.634010220-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.634144723-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.634144723-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.638095396-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.638095396-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.641997657-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.643129618-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.782004355-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.782533874-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.790005475-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.794437987-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.794437987-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.798057715-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.798419171-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.798419171-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.810010888-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.810384616-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.810384616-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.822029747-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.830268764-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.830268764-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.934032329-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.978027222-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:19.978666517-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:20.674011118-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:20.718027290-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:20.718378206-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:20.946058380-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.338047526-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.342013327-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.342622921-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.342622921-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.498991101-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.498991101-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.510035381-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.514932883-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.514932883-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.514932883-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:21.518073600-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:24.598042884-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:24.598315302-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:24.650009505-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:26.362549143-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:28.770107640-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:30.742038420-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:35.494031035-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:35.506001526-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:35.506402271-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:35.506402271-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:35.530275124-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:35.530275124-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:37.906037298-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:37.906860959-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:37.934027620-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:37.946691799-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:37.946691799-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:37.946691799-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:39.478010794-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:39.574025538-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.026026172-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:46:42.026716370-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.042674909-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.042674909-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.042674909-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.042674909-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.062551796-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.218028836-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:42.218900358-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.122030790-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.122494763-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.134005228-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.134463209-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.138018469-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.146000090-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.146393220-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.146393220-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.146393220-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.146393220-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.150035719-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.154004117-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.170021279-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.170280675-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.178023428-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.462033456-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:44.550037588-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.042046039-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.042474356-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.134066096-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.134066096-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.406018555-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.406895404-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.429997150-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.494026765-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:45.494486760-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.113999166-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.114747822-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.126691597-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.126691597-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.129984031-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.130670804-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.130670804-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:46.434328960-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:47.746036068-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:47.746581309-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:46:47.754037262-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:01.498165152-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:01.498165152-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:01.498165152-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:07.694033981-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:08.710017396-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:11.150037789-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:11.150730471-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:11.153980212-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:16.754015893-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:16.778028966-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.654319608-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.654319608-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.670001953-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.670242914-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.670242914-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.678010054-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.690202564-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.690202564-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.690202564-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.694016088-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:19.694138347-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:20.006787497-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:20.006787497-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:20.018079108-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:20.322024777-05 | Quote | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:47:21.162100889-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:22.250015464-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:22.266023479-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:22.266836207-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:22.270825627-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:24.238154156-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:24.238154156-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:32.978631312-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:32.978631312-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:32.978631312-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:32.982014122-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:32.986018311-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:37.222072295-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:37.222151567-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:37.222151567-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:37.338619734-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:47:41.266004077-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:41.278039057-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:41.278261946-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:41.330022007-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.858073145-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.858213836-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.862025549-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.862190559-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.870220309-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.870220309-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:47:55.874150996-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:02.986035145-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:02.986855959-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.386022593-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.386083651-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.390066424-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.390066424-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.434045150-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.434898689-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.434898689-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.434898689-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.458802597-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.458802597-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.486668059-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.486668059-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.858069334-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.859021423-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.862062941-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.906828740-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:03.918014682-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.418545592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.426000920-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.430021456-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.430529549-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:04.829997573-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:12.726096720-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:12.726096720-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.410054135-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.410633268-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.410633268-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.410633268-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.410633268-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.410633268-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.426569420-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.426569420-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.426569420-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.426569420-05 | Trade | 3.31 | 8 | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:48:14.430037558-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.430544267-05 | Trade | 3.31 | 400 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.430544267-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.430544267-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.430544267-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.434008295-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.438570237-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.486039076-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.486313666-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.486313666-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:14.497995779-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:15.502013105-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:22.262132408-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:22.266018099-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:22.266068794-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:22.266068794-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:22.270110576-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:22.270110576-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:23.590316522-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:28.886070984-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:28.890026116-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:28.890972648-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:28.894014267-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:32.370719771-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:32.866029259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:32.882483664-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:33.282713985-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:33.282713985-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.318807305-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.430283806-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.434011333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.434256365-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.434256365-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.434256365-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:35.434256365-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:39.490460594-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:39.494434871-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:39.506004810-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:39.506296205-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:39.506296205-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:47.810071026-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:47.814024000-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:47.814859383-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:47.814859383-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:47.838030058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.786380172-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.786380172-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.790361972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.798025388-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.798346943-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.798346943-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.798346943-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.798346943-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.802266506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.802266506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.802266506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.802266506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.826211525-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.826211525-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.826211525-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.826211525-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:56.826211525-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:57.206040213-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:57.206604221-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630056364-05 | Trade | 3.3 | 269 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Trade | 3.3 | 400 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Trade | 3.3 | 15 | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:48:58.630274312-05 | Trade | 3.3 | 20 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Trade | 3.3 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.630274312-05 | Trade | 3.3 | 295 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:58.638232561-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.722485511-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.722485511-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.726491779-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.726491779-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.730445446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.730445446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.730445446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.730445446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.730445446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:48:59.730445446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:01.038738204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:01.038738204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:01.038738204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:01.038738204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:01.038738204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Trade | 3.3 | 705 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Trade | 3.3 | 250 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Trade | 3.3 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Trade | 3.3 | 1 | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.111030248-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.118976429-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:02.118976429-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.662019127-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.662378149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.662378149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.662378149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.662378149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666061240-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.666365787-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.670361159-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.674005800-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.674332305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.674332305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.674332305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.674332305-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.674332305-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.678288625-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.682322304-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.682322304-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:10.682322304-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.674055502-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.778063683-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.778514737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.778514737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.778514737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.802028428-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.802353653-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.818012308-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.818298239-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:11.818298239-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:49:12.530009532-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:12.530163112-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:12.530163112-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:12.530163112-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:12.530163112-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:13.138030368-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:13.146043122-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:13.146462301-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:22.250445563-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:22.250445563-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:22.254017773-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:22.254426114-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:22.254426114-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:22.254426114-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:23.266043527-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:25.018009918-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:28.698107311-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:28.702082301-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:28.702082301-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:38.394024206-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:38.402069431-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:38.402461050-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:38.406015470-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:38.414361709-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:38.461997092-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:39.666041558-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:39.681992257-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:39.682831186-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:39.702006138-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:39.974012779-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:39.974543761-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:40.554018112-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:40.555009744-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:42.062354557-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:47.858033990-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:47.858942027-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:48.802004804-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:48.809998114-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.482842036-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.482842036-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.482842036-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.482842036-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.486024535-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.486807912-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.486807912-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:54.566088518-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.894049493-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.894615782-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.902045041-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.906547508-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.906547508-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.906547508-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.906547508-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.918056783-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:49:55.918478344-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:09.550024655-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.162141020-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.162141020-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.174100664-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.590155025-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.590155025-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.634082840-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.654033970-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.654912574-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:12.682776759-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:13.282017235-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:13.282107788-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:13.282107788-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:21.210263014-05 | Quote | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:21.210263014-05 | Quote | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:50:22.986494649-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:22.986494649-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:22.986494649-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:22.998402755-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:22.998402755-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:22.998402755-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:23.001990085-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:23.798047947-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:23.798910703-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:23.798910703-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:25.366092925-05 | Trade | 3.31 | 679 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:25.438033846-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:37.458863668-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:37.458863668-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:37.870102152-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:37.871051429-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:37.878049103-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:39.162018543-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:39.170322360-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:39.170322360-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:41.302019573-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:41.306033743-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:41.306963861-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:50.906740759-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:50.906740759-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:50.906740759-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:51.481997510-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:51.523051281-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:53.938436047-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:54.182409359-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:54.186001939-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:54.186377486-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:54.186377486-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:58.834030925-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:58.846031602-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:58.874026832-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:50:58.934011927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:00.222784170-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.678261792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.678261792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.678261792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.678261792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.678261792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.678261792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.686212937-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.686212937-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.686212937-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.686212937-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.686212937-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.686212937-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.778762715-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.778762715-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.782005966-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.782743765-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790050120-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790707012-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790707012-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790707012-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790707012-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790707012-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.790707012-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.794744965-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.898017434-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.898258691-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.946017803-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:04.946051742-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:05.286580604-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:05.286580604-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.570126367-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.570356958-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| CS | 2023-02-09T07:51:10.570356958-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T07:51:10.574072948-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.574286819-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.574286819-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.574286819-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.582054689-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.582286456-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.582286456-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.582286456-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.582286456-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.586012216-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.586291672-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.622049849-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.890904047-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.894877355-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:10.905992218-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.546020307-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.546058796-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.554048140-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.555019602-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.562981458-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.614797790-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.706381609-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.706381609-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.706381609-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.710353618-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.710353618-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.726281261-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.726281261-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.726281261-05 | Quote | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.734059579-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.734260854-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.734260854-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.734260854-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.738227294-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.758025852-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.795010344-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.795010344-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.795010344-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.795010344-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.795010344-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.802103120-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.802914421-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.802914421-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.802914421-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.802914421-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.805989183-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.806894776-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.806894776-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.806894776-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.810011949-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.814015439-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.814935175-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.817994017-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.834035490-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.834823054-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.834823054-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.834823054-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.854730644-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.882610595-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.882610595-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.882610595-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.882610595-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.898074975-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.898542674-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.898542674-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.898542674-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.898542674-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.914068454-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:51:16.914456290-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.974182162-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.974182162-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.977997007-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.978172510-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.978172510-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.978172510-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.981983144-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.982129299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.982129299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.982129299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.982129299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.986117913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.994071137-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.994071137-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.997985346-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:16.998064685-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.014016893-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.086716080-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.086716080-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.086716080-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.086716080-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.086716080-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.098011659-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.098652301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.098652301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.098652301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.102649240-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.102649240-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.102649240-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.102649240-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.102649240-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.102649240-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Trade | 3.32 | 300 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.158389101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.170023855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.170280945-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.174260674-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.190232110-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.190232110-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.222076562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.234049521-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.554646662-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.582542760-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:17.594467053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.150030208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.898023360-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.902078576-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.902756321-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.902756321-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.910707221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:51:18.910707221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.918671862-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.921999792-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.922646751-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.922646751-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:18.954028250-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.034133256-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.962087540-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.963017332-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.963017332-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.974045576-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.975038043-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.978949378-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.978949378-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:19.978949378-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:20.014029465-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:20.174036872-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:20.190057900-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:20.191021102-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:21.018022462-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:21.026027841-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:21.026372329-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:22.674150272-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:22.682031143-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:22.682065953-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:22.702009749-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:22.722935288-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:23.582121047-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:24.778911521-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:24.778911521-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:24.790049061-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:24.838004933-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:25.826301803-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:25.841988478-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:25.842193237-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.110053885-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.114096470-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.115090611-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.119000661-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.119000661-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.126069548-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.130903985-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.134091811-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:26.166111036-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:27.266072524-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:29.278035545-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:29.322915131-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.382237086-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.866056827-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.866093329-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.934882908-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.934882908-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.938039772-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.942049899-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.946827022-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.946827022-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.946827022-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.950807169-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.950807169-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.950807169-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.950807169-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.954790968-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.954790968-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.958041616-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.966047909-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.966630491-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:30.966630491-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:31.002044775-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:31.006025376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:51:31.030431083-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.010083776-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.022055541-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.026987825-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.026987825-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.026987825-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.026987825-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.038041635-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.038983969-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:32.038983969-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:33.074001777-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:33.074446645-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:33.074446645-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:33.078003445-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:33.082033140-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:33.142012339-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.406039381-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.414108323-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.414108323-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.414108323-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.414108323-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.414108323-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.418019357-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.418074915-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.418074915-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.426058744-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.426058744-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:35.426058744-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.347071410-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.347071410-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.347071410-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.347071410-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.358055537-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.359029791-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:36.518055677-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:37.514061885-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:37.514913687-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:37.690149068-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:37.690149068-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:37.714039435-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:37.715050595-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:38.618091717-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:38.902086921-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:38.902864461-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:48.374018932-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:48.378021972-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:48.378136516-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:52.283047113-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:52.838522958-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:55.402261649-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:55.402261649-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:59.110072628-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:51:59.111048697-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:00.618341200-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:01.618984562-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.194012032-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.194397988-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.197998154-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.210321962-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.214012102-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.214325488-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.214325488-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.214325488-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:02.214325488-05 | Quote | 3.32 | 3.33 | 2/9/2023 |

| CS | 2023-02-09T07:52:02.534950592-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T07:52:02.534950592-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.254083547-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.254361620-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.258343734-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.258343734-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.258343734-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.306013250-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.318122787-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.323128443-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:04.790099737-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.830062466-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.830872202-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850005089-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850748501-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850748501-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850748501-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850748501-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850748501-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.850748501-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.858024916-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.866010227-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.874652264-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.874652264-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.874652264-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.874652264-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.874652264-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.886256002-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.890580612-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.890580612-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.890580612-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.890580612-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:09.930044807-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.618010808-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.618383957-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.622005907-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.730074815-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.746841941-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.746841941-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.918031057-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.939012304-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.939012304-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:10.939012304-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:11.958015783-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:18.850054429-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:18.858157302-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:18.858157302-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:18.899005642-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:19.678561458-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:19.682008942-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:19.682537848-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.070004125-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.070257022-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074049184-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074223631-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074223631-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074223631-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074223631-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074223631-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.074223631-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.770152875-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:29.770152875-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:30.734077599-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:33.907076555-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:33.918082490-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:33.946903158-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:33.946903158-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.562776775-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.902250278-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.902250278-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:52:35.910219304-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.910219304-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.947110170-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.967015433-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:35.967015433-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:36.574068106-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.382759238-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.382759238-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.382759238-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.386742606-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.418055933-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.418617722-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.954210305-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.970156053-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.970156053-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.978065453-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.978105200-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.985999986-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.986069004-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.986069004-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:37.986069004-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.110018027-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.114062952-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.114935358-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.970046665-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.974061441-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.974127963-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.974127963-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:42.974127963-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.566146059-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.566146059-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.566146059-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.569990662-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.570122787-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.574093973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.574093973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.574093973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.574093973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.574093973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.574093973-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.582068604-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.582068604-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.870016960-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.878048506-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.894008548-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.894714818-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.894714818-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:44.926061494-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:45.594039127-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:48.050844731-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:48.050844731-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:48.110061456-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:48.110646930-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:48.186210047-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.350035103-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.350130470-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.354039444-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.354105051-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.354105051-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.354105051-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.362036845-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.362096086-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.362096086-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.398040471-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:52:54.398948633-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:01.550514236-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:07.575036522-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:07.575036522-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:07.974032047-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:07.974255107-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:53:08.002012663-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:09.790047042-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:09.790268537-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:10.138025064-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:10.138750550-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:10.670399587-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:10.670399587-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:10.670399587-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:10.670399587-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:13.806640502-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.646053881-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.646960248-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.646960248-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.646960248-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.650050481-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.650963452-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.650963452-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.650963452-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.650963452-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.650963452-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.654064101-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.654935289-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.654935289-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.654935289-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:19.974503597-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.482333093-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.494246476-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.494246476-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.494246476-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.494246476-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.498238176-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.514013046-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.514164230-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.514164230-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.514164230-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.530027254-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.574007825-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:20.682382063-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:25.046005705-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:25.046242105-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:25.050237619-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:27.410004866-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:28.330827301-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:30.390114266-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:30.422611115-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:33.018183283-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:33.018183283-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:35.186698097-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:37.778036424-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:37.810006317-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:37.838057469-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:37.838988554-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:38.938010385-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:39.922034129-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:39.926035891-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:39.926796928-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:39.938025252-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:45.554014279-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:45.554053327-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:45.630015480-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:45.634006842-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:45.634705147-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:50.882008502-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:50.882714325-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:50.890027886-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:50.890712882-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:50.890712882-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:50.894045311-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.022081070-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.022125429-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:53:51.022125429-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.027005010-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.034020983-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.034976194-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.034976194-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.038959833-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.038959833-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.038959833-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.046921408-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.054069229-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.066835471-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.066835471-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.106030399-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.109992139-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:51.926024254-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:52.350267628-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:52.366159422-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:52.366159422-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:53.094038795-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:53.094946509-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:53.102908004-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:53.102908004-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:53.102908004-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:53:53.142000096-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.274026146-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.274620210-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.278009916-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.278611524-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.278611524-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.286576575-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.290556193-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.290556193-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.298034832-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:02.298516747-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:03.294064094-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:03.297996412-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:04.174040404-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.650017570-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.674020310-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.690227627-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.690227627-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.798061060-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.798734929-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.798734929-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.798734929-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.798734929-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.802726461-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.802726461-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.814687539-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.814687539-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:06.822020417-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:07.674881969-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:10.599012893-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:10.599012893-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:10.603003615-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:10.603003615-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:10.615017003-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:10.618985536-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:11.310911544-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:16.401995851-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:16.402500658-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:16.414014119-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:16.414487549-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:16.414487549-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.074024107-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.078553534-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.078553534-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.106050604-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.106425436-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.110006467-05 | Quote | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:54:17.674940820-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.721999737-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.734004237-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.734658880-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.742629662-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.914069500-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:17.922020052-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:18.418659736-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:18.570986782-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:18.570986782-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:18.570986782-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:18.702030687-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:19.578570593-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:23.078022893-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:23.089995847-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:23.107063774-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:23.218556429-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:23.222019504-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:23.222544968-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.882042412-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.882842352-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.882842352-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.882842352-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.882842352-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.882842352-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:25.894834255-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:26.902029180-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:30.322295461-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:33.153987964-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:33.154869387-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:33.162843458-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:33.162843458-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:33.162843458-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:33.350090863-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:40.407044369-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:40.422946895-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.774027337-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.775015997-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.778022518-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.786971764-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.798030630-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.846035700-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.846676830-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:46.846676830-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:47.090029695-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:47.090600655-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:47.810030136-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:51.926004589-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:51.926337331-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:54:51.978100730-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:00.274057173-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:00.274666129-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.198053723-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.198218094-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.198218094-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.198218094-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.198218094-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.198218094-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.202204023-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.202204023-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.202204023-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.206012051-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.206186295-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:55:07.206186295-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.210167684-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.210167684-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.210167684-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.210167684-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.210167684-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.214052285-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.214126850-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.214126850-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:07.214126850-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.202834975-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.438764892-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.554072926-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.554245530-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.570190962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.570190962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:08.614058788-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:10.674116915-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:10.674954471-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:10.674954471-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.114116223-05 | Trade | 3.32 | 2 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.115007851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.118032842-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.118988376-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.118988376-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.118988376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.126027628-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.126943630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.126943630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.126943630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.134051856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.134913701-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.179731410-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.182018627-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.182685947-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.194655647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.226001152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.226511084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.238058498-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.238467244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.306027324-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:11.570100118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:13.754025035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:14.182029181-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:14.558039292-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:14.614033359-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:14.614624096-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:14.614624096-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.290460653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.290460653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.290460653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.290460653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.294044616-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.294464951-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.294464951-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.294464951-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:23.297983514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:32.190037496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.798018185-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.806031353-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.814195163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.822163118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.822163118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.822163118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:55:33.822163118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:33.846004470-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:34.586008200-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:34.826023555-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:34.890023242-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:39.790951221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:39.790951221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:41.566022718-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:42.606021045-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:45.418258936-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:45.418258936-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:46.034045945-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:55:46.034511847-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.478038911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.478879635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.482001925-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.482862933-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.534033789-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.626027222-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.626250801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.626250801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.630011913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.630227981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.638198049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.638198049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.638198049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.638198049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.638198049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.694077152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.978021821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:13.986012245-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.534264280-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.882028137-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.882683411-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.882683411-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.882683411-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.882683411-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:14.954003717-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.366040160-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.442468002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.466009461-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.482007490-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.490245319-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.490245319-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.505997660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.526007604-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.529998029-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:17.586009152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:18.594046817-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:18.958765041-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:19.470019378-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:23.702044191-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:23.702919583-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:23.742745333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:23.742745333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:23.746741358-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.798024123-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.798756289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.798756289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.798756289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.798756289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.802028179-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.802687932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:56:25.806006920-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:25.874013209-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.250028342-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.250585011-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.250585011-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.254010488-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.254578018-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.262059816-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.266033134-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:34.350005134-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:38.806590108-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:38.822435344-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:39.890027149-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.362047362-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.362545298-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.374000588-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.374492141-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.374492141-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.374492141-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.374492141-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.378016737-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.378485395-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.378485395-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.378485395-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.378485395-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.378485395-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.750845624-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:43.750845624-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.058654406-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.058654406-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.058654406-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.058654406-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.066007762-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.070571827-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.070571827-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:46.074033510-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.206019464-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.206665576-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.206665576-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.206665576-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.206665576-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.210061321-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.210625513-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.210625513-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.210625513-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.210625513-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.218014420-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.674625146-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.674625146-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.738048748-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.738328511-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.958066544-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.966311369-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.966311369-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.966311369-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.966311369-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:47.966311369-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:49.742014688-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718069363-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.718408212-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.722394227-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.722394227-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.722394227-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.726382029-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T07:56:52.777990341-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:52.861999172-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:53.750008699-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:53.842474567-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:53.850013405-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:53.850441104-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:55.826036054-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:55.842017085-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:55.842641913-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:56.014021808-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:56:56.802523255-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:00.934264799-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:00.946020743-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:00.946220720-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:00.978068859-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:05.870032238-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:05.870609868-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:05.914019466-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:05.914391377-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.046028231-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.046846096-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.062786822-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.758714528-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.758714528-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.758714528-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.758714528-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.766682340-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.766682340-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.766682340-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.778000343-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:06.778598841-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.270436744-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.270436744-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.966374803-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.974022825-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.974332128-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.974332128-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:07.986260744-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:08.174016007-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:08.186399993-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:08.186399993-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:08.878031295-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:08.886021900-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:08.886330707-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.202980367-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.566041311-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.566330445-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.566330445-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.582068686-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.582233257-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.582233257-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.586008878-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.593992902-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.594208431-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.638053871-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.666058718-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.670954444-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:09.858224741-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:10.210051773-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.290387267-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.290387267-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.302313462-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.306034910-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.306295773-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.306295773-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:12.306295773-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:13.134031507-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:19.670978281-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.142815959-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.142815959-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| CS | 2023-02-09T07:57:53.142815959-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
|----|----------------------------------|-------|------|------|----------|
| CS | 2023-02-09T07:57:53.154068716-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.166037359-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.166711464-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.170039797-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.170716440-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.170716440-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.170716440-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.170716440-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.546060678-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:53.547039865-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:54.170002456-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:55.626882920-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:55.626882920-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:55.626882920-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:55.634889396-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:55.634889396-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:55.954010352-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:57.802323654-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:57.802323654-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:57.818016966-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:58.930351729-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:58.930351729-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.554615276-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.606384020-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.606384020-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.610376664-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.618326713-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.618326713-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.618326713-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.634006843-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.634250355-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.750009795-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.750785657-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.754040965-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.754767660-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:57:59.766015043-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:32.998638151-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.014017878-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.014531234-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.066298627-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.066298627-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.074266306-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.074266306-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.074266306-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:33.074266306-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.358009068-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.366027588-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.366558331-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.366558331-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.366558331-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.370588835-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.370588835-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.378010829-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.758028483-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.790005687-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.790733144-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:34.806016765-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:35.150049460-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:35.150157912-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:35.418978129-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.094443097-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.102404041-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.102404041-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.102404041-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.106115562-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.162131242-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.162131242-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.162131242-05 | Quote | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:40.171133063-05 | Quote | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:58:40.218743346-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.646090877-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.646658430-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.686421111-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.686421111-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.686421111-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.686421111-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.699422761-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.767141488-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:46.767141488-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:47.086661699-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:47.094650992-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:49.822092106-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:49.822650550-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:49.850040984-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:50.842188121-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:50.842188121-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:50.854008150-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:50.898096871-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:50.898980668-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:58:51.598066149-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.326059290-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.326130360-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.326130360-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.326130360-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.326130360-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.343032385-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.374015686-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.374860849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:01.694042284-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.626066977-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.626988474-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.630054718-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.630998628-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.630998628-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.630998628-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.638110663-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.642932898-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.642932898-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.642932898-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.642932898-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.642932898-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.642932898-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646054689-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.646899301-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.654060702-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.654864878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.654864878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.654864878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.654864878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.654864878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.658857383-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.854019567-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.854973135-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.858009554-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.862963109-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.862963109-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:03.866010096-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.646013046-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.725996672-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:59:04.726159234-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.726159234-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.770004072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.918075836-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.918314833-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.922304904-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.930024582-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.930267272-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.930267272-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.934025991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.934252293-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.934252293-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.950175370-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:04.986027888-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.002919444-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.038777993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.038777993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.038777993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.038777993-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.198060553-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.215064154-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.215064154-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.658029628-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.658067748-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.670023860-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.758026497-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.762009570-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.766003169-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.769994280-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:05.994014276-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.202014635-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.462013329-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.478010647-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.478473097-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.486055121-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.490416184-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.494033253-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.494398075-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.506027752-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.506348770-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.506348770-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.562065742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.574083589-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.575041731-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.575041731-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.575041731-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:06.610039729-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:08.590199909-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.910036390-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.910602495-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.910602495-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.918031064-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.918555812-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.918555812-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.918555812-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.922002511-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.922546613-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:11.933991210-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:12.262080003-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:13.454797728-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:15.810465737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:18.758502875-05 | Trade | 3.31 | 50 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:18.822042144-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.894012819-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.894529972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.894529972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.894529972-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.898005874-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.898501599-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:24.914451534-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T07:59:25.026089041-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:26.642853571-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:26.642853571-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:26.646005772-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:26.646836954-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:26.654049169-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:27.258015392-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:28.926077694-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:30.166094856-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950021220-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950735200-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950735200-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950735200-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950735200-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950735200-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.950735200-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.954062835-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.954733553-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.954733553-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.954733553-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:38.966697297-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:39.422018578-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:39.950319168-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:39.950319168-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:39.966311402-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:40.006023084-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Trade | 3.31 | 100 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Trade | 3.31 | 100 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Trade | 3.31 | 100 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.710625203-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.718039680-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.718574639-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.718574639-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.794211749-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.794211749-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.806207765-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:41.822072333-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:55.302066759-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:57.450394498-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:57.462345768-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:57.462345768-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.006988902-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.006988902-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.006988902-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.006988902-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.458999459-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.890031003-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T07:59:58.890065293-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.246089317-05 | Trade | 3.33 | 1600 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.279037035-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.310876757-05 | Trade | 3.32 | 1702 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.374613624-05 | Trade | 3.33 | 100 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.406137150-05 | Trade | 3.32 | 10 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.426306227-05 | Trade | 3.32 | 460 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.454208859-05 | Trade | 3.33 | 500 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.475180059-05 | Trade | 3.31 | 20 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.495111367-05 | Trade | 3.32 | 300 | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:00:00.530947548-05 | Trade | 3.33 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.558752961-05 | Trade | 3.33 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.566744835-05 | Trade | 3.3 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.566744835-05 | Trade | 3.3 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.566744835-05 | Trade | 3.3 | 30 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.574739407-05 | Trade | 3.3201 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.614502507-05 | Trade | 3.33 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.662314910-05 | Trade | 3.29 | 2000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.682191659-05 | Trade | 3.32 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.754960685-05 | Trade | 3.32 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.782729374-05 | Trade | 3.28 | 240 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.786067871-05 | Trade | 3.2899 | 2000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.834529491-05 | Trade | 3.3 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.834529491-05 | Trade | 3.3 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.846495462-05 | Trade | 3.34 | 55 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.854068860-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.866427761-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.866427761-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.870407364-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.886317281-05 | Trade | 3.3 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.922127934-05 | Trade | 3.31 | 151 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.926042759-05 | Trade | 3.33 | 15 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.934113542-05 | Trade | 3.3001 | 4200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.934113542-05 | Trade | 3.3 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.934113542-05 | Trade | 3.3 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.938026387-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.943120797-05 | Trade | 3.31 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.943120797-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.946094751-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.959049410-05 | Trade | 3.33 | 60 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.963032516-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.974077701-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:00.982097682-05 | Trade | 3.28 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.002819630-05 | Trade | 3.3 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.010710865-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.030080690-05 | Trade | 3.3 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.042670587-05 | Trade | 3.3 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.046124626-05 | Trade | 3.31 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.058519367-05 | Trade | 3.33 | 6 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.090058431-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.114289146-05 | Trade | 3.29 | 600 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.171104864-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.175109419-05 | Trade | 3.3 | 2 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.175109419-05 | Trade | 3.3 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.179075479-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.230872335-05 | Trade | 3.3 | 10000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.230872335-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.234109233-05 | Trade | 3.3 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.234717478-05 | Trade | 3.31 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.258051389-05 | Trade | 3.29 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.282609964-05 | Trade | 3.29 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.282609964-05 | Trade | 3.29 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.310072114-05 | Trade | 3.33 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.354040303-05 | Trade | 3.29 | 740 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.358220073-05 | Trade | 3.28 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.378132964-05 | Trade | 3.29 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.390035562-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.434957605-05 | Trade | 3.28 | 1049 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.482643509-05 | Trade | 3.29 | 25 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.554357859-05 | Trade | 3.28 | 12760 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.619148420-05 | Trade | 3.325 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.647042740-05 | Trade | 3.28 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.654047972-05 | Trade | 3.325 | 2363 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.666934577-05 | Trade | 3.31 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.690053683-05 | Trade | 3.325 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.774426618-05 | Trade | 3.29 | 20 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.790326127-05 | Trade | 3.3 | 60 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.790326127-05 | Trade | 3.33 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.818204151-05 | Trade | 3.31 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.830042852-05 | Trade | 3.33 | 10 | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:00:01.859114092-05 | Trade | 3.29 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.879022251-05 | Trade | 3.34 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.946677369-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.946677369-05 | Trade | 3.33 | 12 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.950662640-05 | Trade | 3.31 | 5000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.958616761-05 | Trade | 3.339 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.962583847-05 | Trade | 3.32 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.966531694-05 | Trade | 3.33 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.978487006-05 | Trade | 3.32 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:01.982575635-05 | Trade | 3.29 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.022302329-05 | Trade | 3.33 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.030045806-05 | Trade | 3.325 | 2700 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.046216249-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.091079287-05 | Trade | 3.32 | 625 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.095074701-05 | Trade | 3.3 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.102032962-05 | Trade | 3.33 | 16830 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.194054114-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.198502793-05 | Trade | 3.31 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.226068019-05 | Trade | 3.33 | 40 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.258240647-05 | Trade | 3.32 | 8000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.258240647-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.342953519-05 | Trade | 3.325 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.342953519-05 | Trade | 3.325 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.466345139-05 | Trade | 3.34 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.490054051-05 | Trade | 3.3201 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.518096738-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.538054312-05 | Trade | 3.3201 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.543074429-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.570956008-05 | Trade | 3.33 | 5000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.590053415-05 | Trade | 3.33 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.590856155-05 | Trade | 3.33 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.622681940-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.678484512-05 | Trade | 3.33 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.698060453-05 | Trade | 3.3 | 70 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.718265337-05 | Trade | 3.31 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.742102252-05 | Trade | 3.33 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.763099369-05 | Trade | 3.3 | 3000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.802920893-05 | Trade | 3.33 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.810911521-05 | Trade | 3.32 | 2 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.810911521-05 | Trade | 3.325 | 25 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.826780062-05 | Trade | 3.32 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:02.934302830-05 | Trade | 3.31 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.026093479-05 | Trade | 3.325 | 460 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.106047577-05 | Trade | 3.32 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.182184561-05 | Trade | 3.31 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.242051626-05 | Trade | 3.31 | 36 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.266865736-05 | Trade | 3.31 | 20 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.282041195-05 | Trade | 3.3 | 31 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.290035661-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.358434922-05 | Trade | 3.31 | 45 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.378031893-05 | Trade | 3.32 | 35 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.378346606-05 | Trade | 3.32 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.394273848-05 | Trade | 3.29 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.398258674-05 | Trade | 3.31 | 400 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.402229817-05 | Trade | 3.3 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.443105442-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.443105442-05 | Trade | 3.32 | 1200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.450066448-05 | Trade | 3.32 | 6000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.451056731-05 | Trade | 3.33 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.474960681-05 | Trade | 3.34 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.474960681-05 | Trade | 3.29 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.486029553-05 | Trade | 3.33 | 5000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.490701609-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.494874080-05 | Trade | 3.3 | 15 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.502835736-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.526049615-05 | Trade | 3.31 | 250 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.526718455-05 | Trade | 3.3 | 40 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.534687722-05 | Trade | 3.33 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.582461724-05 | Trade | 3.34 | 900 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.586019701-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:00:03.666120692-05 | Trade | 3.3 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.699011123-05 | Trade | 3.29 | 999 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.714086621-05 | Trade | 3.31 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.722882977-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.722882977-05 | Trade | 3.32 | 2800 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.734762000-05 | Trade | 3.29 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.782045656-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.814070523-05 | Trade | 3.28 | 71 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.842412477-05 | Trade | 3.31 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.854264488-05 | Trade | 3.33 | 5000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.870183088-05 | Trade | 3.33 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.910084850-05 | Trade | 3.3001 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.942905674-05 | Trade | 3.29 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.982724459-05 | Trade | 3.31 | 5000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:03.990677399-05 | Trade | 3.33 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.006616601-05 | Trade | 3.3 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.006616601-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.010621337-05 | Trade | 3.33 | 2000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.014541715-05 | Trade | 3.31 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.022557847-05 | Trade | 3.32 | 6025 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.050399684-05 | Trade | 3.31 | 3000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.050399684-05 | Trade | 3.31 | 16 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.054380166-05 | Trade | 3.29 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.058033855-05 | Trade | 3.31 | 335 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.170032817-05 | Trade | 3.2899 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.198057455-05 | Trade | 3.33 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.230614480-05 | Trade | 3.3 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.262463234-05 | Trade | 3.32 | 20 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.330155127-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.386959675-05 | Trade | 3.29 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.422827116-05 | Trade | 3.3 | 800 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.446703143-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.462037687-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.486068672-05 | Trade | 3.3 | 1000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.562145292-05 | Trade | 3.3 | 6000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.599052410-05 | Trade | 3.29 | 484 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.638875013-05 | Trade | 3.33 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.878706580-05 | Trade | 3.29 | 3000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:04.886062059-05 | Trade | 3.28 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.034093579-05 | Trade | 3.2801 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.118724730-05 | Trade | 3.33 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.162472053-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.162472053-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.166044664-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.166488092-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.178469257-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.178469257-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.178469257-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.178469257-05 | Trade | 3.31 | 1 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.178469257-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.190384745-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.194386567-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.290990784-05 | Trade | 3.29 | 900 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.310896823-05 | Trade | 3.32 | 1600 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.378611923-05 | Trade | 3.31 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.426066194-05 | Trade | 3.31 | 120 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.426374276-05 | Trade | 3.31 | 302 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.495075491-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.499057260-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.502040893-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.634436411-05 | Trade | 3.33 | 50 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.662309483-05 | Trade | 3.3299 | 7500 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.682043523-05 | Trade | 3.3 | 99 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.719094662-05 | Trade | 3.31 | 10 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.719094662-05 | Trade | 3.33 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.743004974-05 | Trade | 3.32 | 20000 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.743004974-05 | Trade | 3.31 | 40 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.826037770-05 | Trade | 3.32 | 20 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:05.870408487-05 | Trade | 3.3099 | 300 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.758092919-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:00:07.758092919-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.758092919-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Trade | 3.31 | 900 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Trade | 3.31 | 2300 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Trade | 3.31 | 1600 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.763131694-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.771092086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.771092086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.771092086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.771092086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.771092086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.826049809-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.826830314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.826830314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.834042992-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.838068047-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.838745774-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.838745774-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.838745774-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.838745774-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.866660836-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.866660836-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.878025764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.878578810-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.878578810-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:07.974150832-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.015024740-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.026031490-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.026970918-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.618265911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.618265911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.826027653-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:08.842048920-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.906030528-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.906919513-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.906919513-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.906919513-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.946002728-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.958049027-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:11.958603977-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:15.942025694-05 | Trade | 3.31 | 300 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:16.330094464-05 | Trade | 3.31 | 300 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:34.234712199-05 | Trade | 3.31 | 20 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.330012755-05 | Trade | 3.3 | 1346 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.343102640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.343102640-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.346049624-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.346092263-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.350021686-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.350072037-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.358030368-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.359022235-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.362056319-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.378030688-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.378916536-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:42.378916536-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:00:45.318088379-05 | Trade | 3.31 | 6000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:01:04.322048823-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:01:04.322463363-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:04.322463363-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:05.430632269-05 | Trade | 3.4685 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:10.402042342-05 | Trade | 3.3101 | 400 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:11.202197181-05 | Trade | 3.4585 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:11.722075544-05 | Trade | 3.3915 | 189 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.090064818-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:01:12.090306151-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.090306151-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.090306151-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.090306151-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.090306151-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.094284538-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.094284538-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.102069152-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.162063807-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.874030848-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.874887506-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.906007473-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.906758066-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:12.906758066-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.882033272-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.882413669-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.882413669-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.886067725-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.886409818-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.918294436-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.918294436-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.926221410-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.926221410-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.926221410-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.975048622-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:13.975048622-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:14.358044692-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:14.982055174-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:14.982601965-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:15.170099294-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:15.170781881-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:16.214014424-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:16.402342459-05 | Trade | 3.325 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:16.546021135-05 | Trade | 3.305 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:17.210016224-05 | Trade | 3.3885 | 4 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:17.538060904-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:18.010268632-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:19.142043924-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:19.150002174-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:19.634171181-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:19.634171181-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:20.638038461-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:20.710401252-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:23.466028514-05 | Trade | 3.4115 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:25.638039055-05 | Trade | 3.4185 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:25.642740639-05 | Trade | 3.4185 | 49 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:26.050061663-05 | Trade | 3.3815 | 20 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:30.714049705-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:33.378736397-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:33.378736397-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.002997917-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.006986597-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.234114765-05 | Trade | 3.1915 | 347 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.318590133-05 | Trade | 3.2185 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.374075236-05 | Trade | 3.2485 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.398025875-05 | Trade | 3.2485 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.858251623-05 | Trade | 3.2585 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:34.970025632-05 | Trade | 3.2385 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:36.062949783-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:36.062949783-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:36.074048452-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:37.258018349-05 | Trade | 3.2015 | 55 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:37.438003975-05 | Trade | 3.2385 | 332 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:37.438898094-05 | Trade | 3.2385 | 215 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:37.538476403-05 | Trade | 3.2385 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:37.554014954-05 | Trade | 3.2385 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:38.670042795-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:39.574002933-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:40.098048882-05 | Trade | 3.32 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:44.198029765-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:01:44.198194485-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:44.201982244-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:44.210043728-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:44.210098126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:44.902041302-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.146648570-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.146648570-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.150629336-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.178499432-05 | Trade | 3.2685 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.214052208-05 | Trade | 3.2685 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.222297625-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:46.618025141-05 | Trade | 3.2815 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:49.278819929-05 | Trade | 3.2985 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:49.306074614-05 | Trade | 3.2985 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:49.318040731-05 | Trade | 3.2985 | 3 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:51.934025440-05 | Trade | 3.2885 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:53.026395203-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:53.154021483-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:53.154795227-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:53.210004071-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:56.430074187-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:01:57.722023816-05 | Trade | 3.2915 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:01.650042642-05 | Trade | 3.31 | 1500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.154020819-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.154242269-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.162248932-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.166019079-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.166219107-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.166219107-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.174196288-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.174196288-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.174196288-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.326020213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.330063693-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.334504266-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.342455629-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.342455629-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.350061939-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.354051738-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.354415647-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.358034805-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.418132962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.419078389-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.419078389-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.454053263-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.454963065-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.454963065-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.454963065-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:02.466895443-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.846010074-05 | Trade | 3.3285 | 1 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.850837212-05 | Trade | 3.3285 | 1999 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.854810110-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.854810110-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.854810110-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.854810110-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.854810110-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:03.858014518-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.362585783-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.362585783-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.406035611-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.406390770-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.418267818-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.418267818-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.418267818-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:04.418267818-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:06.226039600-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:06.810055237-05 | Trade | 3.3085 | 5 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:06.910041968-05 | Trade | 3.3085 | 5 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:07.618054160-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:07.618245485-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:02:08.738306475-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:08.754292046-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:08.754292046-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:08.766203074-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:08.787132085-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:09.042041870-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:09.042974289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:09.042974289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:09.046092120-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:09.378100226-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:18.599009314-05 | Trade | 3.33 | 4000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:18.954446278-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.006055941-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.010015003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.010162053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.014140480-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.014140480-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.018040472-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.018101855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.018101855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.018101855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.026085035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.026085035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.026085035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.026085035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.051011035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.051011035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.055006153-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.058033501-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.058983966-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.778825815-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.822022608-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.822615482-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.838056279-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.838496428-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.842060372-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.854479050-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.854479050-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:19.854479050-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:20.030021664-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.518130757-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.522016159-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.550031768-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.554011708-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.587074987-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.594030769-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.598012527-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:23.662752875-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:24.662050062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:25.570032613-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:25.570327288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:25.602188874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:26.934016454-05 | Trade | 3.56 | 1 | | | 2/9/2023 |
| CS | 2023-02-09T08:02:27.722057817-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:32.190233357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:32.194215550-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:33.746048021-05 | Trade | 3.33 | 30 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:36.698423920-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:36.702069083-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:36.706361203-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:36.706361203-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:36.726053874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:36.726305044-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.823159956-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.823159956-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.823159956-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.823159956-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.835110458-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.838058686-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.839100821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T08:02:38.954035448-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.954493734-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.954493734-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:38.954493734-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:39.562886886-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:39.562886886-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:39.562886886-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:39.910094925-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:42.838459268-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:42.838459268-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.090010882-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.090355936-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.098052062-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.106024487-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.106294310-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.106294310-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.110309295-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.110309295-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.110309295-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.110309295-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.114020808-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.114270646-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.114270646-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.146038885-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.146107427-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.150040109-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.150081223-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.154019084-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.154099581-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162012264-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162092217-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162092217-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162092217-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162092217-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162092217-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.162092217-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.166078688-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.167097965-05 | Quote | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.170077858-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.174063985-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.175057829-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.175057829-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.187061213-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.202028528-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.202927178-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.742051446-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.742529359-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.742529359-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.742529359-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.762027936-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.766411746-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.766411746-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.806251014-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.806251014-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.922077390-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.922767682-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.934723773-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.934723773-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.938032085-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.938733157-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.954019743-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.974079613-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:58.974549521-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:59.114023767-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:59.478022290-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:59.478291631-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:02:59.810869111-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:05.158025355-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:05.374409234-05 | Quote | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:05.374409234-05 | Quote | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:03:09.818847646-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:09.822056849-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:09.822832586-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.198768224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.382011249-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.382967003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.714492448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.714492448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.714492448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:11.714492448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:13.810280186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:13.810280186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:13.886032259-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:13.886987913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:13.886987913-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:14.010017873-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:14.026095140-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:14.026340051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:14.062175915-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:14.062175915-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:17.078951876-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:17.146061653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:17.146649953-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:20.042074130-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:20.042899853-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:20.070824631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.086018538-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.086930020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.090902196-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.090902196-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.094018194-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.094897276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.102861934-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.126747957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.126747957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.138037473-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.138700930-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.158605869-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.162036930-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.162572144-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.190454311-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.202053799-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.202400508-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:22.938065640-05 | Trade | 3.32 | 500 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:24.466061107-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:24.642694799-05 | Trade | 3.32 | 10 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:24.870018117-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:24.870666431-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:24.914019219-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:25.510028330-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:25.511870644-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:25.586066112-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:25.594491237-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:25.594491237-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:25.598021239-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.550067473-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.550067473-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.554016417-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.554073363-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.554073363-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.554073363-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.606881106-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.846017689-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.878690168-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.878690168-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.890607242-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.894035383-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:29.914526105-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.158433368-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.162027389-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:03:30.162422757-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.162422757-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.162422757-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.246043680-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.266149924-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.266971906-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.270949849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.346138056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.358561171-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.358561171-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:30.358561171-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:31.174067658-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.070113611-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.071061081-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.071061081-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.078043067-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.094055015-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.094972038-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.094972038-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.338866726-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.338866726-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.342851221-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.350033907-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.354807964-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.354807964-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.378049910-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.390005450-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.406014729-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.406570769-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.406570769-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:32.598711858-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.106043133-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.114098799-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.114129984-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.130982200-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.214032584-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.221996764-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:34.290236800-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.094041345-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.574029760-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.578855523-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.586834217-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.626044319-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.626579017-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.638021578-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.638584464-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.974063029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:37.974063029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:38.010009494-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:38.674076500-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:38.675030802-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:38.818020269-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:39.910035737-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:40.150514741-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:40.150514741-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:40.626129518-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.354438376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.362579041-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.366582398-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.366582398-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.366582398-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.366582398-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.394456316-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:03:45.394456316-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.398444612-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.398444612-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.402021557-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.402400310-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.406028723-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.406390380-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.414350944-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.418033289-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.418335157-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.546805445-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:45.546805445-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.658025059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.658088273-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.658088273-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.662104586-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.662104586-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.666005695-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.670014859-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.670046983-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.673994854-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.674037785-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.686037318-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.718016842-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.718850325-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:48.754705599-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:49.742005674-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.234805220-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.234805220-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.234805220-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.962051251-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.962598143-05 | Trade | 3.32 | 150 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.966578783-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:51.966578783-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:52.030053534-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:52.030292000-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:52.030292000-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:55.818670421-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:56.415028761-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:03:56.415028761-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.174044056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.178084923-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.178467972-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.190439904-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.210327070-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.210327070-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.210327070-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.214035318-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.214294499-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.214294499-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.214294499-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218031095-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.218282585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.222312216-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.266053253-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.266098871-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.266098871-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.271112542-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:00.279061564-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:01.226059501-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:01.294024482-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.430095564-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.430573712-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:04:02.430573712-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.430573712-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.430573712-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.430573712-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.442029608-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.442519410-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.442519410-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.446040948-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.446503192-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.446503192-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.446503192-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.446503192-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.518220895-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.518220895-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.518220895-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.522013446-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.522193008-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.522193008-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.522193008-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.530007212-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.530159489-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.530159489-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.530159489-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.530159489-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.534019371-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.534064639-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.534064639-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.542026669-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.542086274-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.542086274-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.542086274-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.822873225-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.826002278-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.826886426-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.850033643-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.850780781-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.874038253-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.874643140-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.910462375-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.910462375-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.918436083-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:02.918436083-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:03.046025016-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:03.046877405-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:05.638451892-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:05.750969871-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:05.750969871-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:05.750969871-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:05.770017007-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:06.518031547-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.942959090-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.942959090-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.942959090-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.946024027-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.950928754-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.954048555-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.954914437-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:08.989996299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.258552986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.258552986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.258552986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.258552986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.258552986-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.266059035-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:04:09.266510299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.266510299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.266510299-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.270506474-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.270506474-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.270506474-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.270506474-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.274039313-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.314337508-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.314337508-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.494504562-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:09.494504562-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:10.110030963-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:10.234046531-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:10.234293218-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:10.278065884-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:10.278122675-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:10.958037098-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:15.658008696-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:15.658477394-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:15.658477394-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:15.722190040-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:15.722190040-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:15.722190040-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:17.874009241-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:17.874674123-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:19.026609830-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:20.478001663-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:20.478268082-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:24.966032070-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:30.558108126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:30.558948940-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:30.561996834-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:30.570898940-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:30.922030280-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:33.306039619-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:33.658041540-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.970032683-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.970571896-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.978549186-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.978549186-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.978549186-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.982009979-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:34.982460138-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:35.014012100-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:35.578057348-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:35.578864612-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.798019086-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.798764580-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.810044376-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.810720841-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.810720841-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.810720841-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.810720841-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.822077786-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.822646163-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.822646163-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:38.822646163-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:40.398052158-05 | Trade | 3.57 | 1 | | | 2/9/2023 |
| CS | 2023-02-09T08:04:42.514046897-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:42.514412874-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:42.514412874-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:42.514412874-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:42.517996937-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:42.518374897-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:43.522038942-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.402315332-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.450041182-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.450085738-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.506094200-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:04:46.506867870-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566055831-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566625944-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566625944-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566625944-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566625944-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566625944-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.566625944-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.714052281-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.714951788-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.714951788-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.714951788-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.718884716-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.718884716-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.722015068-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.722867676-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.726017479-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:46.726840309-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:47.414046166-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:48.930188692-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:50.278043496-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:50.294103602-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:50.294182102-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:50.298040416-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:04:56.542767681-05 | Trade | 3.32 | 500 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:01.862332068-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.026026404-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.026625333-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.030042804-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.030641924-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.030641924-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.418046385-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.418962820-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.662037106-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.662869850-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.662869850-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.665997411-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:02.742016657-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.158018201-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.158492696-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.158492696-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.158492696-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.210037227-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.210231170-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.210231170-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.214011834-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.218198240-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.218198240-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.226171127-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.450031229-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.450172526-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.450172526-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.450172526-05 | Quote | | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.998801756-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.998801756-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.998801756-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:06.998801756-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.001996330-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.002782193-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.002782193-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.005999196-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.006780451-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.010153458-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.010668219-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.010668219-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.010668219-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.010668219-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.010668219-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.074064285-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.086090739-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:05:07.086368325-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.086368325-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.086368325-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.086368325-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.090344520-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.090344520-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.090344520-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.094342751-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.114062029-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.114218079-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.510577821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.510577821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:07.510577821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:08.678028350-05 | Trade | 3.32 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:08.742038071-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:08.754074943-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:08.755063059-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:12.062514113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:12.062514113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:12.082035719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:16.194337564-05 | Trade | 3.32 | 10000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.650004864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.650165398-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.679094207-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.679094207-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.679094207-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.679094207-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.683086049-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.683086049-05 | Trade | 3.32 | 250 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.683086049-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.683086049-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.683086049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:24.698039578-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.502007140-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.502661181-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.506014546-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.506640213-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.506640213-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.522015358-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:27.522547884-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.878859567-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.878859567-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.886017147-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.886821946-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.886821946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.886821946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:30.930056202-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:35.182022131-05 | Trade | 3.32 | 375 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:35.182930422-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:35.234675237-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.894219944-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.906107252-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.906165204-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.906165204-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.910150039-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.910150039-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:39.910150039-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.942159708-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.942159708-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.942159708-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.946002121-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.946111194-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.950119373-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.954107083-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.962069252-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.971064511-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.982047384-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.998021188-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:41.998963801-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:42.022833111-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:05:42.022833111-05 | Quote | | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:42.026056337-05 | Quote | | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:42.030048547-05 | Quote | | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:42.038036925-05 | Quote | | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.090109640-05 | Quote | | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.090780009-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.090780009-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.090780009-05 | Trade | 3.32 | 25 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.098723958-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.102026198-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.146016973-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.146469711-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.146469711-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.658032692-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.658212446-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.658212446-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.666060015-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.666188694-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.666188694-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.674125095-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:44.715031886-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.574212040-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.574212040-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.574212040-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.578094760-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.578192633-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.578192633-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.666032114-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:45.922687592-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.118039536-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.130021418-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.146009971-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.182052349-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.186524319-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.295063758-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:46.446020473-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.506069152-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.506312757-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.506312757-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.510263124-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.514256177-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.514256177-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.518259269-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.518259269-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.518259269-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.518259269-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:48.522107269-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:49.790062969-05 | Trade | 3.32 | 20000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.402073555-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.403028486-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.403028486-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.406139457-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.414981164-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.414981164-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.418957134-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.434091831-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.434870820-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.698739962-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.738026318-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.738514579-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.758432173-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.758432173-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.758432173-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.758432173-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:50.826023035-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:51.050061321-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:05:51.050125179-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:02.727831970-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:02.727831970-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:03.290340714-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:06:03.290340714-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:03.290340714-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:03.290340714-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:06.978097070-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:06.978097070-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:07.114053521-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:09.318034313-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:11.050133377-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.310029625-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.317999768-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.318630997-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.322009773-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.322630678-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.322630678-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.326012779-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.326609196-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.338568418-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.362005363-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.362442834-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:12.698978690-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:14.450241905-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:14.450241905-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:14.462022905-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:14.502012779-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:14.502051111-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:17.471041779-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:17.483006641-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:17.483006641-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:19.134055219-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:19.510058618-05 | Trade | 3.31 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:19.510168679-05 | Trade | 3.31 | 99 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:19.510168679-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:20.074562966-05 | Trade | 3.32 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:20.074562966-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.742201222-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.742201222-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.745973513-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.746180508-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.750003485-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.750167399-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.750167399-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.750167399-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.754003482-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.754149607-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.762018276-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.762109253-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.806952398-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.806952398-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.826005616-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:21.826840288-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:24.774040083-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:27.726918232-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034052295-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.034880091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.038008972-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.038845844-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.038845844-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.038845844-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:06:50.038845844-05 | Trade | 3.31 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.038845844-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.046807624-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.046807624-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.046807624-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.046807624-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.046807624-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050005281-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 6 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 1 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 150 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 500 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 500 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Trade | 3.31 | 1250 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.050803674-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.054032787-05 | Trade | 3.31 | 200 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.054820796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.054820796-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.058817597-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.058817597-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.094023051-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.118032752-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.118493803-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.118493803-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.278018204-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.726831495-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.770016214-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.770631160-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:50.970757446-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.074088960-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.082268891-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.082268891-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.082268891-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.082268891-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.094040684-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.094220831-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:51.098192407-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:54.486035644-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:54.502253965-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:54.502253965-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:54.510013011-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:55.554016917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.294070035-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.350691988-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.350691988-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.362022292-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.366050050-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.366615767-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.366615767-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.366615767-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.366615767-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.378075408-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.834043887-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.834573939-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.837986619-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.849998246-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.866021388-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:57.866474299-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:58.350007405-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:58.350340604-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:58.361979869-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:06:58.362261027-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:06:58.362261027-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.902139025-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.902139025-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.910057822-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.910057822-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.910057822-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.946929858-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.946929858-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.966847896-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:05.966847896-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:06.550063011-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:09.474451874-05 | Trade | 3.31 | 1375 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:13.730704769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:13.730704769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:13.730704769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:13.730704769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:15.406318340-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:15.406318340-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:15.406318340-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:15.442207093-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:15.442207093-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:21.426053688-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:23.142122629-05 | Trade | 3.3015 | 3 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:26.670011450-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:26.670848606-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:26.718022923-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:26.718641359-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:26.906838940-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:26.906838940-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:35.574021003-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:35.622503677-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.618049250-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.618775562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.618775562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.618775562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.618775562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.626000744-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.626706292-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.626706292-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630060941-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630709259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630709259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630709259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630709259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630709259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.630709259-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.634670928-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.634670928-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.650589033-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.678473090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.710304879-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:37.710304879-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:43.482076289-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:45.362024361-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:45.770970749-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:46.386033034-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:46.386155430-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:47.102048401-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.538090787-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.538740675-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.538740675-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.538740675-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.546022764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.546703764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.546703764-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:48.682032486-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.650046814-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.650835381-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.650835381-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:07:49.666042445-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.666781976-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.666781976-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.666781976-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.666781976-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.678015452-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.678734798-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.678734798-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.678734798-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.678734798-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.686040266-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.710593255-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.710593255-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.710593255-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:49.754043330-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.754993457-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.754993457-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.754993457-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.758029256-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.770022415-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.770934420-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:50.998010833-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.002014089-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.006897638-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.006897638-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.006897638-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.030782658-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.030782658-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.030782658-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:07:51.030782658-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:02.574053476-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.762257531-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.762257531-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.774190367-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.782002011-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.790126594-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.810003223-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.814043797-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.815066595-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.850022303-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:17.870770717-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.250058403-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.558764727-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.558764727-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.566028914-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.566717219-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.566717219-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.566717219-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:18.874358879-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:20.870033535-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.866093627-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.867053621-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.874109308-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.878032800-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.879014910-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.883003104-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.886983000-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:24.886983000-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.434024916-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.446050680-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.446492522-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.450010364-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.450465456-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.453988518-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.454444438-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.454444438-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.454444438-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.454444438-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.454444438-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462030870-05 | Quote | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.462417202-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.466384856-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.466384856-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.466384856-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.466384856-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.478010994-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.478342186-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.486010395-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.486395360-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.530016724-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.530095643-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.586858698-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:25.586858698-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:27.894720669-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:29.174022104-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:29.174057116-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:29.177991384-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:29.178027678-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:29.182076561-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:29.182076561-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:32.326249496-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:32.326249496-05 | Trade | 3.31 | 200 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.834252848-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.834252848-05 | Trade | 3.31 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.842057377-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.842226026-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.842226026-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.842226026-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.846169467-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.850178202-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.850178202-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.854169728-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.854169728-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.858056884-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.862056319-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.862113370-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.902021125-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.906008140-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.906963127-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.906963127-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.906963127-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.910030341-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.918897470-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:44.938024624-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:45.078181646-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:45.078181646-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:45.622810901-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:45.918052509-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:46.542010672-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:46.542742276-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:46.542742276-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.890854176-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:08:52.890854176-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.894004359-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.894822376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.894822376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.894822376-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.898815861-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.901996959-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.902803577-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.902803577-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.906004034-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.906779198-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.906779198-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:52.906779198-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:53.518021550-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:54.882098293-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:54.886015916-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:58.562923672-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:58.562923672-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:58.562923672-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:58.566040340-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:08:58.570895500-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:00.198730947-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:00.226073513-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:00.230053565-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:01.030066278-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:01.030103929-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:01.034030436-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:01.043017479-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:02.191014056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:02.191014056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:02.191014056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:02.191014056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:17.470032773-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:17.470816815-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:21.754050804-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:21.754968202-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:21.754968202-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:21.790826511-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:23.770037434-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.711028129-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.711028129-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.711028129-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.711028129-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.711028129-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.714979349-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.722063436-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.722939314-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.722939314-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.722939314-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.722939314-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.722939314-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.726908238-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.742840797-05 | Trade | 3.32 | 6 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.774008457-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:24.914060894-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.382076854-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.383046982-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.410909676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.410909676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.478001974-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.786265727-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.818083202-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:25.822067115-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:09:26.778038366-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:26.990085637-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:27.418017821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:44.922142094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:44.934068556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:44.934068556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:44.938017574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:44.994810725-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:47.007012653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:47.007012653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:47.010970541-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:47.018937121-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:48.022012799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:48.050032737-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:48.050375924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:48.050375924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:49.082052518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.534018506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.534061289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.534061289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.534061289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.542017045-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.542069835-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.542069835-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.542069835-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.542069835-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.542069835-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.634031910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:56.642017728-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:09:58.950479308-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.194146990-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.194146990-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.198630498-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.207099457-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.207099457-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.210129290-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.211080910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.366385205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.366385205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.366385205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.366385205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:20.382099237-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:21.214696832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:21.282035303-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:21.314056066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:21.314180683-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.094750143-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.098070176-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.098728854-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.254030615-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.426020610-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.426262988-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.438004868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.438213090-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.746025407-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:22.746878253-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234065809-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.234937801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242013970-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.242911340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.262831379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.270792760-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.270792760-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.270792760-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.274019357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.274779103-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.282032410-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.318021662-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.410014967-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.447008117-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.786027334-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.794509657-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.922012145-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:25.929995176-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:26.086014557-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:26.086193536-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:26.210043526-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:38.058015560-05 | Trade | 3.33 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:38.390100543-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:38.390100543-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.610018771-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.610759098-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.642606207-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.662021020-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.698350470-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.698350470-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.709986210-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:39.962041140-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:40.186228940-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:40.710922676-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:40.710922676-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:40.718885155-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:42.186447508-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:42.186447508-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:43.153995470-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:43.174021859-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:43.174071323-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:10:45.134017352-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:10:49.754020365-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:04.410060604-05 | Trade | 3.311 | 400 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:04.414049140-05 | Trade | 3.31 | 600 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:04.482437617-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:04.482437617-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:04.486025288-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:05.594557143-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:05.594557143-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:05.594557143-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:05.594557143-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.178986275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.178986275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.178986275-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.178986275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.178986275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.178986275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.246057723-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.246664934-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.246664934-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.246664934-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.266609038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.266609038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.266609038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.266609038-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:06.286053690-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:09.318014174-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:09.318154425-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:11:09.318154425-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:09.362043550-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:09.366041113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:09.366968564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:10.158488406-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:10.430036710-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:13.318099868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:13.342480947-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:13.366371016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:13.366371016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:14.566089190-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:16.554031769-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.310464079-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.522543028-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.578039174-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.578278865-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.674012150-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.674877468-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.674877468-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.674877468-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.682020182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.682854118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.686012212-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.686840918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.686840918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.694805061-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:26.858026744-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:27.382771842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:27.382771842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:27.418616400-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.170054776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.170344747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.170344747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.170344747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.170344747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.170344747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.182038285-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.182254124-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.190137340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.190199750-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:28.190199750-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:30.522078569-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:38.050910442-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:38.050910442-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:41.854067117-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:45.422074123-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:45.954037005-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:57.942446816-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:57.942446816-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:11:57.978024507-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122032639-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122483310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122483310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122483310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122483310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122483310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.122483310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.126013160-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.126453976-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.126453976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.126453976-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.170018515-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.170263592-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.170263592-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.173992766-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.206121472-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.206121472-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.318628458-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.318628458-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.710918114-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:12:06.830081764-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.834388417-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.834388417-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:06.838078658-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.050022062-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.050391507-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.066051583-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.078236784-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.078236784-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.078236784-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.078236784-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.138052517-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.218053645-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.982302855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.982302855-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:07.993993141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.690849802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.690849802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.694081350-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.694844338-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.698804152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.698804152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.698804152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:09.698804152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.010047010-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.018033266-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.942342296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.942342296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.942342296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.946309051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.946309051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.946309051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.946309051-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:10.954296868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.934533475-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.934533475-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.938017723-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.950006735-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.950449997-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.962023306-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.986043611-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:12.986322896-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:13.326009204-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:25.718090062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:25.718346315-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:26.762783673-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:38.494047669-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:38.494201875-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:38.774044289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:39.254046119-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:39.254844926-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:43.694031060-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:44.238115506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:44.238973029-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:44.294045387-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:45.386118306-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:46.230147054-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:46.230147054-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:49.990012682-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.354044481-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.354869419-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.358859616-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.361996445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.362845064-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.362845064-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.362845064-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.362845064-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.370798402-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.374059076-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.418639723-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:12:53.686019955-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.741997324-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.742164236-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.742164236-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.742164236-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.754006417-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.766009583-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.766058420-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.766058420-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.770106783-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.770106783-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.782021142-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.794933574-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:53.830020488-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:55.054096970-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:55.918012241-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:55.918602009-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:55.990019589-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:12:58.378787334-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:05.146130626-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.666048208-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.666107330-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.666107330-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.666107330-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.666107330-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.666107330-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.671030448-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:27.686019768-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:28.674650773-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.278984337-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.278984337-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.278984337-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.278984337-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.282046678-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.338045634-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.342055305-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.374601729-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.374601729-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.374601729-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.442243743-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.442243743-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.466146188-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:29.502127097-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:30.254083733-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:30.270066086-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:30.270617211-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.306692730-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.309997320-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.310653216-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.514733456-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.534062686-05 | Trade | 3.32 | 814 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.534658145-05 | Trade | 3.32 | 4279 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.534658145-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.534658145-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538036832-05 | Trade | 3.32 | 1164 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Trade | 3.32 | 3929 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Trade | 3.32 | 7000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.538641962-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.546600800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.546600800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:13:32.546600800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.546600800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.546600800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.598010436-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.598400436-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.598400436-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.602030739-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.602385296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.602385296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.602385296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.602385296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.602385296-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.606010589-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.606350267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.606350267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.622254613-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.626256957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.626256957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.666045581-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.794542334-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.954823075-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:32.954823075-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:33.390016562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:33.393994837-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.354045526-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.354096638-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.358157609-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.362076327-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.370111319-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.382136017-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.382984820-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.382984820-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.390021634-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:48.390977778-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:50.462030818-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:50.462850656-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:50.470030801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:51.438037185-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:51.438565838-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:51.445987630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:13:51.466006867-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:05.458047359-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.934080767-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.934614281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.938650745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.938650745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.938650745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.938650745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.946590225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.946590225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.946590225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.946590225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.946590225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.950625991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.950625991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.950625991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:08.950625991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:09.270180727-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:09.278025302-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.866792834-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.866792834-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.874050212-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.874750309-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.874750309-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.874750309-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.894027431-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.894652604-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.894652604-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.930014369-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:14:11.930493729-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:14:11.930493729-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.054032314-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.054966805-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.054966805-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.054966805-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.054966805-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.054966805-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Trade | 3.32 | 2514 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.058957155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.062929873-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.062929873-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.110683946-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:12.122654172-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.562040736-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.562304870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.562304870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.562304870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.566043865-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.574008846-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.574239357-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.574239357-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:13.662035449-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:14.046033645-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:14.574040707-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:14.578061061-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:19.858639487-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:19.858639487-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:19.866616836-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:19.874017416-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:19.929989524-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:19.930316253-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:20.070030546-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:20.070727284-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:20.082021022-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:20.498041693-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:20.498833501-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.910028812-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.922017098-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.922564954-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.925994992-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.934499610-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.970022777-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:21.970361631-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.606019359-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.606581954-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.606581954-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.610564256-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.610564256-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.618032235-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.618540235-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.622006877-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.622521508-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.634463131-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:27.638006930-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:30.834404540-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:31.894058202-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:31.894763554-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:31.910696853-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:31.914673864-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:31.914673864-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:31.921995542-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:36.238040355-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:39.842021039-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:39.846027488-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:39.846788441-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:14:39.890008439-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.398082870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.398776891-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.406089167-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.414690417-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.442589265-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.442589265-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.454535293-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:44.602056562-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.234715849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.238020884-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.238684525-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.238684525-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.238684525-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.238684525-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.274014820-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:46.281999393-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:47.254212244-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:48.030043977-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:48.042809213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:50.102041108-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:50.102746995-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:50.110114802-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:50.110632617-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:50.134558123-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:50.134558123-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:52.790052270-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:52.790915334-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:52.802045018-05 | Trade | 3.32 | 3012 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:55.786747061-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:55.786747061-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:14:55.786747061-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.183031091-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.194966855-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.194966855-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.198112461-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.198982984-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.242054100-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.246053863-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.246732481-05 | Trade | 3.31 | 3 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.250728534-05 | Trade | 3.31 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.362209601-05 | Trade | 3.31 | 50 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:01.690023301-05 | Trade | 3.31 | 350 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:02.602767658-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:03.422144800-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:03.470952960-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:05.294083970-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:05.294938756-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:05.342076424-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:07.614059564-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:07.614760346-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:07.614760346-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:15:07.694348319-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:10.982023379-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:10.982926491-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.198059769-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.206006028-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.206938474-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.206938474-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.366035778-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.366240905-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.378050602-05 | Trade | 3.31 | 10 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:11.854056469-05 | Trade | 3.31 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:14.938061818-05 | Trade | 3.31 | 200 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.442536067-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.442536067-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.450526045-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.478047610-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.478398882-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.478398882-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.478398882-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.478398882-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.482026981-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.482359257-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.490319778-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.494026108-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.494290429-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.510232319-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.510232319-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.514008341-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.514212589-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.522179455-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.526159423-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.526159423-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.539127058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.570982417-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.582081914-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.582925618-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.582925618-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.590029566-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.626040802-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.646046364-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.646650069-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.646650069-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.653994055-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:17.654586688-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:18.342007216-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:18.358517253-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:18.358517253-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:18.594485505-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:19.566030604-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:19.566182315-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:19.582006724-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:19.614983349-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:19.614983349-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:19.882042390-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:20.090083375-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:20.582787742-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.042085187-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.042718573-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.042718573-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.078042100-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.354332512-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.354332512-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.374046360-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:21.374243258-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:15:21.374243258-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:22.558107029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:24.354042468-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Trade | 3.31 | 2300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Trade | 3.31 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Trade | 3.31 | 1750 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Trade | 3.31 | 3900 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.150628449-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154014288-05 | Trade | 3.31 | 350 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Trade | 3.31 | 1500 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.154638126-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.158001821-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.158591199-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.162604655-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.162604655-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.210039679-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.218014073-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.218368938-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.218368938-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.222352899-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.222352899-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.222352899-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.226314767-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.234025827-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.234273719-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.234273719-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.250035937-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.250208058-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.258183375-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.298055792-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.298999265-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:25.574797675-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.250061796-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.250416735-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.262102722-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.274299263-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.274299263-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.274299263-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.274299263-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.314040780-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.362028156-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.362957888-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.366042878-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.366943077-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.618032978-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.622782309-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.630026532-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.642702933-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.866713427-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:27.866713427-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:28.030998239-05 | Trade | 3.31 | 20 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:28.734900308-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:28.734900308-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:28.734900308-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:15:28.738041409-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:28.738889190-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:29.458021985-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:29.470639096-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:29.478653489-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:29.478653489-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:29.482041578-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:30.242038946-05 | Trade | 3.31 | 100 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.278925085-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.278925085-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.294042473-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.294858034-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.294858034-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.294858034-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.302009305-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:33.310029516-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.954368070-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.954368070-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.954368070-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.962024837-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.962347375-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.962347375-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:37.962347375-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:38.994021516-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:38.994799868-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:38.994799868-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:39.082005128-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:39.082424253-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:39.082424253-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:51.170083175-05 | Trade | 3.31 | 50 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:53.458270030-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:53.762097185-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:53.762912393-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:53.790042273-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:54.770013177-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:55.210028751-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:55.210484287-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:55.214027672-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:55.218481765-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:55.246350611-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:55.262000002-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:56.566030368-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:56.566550433-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:56.566550433-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:56.590025776-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:56.590414495-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:56.590414495-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:57.462116324-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:57.462619490-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:57.462619490-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:57.462619490-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:57.502048567-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:15:57.530023575-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.934030277-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.934993258-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.934993258-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.938964792-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.942034012-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.942981156-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.942981156-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:06.970006183-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:07.942039895-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:07.942557416-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:07.946538713-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:07.978451422-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:14.878099018-05 | Trade | 3.3 | 26 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:16.302042742-05 | Trade | 3.31 | 50 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.562006390-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.562683930-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.562683930-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:16:21.562683930-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.562683930-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.562683930-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.562683930-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.566672389-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.578038863-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:21.578643686-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:22.582221506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:40.934564878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.854047884-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.858030352-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.858078878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.858078878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.858078878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.858078878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.862086375-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.867071105-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.871082293-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.871082293-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.871082293-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.882096054-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.883008255-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.894936666-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:42.906028469-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:43.930393996-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.011030122-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.011030122-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.011030122-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.011030122-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.011030122-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.014026927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.018019757-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.022962957-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.026937506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.026937506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.026937506-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.034055325-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.038039665-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.038936043-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.038936043-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.042013646-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.102040722-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:44.150016109-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:45.058040474-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:45.066035298-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:45.110134193-05 | Trade | 3.3 | 60 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:45.698619230-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:45.710011632-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.114039286-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.114778690-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.166547898-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.166547898-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.178018928-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.178514914-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.182002292-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.182480992-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:46.374010044-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:47.706008856-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:47.718719656-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:48.450060008-05 | Trade | 3.31 | 61 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.210037248-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.210613112-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.214019550-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.214627775-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.214627775-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.214627775-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.218022995-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.238449804-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.302036911-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:16:53.302163367-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.302163367-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.362945632-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.374060199-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.374884515-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.454020410-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.481993751-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.482398257-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.738282755-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.742239674-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:53.742239674-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:54.266950361-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:55.078032591-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:55.078354958-05 | Trade | 3.31 | 26 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:56.034127792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:56.034127792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:56.034127792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:56.034127792-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:56.042024808-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.426075908-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.426258991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.426258991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.798034272-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.798619560-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.802622438-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.802622438-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.806601901-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.806601901-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.810024436-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.826019132-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:16:59.826495254-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:00.242094321-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:00.250665314-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:03.115059521-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:03.115059521-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:03.115059521-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:03.134974391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:03.134974391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:03.134974391-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:04.914178720-05 | Trade | 3.31 | 100 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:06.706277893-05 | Trade | 3.31 | 2000 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:06.706277893-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:06.770040878-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:06.834697452-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:06.834697452-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:07.158012138-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:07.158291636-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:13.002605031-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:13.002605031-05 | Trade | 3.31 | 2000 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:13.062330394-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:13.066013069-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:13.118083798-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:13.118122700-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:14.430034719-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:22.298032109-05 | Trade | 3.31 | 300 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:22.298764358-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:27.118047737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:27.170017282-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722021539-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722508599-05 | Trade | 3.31 | 75 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722508599-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722508599-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722508599-05 | Trade | 3.31 | 99 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722508599-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:33.722508599-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:35.318492555-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.286866081-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.286866081-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.286866081-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.286866081-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:17:37.297996910-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.298776180-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.302768627-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.314726126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.314726126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.314726126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.314726126-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.322648410-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.338613006-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.338613006-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.338613006-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:37.338613006-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:38.318294917-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:38.482022510-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:38.482595190-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:38.486005874-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:38.486569550-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:38.505998491-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:41.942014017-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:41.942368684-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:41.962009319-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:41.962280998-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:41.962280998-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:42.054037665-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:42.054935624-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:42.078064770-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:46.874734113-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:46.874734113-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:46.930440072-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:47.198034843-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:48.790275631-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:17:54.150714974-05 | Trade | 3.3115 | 5 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:04.370018866-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:09.118908632-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:10.786094786-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:11.262052031-05 | Trade | 3.32 | 80 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.062809065-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.062809065-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.062809065-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.070034648-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.070757028-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.070757028-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.070757028-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.074014019-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.806525308-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.806525308-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.818007518-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.818470030-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.818470030-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.818470030-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.818470030-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.818470030-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:15.834392287-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:16.141986991-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:16.142015426-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:23.266027784-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:24.910015824-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:24.910526585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:37.189997743-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:39.822960729-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:39.822960729-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:43.698969256-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.650026052-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.662016970-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.662701052-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.702511934-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.702511934-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.706065043-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:44.726395693-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:51.810031913-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:18:51.814013195-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:51.814285925-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:18:51.814285925-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190103077-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190225615-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190225615-05 | Trade | 3.31 | 2600 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190225615-05 | Trade | 3.31 | 47400 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190225615-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190225615-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.190225615-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.242071490-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.243020364-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.246045857-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.246988564-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.246988564-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.250984503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.250984503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.250984503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.250984503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.250984503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.250984503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.254047669-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.254948409-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.254948409-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.254948409-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.258071244-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.258933802-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.262930353-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.262930353-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.266913224-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.314019191-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.314714235-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.314714235-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.314714235-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.314714235-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.318028386-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.318691637-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.462115061-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.463051619-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:03.467032581-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.638003536-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642005131-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642858024-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642858024-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642858024-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642858024-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642858024-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.642858024-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.674022721-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.698057730-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.698650217-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.862056641-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:04.862901790-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:05.738054520-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:05.738054520-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.174315869-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.174315869-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.226042073-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.226101123-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.226101123-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.231098913-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.239052592-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.258071074-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.258985599-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.258985599-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.930050836-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.931018518-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.934069194-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.945989365-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.950044894-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:19:08.958001017-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.958891852-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.961997735-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:08.986000088-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:11.806385816-05 | Trade | 3.32 | 1 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:13.150519569-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:13.150519569-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:13.170425682-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:16.014052416-05 | Trade | 3.31 | 100 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:16.014880094-05 | Trade | 3.31 | 100 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:16.014880094-05 | Trade | 3.31 | 100 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:16.014880094-05 | Trade | 3.31 | 100 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:16.066678288-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:16.066678288-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.198655389-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.198655389-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.202003027-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.210027801-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.210629640-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.210629640-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.214597124-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.214597124-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.214597124-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.266366023-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.343048830-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:17.538064678-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:21.058053866-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:21.058726474-05 | Trade | 3.31 | 26 | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.766027856-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.766193285-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.778130181-05 | Quote | | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.778130181-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.778130181-05 | Trade | 3.31 | 574 | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.778130181-05 | Quote | | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.778130181-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.778130181-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.790096430-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.790096430-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.806073690-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:22.811012856-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:25.763037563-05 | Trade | 3.3 | 20 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:25.763037563-05 | Trade | 3.3 | 54 | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:25.918343491-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.338027335-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.338499083-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.338499083-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.338499083-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.346448170-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.350014621-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.350449874-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.350449874-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.354425811-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.354425811-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.354425811-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.354425811-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.357982470-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.362017015-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.366036052-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.690010881-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:26.714018458-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:27.359014410-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:31.418059499-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:31.418160982-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:31.418160982-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:36.718001088-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.126036107-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.126931415-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.130019576-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.134046783-05 | Quote | | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:19:40.134900399-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.134900399-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.134900399-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.134900399-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:40.138882607-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.542925390-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.546037734-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.546909264-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.550037916-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.554875641-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.558863641-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.558863641-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.562839859-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.574052384-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.590727058-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.594695766-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.610622325-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:53.654422522-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.210124999-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.210447251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.210447251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.210447251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.210447251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.210447251-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.238304195-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.238304195-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:19:58.262016557-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:01.402389621-05 | Trade | 3.31 | 30 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:01.870091034-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:01.870290817-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.746097368-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.762384086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.762384086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.762384086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.762384086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.762384086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:02.762384086-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738052110-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.738615548-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.745998385-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.746563049-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.746563049-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.746563049-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.746563049-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.810024753-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.822229640-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.834024528-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.854054255-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:22.862039127-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:24.626061416-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:28.134026056-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:28.134866508-05 | Trade | 3.31 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:28.134866508-05 | Trade | 3.31 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:35.478629512-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:35.554270413-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:35.554270413-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.206358673-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.206358673-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.206358673-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.206358673-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.258047127-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:20:36.282070511-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.282070511-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.654460025-05 | Trade | 3.32 | 10 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.794854384-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.794854384-05 | Trade | 3.31 | 150 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.794854384-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.794854384-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.798822732-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:36.874023447-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:37.278646678-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:37.278646678-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:38.198669305-05 | Trade | 3.32 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:40.458675183-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:40.530042222-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.242039937-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.242258050-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.242258050-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.242258050-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.462052541-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.466280982-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.466280982-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.470065505-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.470254649-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.470254649-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.782039077-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.794028192-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:41.882058803-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.058055768-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.058887222-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.062869849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.490983029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.490983029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.530811347-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.546019057-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.546732073-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.566030396-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:44.586026854-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:45.634932283-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:46.630607849-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:46.714191121-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.422049088-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.422682437-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.426660144-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.430021760-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.430659874-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.430659874-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.434013879-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:48.434629355-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:49.386474283-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:50.990050117-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:50.990417572-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:50.994044837-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:51.246283063-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:51.250009834-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:53.962075708-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:53.962345384-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:54.966045777-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.370068515-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.378031342-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.378113337-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.417998943-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.430008312-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.430912193-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.430912193-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.534434514-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.534434514-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.534434514-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.546381015-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.546381015-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:55.546381015-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:20:55.926060982-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:56.622040935-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:56.742030244-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:57.690978363-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:57.706039882-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:57.706947092-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:58.150073437-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:20:58.150976806-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:00.806019211-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:00.894057836-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.122912808-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.158119634-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.158734494-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.206482834-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.218020626-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.218462722-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.222079307-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.246043231-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.246307890-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:01.466084428-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:02.498857163-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:02.498857163-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:02.498857163-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.302021829-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.302280454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.302280454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.302280454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.302280454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.310270771-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.310270771-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.318020254-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.318224038-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.322092361-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.363030938-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.363030938-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.386947468-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:03.690025071-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:06.790035458-05 | Trade | 3.32 | 150 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:09.806071319-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:09.806699552-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:09.806699552-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:09.806699552-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:09.806699552-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:09.806699552-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:10.158154184-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:19.866065152-05 | Trade | 3.32 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:31.846007019-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:31.846833059-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:32.942036665-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322110469-05 | Trade | 3.31 | 300 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Trade | 3.31 | 2600 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Trade | 3.31 | 2250 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Trade | 3.31 | 200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Trade | 3.31 | 150 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Trade | 3.31 | 2200 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.322340139-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.326025773-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.370123386-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.374029713-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.422895475-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.422895475-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.734032581-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.918698052-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.918698052-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:33.921987025-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:21:36.942065565-05 | Trade | 3.32 | 70 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.118108645-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.119067312-05 | Trade | 3.32 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.119067312-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.119067312-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.119067312-05 | Trade | 3.32 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.119067312-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.119067312-05 | Trade | 3.32 | 5000 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.122156557-05 | Trade | 3.32 | 2500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.123042288-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.123042288-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.123042288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.123042288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.123042288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.123042288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.126055077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.127030399-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.127030399-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.127030399-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.131015747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.131015747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.131015747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.131015747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.174044186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.174813242-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.178792069-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.178792069-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:41.178792069-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:42.202028259-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:42.886096937-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Trade | 3.33 | 98 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Trade | 3.33 | 410 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.399031125-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.402066427-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.403022532-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.403022532-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.403022532-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.403022532-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.406078313-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.407024639-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.411005895-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.411005895-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.458029741-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.458763068-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.458763068-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.458763068-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:43.702766924-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:44.482041294-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.106587824-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.114548612-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.114548612-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.114548612-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.118516300-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.118516300-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.118516300-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.134041438-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.134410208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.134410208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.134410208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.570507202-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.570507202-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.970056854-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.970772199-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.970772199-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.970772199-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:45.974014351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:21:46.026012022-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.026539276-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.150966085-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.150966085-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.154050600-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.154934472-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.154934472-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.158036040-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.166015468-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:46.282068963-05 | Trade | 3.33 | 10 | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.422095669-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.423016519-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.426987903-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.462096190-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.466813424-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.466813424-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.466813424-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.466813424-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.466813424-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.470034285-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.506650708-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.518582962-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.518582962-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.518582962-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.550052940-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.554061789-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.618075443-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.634051037-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.635070944-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.635070944-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.635070944-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.642066381-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.646054620-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.651005130-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.678090799-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.678881653-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.682018041-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.682872645-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.682872645-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.698795018-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.974024428-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:48.986006713-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:49.430102259-05 | Trade | 3.34 | 100 | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:49.510094967-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:49.514153587-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:49.518150043-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:49.518150043-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:50.922105018-05 | Trade | 3.35 | 4 | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.586094164-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.587062293-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.587062293-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.587062293-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.590061337-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.591027629-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.591027629-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:51.591027629-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.474040279-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.474757910-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.478016776-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.486711394-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.502673291-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.630102388-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.630102388-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.630102388-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.634065120-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.635059311-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.643019082-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.643019082-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.647006304-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.674038591-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:21:53.674883830-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.674883830-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.790361828-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.802010090-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.802338540-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.802338540-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.802338540-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.802338540-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:53.810041002-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:54.718297241-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:21:55.554038539-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.322018743-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.322239241-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.322239241-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.322239241-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.326231587-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.326231587-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.326231587-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.326231587-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334043134-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.334205728-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.386986581-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.386986581-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.390964270-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.646002727-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.650062103-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:01.994020043-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.026009971-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.030036140-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.030145311-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.030145311-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.042010877-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.042097114-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.042097114-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.042097114-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.042097114-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.042097114-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.053997286-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.054054864-05 | Trade | 3.34 | 1 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.134682667-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.134682667-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:02.334843530-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.122351457-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.522075687-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.522598861-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.522598861-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.522598861-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.522598861-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.526057835-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.526586841-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.526586841-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.526586841-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.526586841-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.526586841-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.538513201-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.542006799-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.674958247-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.774015037-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:03.774500892-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:04.782018890-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:22:04.795002794-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:04.795002794-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:04.798051655-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:04.798974541-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:04.798974541-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.118047047-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.118569752-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.162383546-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.206180805-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.210028996-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.210164362-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.730890302-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.730890302-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.730890302-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.750026136-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.754011257-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.754780115-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.758789354-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.826050434-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.830013194-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.830431729-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.858020770-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.858320647-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.990022674-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.994750594-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:05.994750594-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.822015093-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.910700276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.910700276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.910700276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.910700276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.918021782-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.918681817-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.918681817-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.938053405-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.938614679-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:06.942070969-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:09.334083710-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:09.335045469-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:09.335045469-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:14.218029742-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:14.218620809-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:15.242025456-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:15.242057954-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.162643307-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.162643307-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.162643307-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.165995132-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.166626758-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.170586356-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:17.170586356-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:20.014089557-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:20.014089557-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:20.014089557-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:20.194054305-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:20.194307466-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:20.390084695-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:23.874040615-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:23.874256624-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:26.238061190-05 | Trade | 3.35 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:29.078247464-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:29.078247464-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:36.946017898-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:36.950022217-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:38.382073566-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:39.842045509-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:40.486041264-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.306026575-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.306525660-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.306525660-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:22:41.306525660-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.306525660-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.306525660-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.310051447-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.310497574-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.310497574-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.310497574-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.310497574-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.310497574-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.314485472-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.314485472-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.314485472-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322026776-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.322453419-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.986546842-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:41.997982001-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:42.002005456-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:42.334019187-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:44.334017697-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:44.558059073-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:48.506107574-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:48.518115185-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:49.854062798-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:49.954494776-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.194460493-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.194460493-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.198060325-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.226298881-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.758970496-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.770031487-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.770906510-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:50.782052193-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.466039307-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.466858830-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.470003498-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.474823760-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.478796171-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.518626556-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.518626556-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.522615807-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.522615807-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.526597725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.526597725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.526597725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.526597725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.526597725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.530584555-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.530584555-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.530584555-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.530584555-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.534555872-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.534555872-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.534555872-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.534555872-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.538572893-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:51.546503596-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:52.550032106-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.394037671-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.394379097-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.398079869-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.398355496-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.406018873-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:22:53.406328490-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.406328490-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.414280633-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.414280633-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.414280633-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.414280633-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.414280633-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.414280633-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.558678009-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.558678009-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.566016854-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:53.594008248-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.006707037-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.034064377-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.034578593-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.042047535-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.042548747-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.042548747-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.042548747-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.042548747-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.530021956-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:22:54.534037043-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:11.314044486-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:13.814031692-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914033211-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914373151-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914373151-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914373151-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914373151-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914373151-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.914373151-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.926328621-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.926328621-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:15.991065623-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:17.338031192-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.222032079-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.222458548-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.222458548-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.222458548-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.222458548-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.222458548-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.226004456-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.226440349-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.226440349-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.226440349-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.226440349-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:20.566946114-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:28.566019572-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:31.278090285-05 | Trade | 3.35 | 20 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:32.430802702-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:32.430802702-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:32.438039428-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:33.374670204-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:33.374670204-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:33.374670204-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:34.398044079-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:34.398107170-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:34.398107170-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.394079340-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.394596504-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.438080101-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.438383334-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.458279860-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.458279860-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.466267364-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.466267364-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.466267364-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.466267364-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:38.466267364-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:23:39.134058786-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:39.134314713-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:39.134314713-05 | Trade | 3.34 | 20 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:39.134314713-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.246430701-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.246430701-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.246430701-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.250044719-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.250435980-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.266370739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.266370739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.266370739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:45.270341709-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:46.019069386-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:46.019069386-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:52.038026276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:52.038642486-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:52.038642486-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:52.054098362-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:55.262022507-05 | Trade | 3.35 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.418094221-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.418350735-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.418350735-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.422065823-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.422335722-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.422335722-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.426060192-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.426309180-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.426309180-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.430045503-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.434304144-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.434304144-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.434304144-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.442049348-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.442247596-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.442247596-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.442247596-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.442247596-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.442247596-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.470124826-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.470124826-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.478057145-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:56.506082794-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:57.183021037-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:57.570029866-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:23:59.214095725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:02.082039896-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:02.082464087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:02.082464087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:02.490712366-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:02.490712366-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:08.030310354-05 | Trade | 3.34 | 500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:17.762579365-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:17.762579365-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:25.134042307-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766100515-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.766217152-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.770047280-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.770143319-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:24:28.774061562-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:28.782055974-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:29.222018521-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:29.770018677-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:29.774754805-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.258029454-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.258203659-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.258203659-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.262072266-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.266176438-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.266176438-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.266176438-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.266176438-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.274141748-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.274141748-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.274141748-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.286044527-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.286044527-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.286044527-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:31.330008675-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:32.374050520-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:33.770067026-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.483047857-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.483047857-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.487030999-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.487030999-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.498033493-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.518029295-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:34.518892411-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:45.330037027-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:45.358036801-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:45.358220810-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:46.874565962-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:48.286034973-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:48.290336184-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:48.334025982-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.486184216-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.487121997-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.487121997-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.487121997-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.487121997-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.490632247-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.490632247-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:49.490632247-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:52.946019295-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:52.946864501-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:53.094220857-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:53.094220857-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:53.094220857-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:24:53.094220857-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Trade | 3.34 | 300 | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Trade | 3.34 | 300 | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Trade | 3.34 | 300 | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.018399987-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.026360636-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.026360636-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.026360636-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:01.026360636-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:07.978811659-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:11.582963887-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:25:11.799001669-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:11.799001669-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:21.126048498-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:21.226035409-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:21.226609887-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:21.426041100-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:21.426701665-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:23.866061114-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:23.867006196-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:39.018051662-05 | Trade | 3.34 | 500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:39.018360892-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:39.018360892-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:40.550663208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:40.550663208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:40.550663208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:40.554653368-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:40.554653368-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:41.090039088-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:42.898076575-05 | Trade | 3.34 | 800 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:42.901994048-05 | Trade | 3.34 | 290 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:42.902287407-05 | Trade | 3.34 | 10 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:42.902287407-05 | Trade | 3.34 | 900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:42.902287407-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:42.902287407-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:43.050673179-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:43.050673179-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:43.050673179-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:43.050673179-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:44.646621377-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:44.686040071-05 | Trade | 3.34 | 500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:44.698039982-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:45.706964224-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:45.706964224-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:25:53.734669228-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.694321701-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.726153498-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.738048529-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.738108407-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.748105538-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.748105538-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:02.748105538-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.858178736-05 | Trade | 3.33 | 49050 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.858178736-05 | Trade | 3.33 | 950 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.858178736-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.858178736-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.858178736-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.906017429-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.914018703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.914970099-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.918016932-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.926877093-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.926877093-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.926877093-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.926877093-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.930868666-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.930868666-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.930868666-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.934047476-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.937999581-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.938840107-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.938840107-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.938840107-05 | Trade | 3.33 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.938840107-05 | Trade | 3.33 | 99 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.938840107-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:03.938840107-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:04.934077644-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:04.934461111-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:07.046155346-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:08.274779787-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:08.278082333-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:26:08.278769327-05 | Trade | 3.33 | 900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:16.850126827-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:23.018053732-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Trade | 3.33 | 500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Trade | 3.33 | 393 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Trade | 3.33 | 2600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.818319816-05 | Trade | 3.33 | 3000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.822050210-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.891029436-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.891029436-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.898032451-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.898946993-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.898946993-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.902936354-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:36.902936354-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070071037-05 | Trade | 3.33 | 800 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Trade | 3.33 | 55 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Trade | 3.33 | 900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Trade | 3.33 | 2600 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Trade | 3.33 | 1500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.070278463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:37.830027149-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.558023226-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.558682042-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.570015409-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.590052910-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.598032909-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.598480388-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.602493103-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.706055270-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.718948500-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.718948500-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.738863947-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.758018309-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:38.950010462-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:39.610041933-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:39.810157499-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:39.906733652-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:40.242019041-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:41.622055660-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:41.626017584-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:42.566071725-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:42.567043468-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.054052127-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.054316835-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.054316835-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.078207602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.078207602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.390008219-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:26:47.390871886-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.394039540-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:47.394823418-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:48.178039636-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:48.178381226-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:50.278131469-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:50.282032309-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:50.282089720-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:52.654035829-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:52.670022042-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:52.750074047-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:52.758002112-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:26:52.758256979-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:02.714072488-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:02.714474087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:02.714474087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:02.714474087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:02.766018796-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:02.766267613-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.174015676-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.174669179-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.202023831-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.202555432-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.214026742-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.346904737-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.346904737-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.378780784-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.378780784-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.390048461-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.397994904-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.398688571-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.418646374-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.426586392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.430043680-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.430568199-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.430568199-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.438086009-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.438512109-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.438512109-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.498021566-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.498241196-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.502230905-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.514168290-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.522138156-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.522138156-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.638085155-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.650591437-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:05.650591437-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:06.442045808-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:06.442099936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:06.442099936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:06.442099936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:06.518054159-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.238081985-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.238598430-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.254011825-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.254513563-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.254513563-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.278420878-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.290082063-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:07.306283266-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:27:08.134657423-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.066783737-05 | Trade | 3.33 | 600 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.278866607-05 | Trade | 3.34 | 251 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.278866607-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.278866607-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.282038507-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.282845339-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.282845339-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:11.282845339-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.574049838-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.574757151-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.574757151-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.690028562-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.690244222-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.690244222-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.710021339-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.710140638-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:13.722024452-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:14.134083190-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:14.134269157-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:16.198038936-05 | Trade | 3.34 | 2 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:16.858305033-05 | Trade | 3.34 | 3 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.158611416-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.158611416-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.162006469-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.314085933-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.314907585-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.314907585-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.314907585-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.438356607-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:18.710017260-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:20.662622828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:20.662622828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.034089128-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.034955998-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.042903040-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.078055109-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.078757365-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.086016965-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.198076486-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.198232574-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.514066815-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.522026334-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.718031073-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:21.718953799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:22.866924898-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:22.866924898-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:22.866924898-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:22.866924898-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:22.874014747-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.882060913-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.882447484-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.882447484-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.882447484-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.886028599-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.886433483-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.890036623-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.930026154-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.934023762-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.986037705-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:28.986998820-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.038027025-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.038774320-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.038774320-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.038774320-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.082024207-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.082589790-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.106007155-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.106535646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:29.942792576-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:27:30.966307749-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:30.978236765-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:30.978236765-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:30.982029388-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:31.050010604-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:31.050905689-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:31.382452243-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:32.834052619-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:32.834093656-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.362087170-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.366832057-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.366832057-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.366832057-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.366832057-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.370033883-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.370779778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.370779778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.370779778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.370779778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.370779778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.382061737-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.422025083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.422521616-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.422521616-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:33.422521616-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:34.614257522-05 | Trade | 3.34 | 38 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:37.262062777-05 | Trade | 3.34 | 5 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.230993767-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.230993767-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.246047190-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.250045238-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.250890364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.250890364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.254017499-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.290008475-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.290714414-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.294039745-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.294699322-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:44.294699322-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:45.022022028-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:45.022512581-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:45.214056130-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:45.214650722-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:45.218647087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:46.218023399-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:46.410414640-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:46.410414640-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:47.306484799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:47.310468632-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:47.310468632-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:47.331363624-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.070036208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.070530705-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.070530705-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.070530705-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.074021576-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.114016022-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:52.121998128-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:53.086026383-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:53.842072770-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:53.918427044-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:53.918427044-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:56.946000217-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:57.014044383-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:57.014794451-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:57.014794451-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:57.014794451-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:57.018015866-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:57.022750029-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:27:59.158012276-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:28:01.938132257-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:01.938132257-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:01.946081422-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:01.971060096-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:01.987030949-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:04.074771228-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:04.074771228-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:06.238035991-05 | Trade | 3.34 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:06.314936650-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:11.058060712-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:13.570069492-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:21.694021720-05 | Trade | 3.34 | 5000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:39.502088502-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:39.502160108-05 | Trade | 3.34 | 200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:39.502160108-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:39.502160108-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:40.862044966-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:40.862074957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:46.882076406-05 | Trade | 3.3397 | 29 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:54.194070757-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:28:54.662410780-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:00.938832257-05 | Trade | 3.33 | 246 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:00.938832257-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:00.938832257-05 | Trade | 3.33 | 900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:00.938832257-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:01.038378446-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:03.590047740-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:03.594052090-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:08.754041360-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:15.238151069-05 | Trade | 3.34 | 50 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:18.166050788-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:18.182060903-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:24.930360673-05 | Trade | 3.34 | 3 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:25.166050793-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:25.166324678-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:32.938129021-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:32.998057258-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:33.002156429-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:33.018014674-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:33.694058963-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:33.694842384-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:33.694842384-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:33.694842384-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:40.162074885-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:40.162400480-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:42.018061701-05 | Trade | 3.33 | 700 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:44.070219471-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:48.978661409-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:49.086032689-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:50.174086431-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:50.278115521-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:29:50.746090067-05 | Trade | 3.3301 | 300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:07.418060495-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:21.195047269-05 | Trade | 3.34 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:21.330079609-05 | Trade | 3.335 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:21.962044921-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:21.966700357-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:27.495369673-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:27.510032714-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:27.510247285-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:29.398090994-05 | Trade | 3.34 | 3000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:33.626409469-05 | Trade | 3.34 | 10 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:35.450032535-05 | Trade | 3.34 | 300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:37.330064515-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:37.586098673-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:37.587016689-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 800 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 1300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 754 | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 1500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 800 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 1308 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 1500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 3100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 900 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 3000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590253316-05 | Trade | 3.33 | 500 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.33 | 2000 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 3238 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 22500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 2200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.590478273-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594061349-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Trade | 3.31 | 500 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Trade | 3.31 | 500 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Trade | 3.31 | 1 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Trade | 3.3 | 999 | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.594781720-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.598006167-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.602016921-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.602774640-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650038161-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Quote | | | 3.31 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.650527855-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.654007073-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.662068244-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.662501746-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.662501746-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.662501746-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.682053268-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.706075754-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:40.898027875-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.382916467-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.382916467-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.554028643-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:30:42.554157188-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.554157188-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.554157188-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.566113856-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.566113856-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.574010018-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.618004832-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.618870567-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:42.622025013-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.354664318-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.354664318-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.538056083-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.538920210-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.786016030-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.802046017-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.922151220-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.922151220-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.934082852-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.934140324-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.934140324-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.939113729-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:43.951047498-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:44.270613021-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:44.270613021-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:44.346031383-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:44.478036144-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.878146980-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.882128986-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.882128986-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.886014999-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.886120418-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.886120418-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.890098059-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.890098059-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.898022955-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.910037958-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:46.914994499-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:47.218030315-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:47.986044059-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:48.078198861-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:48.078884098-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:48.082054728-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:48.970960378-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:49.994032857-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:50.999052869-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:51.014052328-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:53.546066389-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:54.762021377-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:54.830058676-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.650060923-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702067476-05 | Trade | 3.34 | 2250 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.34 | 2250 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.34 | 1200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.34 | 500 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.34 | 3700 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.702384793-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.714029702-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.714303603-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.774049566-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.774096490-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.774096490-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.774096490-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.818067683-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.818863912-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:30:55.882044611-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:55.898512280-05 | Trade | 3.34 | 1 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:56.003066854-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:56.003066854-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:56.042882044-05 | Trade | 3.335 | 1 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:30:56.946938667-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:00.942339369-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.370635674-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.370635674-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.402505736-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.402505736-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.486062402-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.503110468-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:03.846593803-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:05.510269477-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:05.510269477-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:05.510269477-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:05.510269477-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:05.578973658-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:07.246637741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:07.306396818-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:08.074106733-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:08.094071229-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:08.554909384-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:08.638033807-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:11.270945545-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:12.662820584-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:12.670768451-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:15.018481039-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:15.018481039-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:15.062274097-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:16.398078890-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:16.398395344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:16.494086266-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:16.495023626-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:17.002094281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.370341149-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.370341149-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.626231305-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.626231305-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.630229095-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.630229095-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642164897-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.642409925-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.654203446-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.654539789-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.675017659-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.679020011-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.686993004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.686993004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.722852339-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.750645041-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.810387242-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.822346821-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.887136624-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:24.887136624-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:27.406091177-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:27.414986101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:27.670094360-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:27.706745042-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:28.350916121-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:28.350916121-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:30.134091310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:30.134091310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:31:30.150999444-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:30.466612387-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:30.466612387-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:32.490697474-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:42.798070772-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:42.798356093-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:42.902910179-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:44.874054171-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.454706702-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.454706702-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.454706702-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.454706702-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.462025578-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.462656087-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.466018501-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.482561949-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.486033996-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.490539862-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.502474587-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.514056344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.514406808-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.514406808-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.514406808-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:45.990085094-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:49.050889028-05 | Trade | 3.3301 | 200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:49.162037183-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:49.166059576-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:58.718072281-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:58.718364217-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:58.718364217-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:58.718364217-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:58.778042019-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:31:58.778084563-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:00.722046147-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:00.722591943-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:00.942606672-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:00.986398314-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:02.190093845-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.570056803-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.570130020-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.570130020-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.570130020-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.570130020-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.583028606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.583028606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.583028606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.586091385-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.606898526-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.606898526-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.606898526-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.618850288-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.918524537-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:03.930480739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:04.042089158-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:04.043019108-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:04.114688096-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.374024617-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.374077663-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.374077663-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.410209183-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.410209183-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.410209183-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.962036950-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:05.962555221-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:06.210037293-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:06.650489578-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:08.418054861-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:09.118687175-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:09.118687175-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:32:09.150505856-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:09.150505856-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.298049694-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.298499316-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.298499316-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.302012447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.306030899-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.306457925-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.310451957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.310451957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.310451957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.310451957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.310451957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.310451957-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.330314790-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.338109562-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.382057414-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.382092638-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.446051052-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.446819826-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.446819826-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.458789101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:10.458789101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:11.078091503-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:11.154656336-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:11.194593919-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:11.194593919-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.514050540-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.642028075-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.642789910-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.646050790-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.646795955-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.646795955-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.650728473-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.658059675-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.658749834-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.658749834-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.666051468-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.666700341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.722017799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.790125458-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.790125458-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.838065305-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.838948899-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.838948899-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:13.838948899-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:18.834034011-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:20.930759410-05 | Trade | 3.34 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.074773186-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.074773186-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.074773186-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.074773186-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.078722665-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.078722665-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.122026652-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.350466447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.350466447-05 | Trade | 3.34 | 5 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:22.478054329-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:25.394040839-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:25.678878373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:25.962674124-05 | Trade | 3.34 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:26.098082076-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:26.099034357-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:26.103046408-05 | Trade | 3.335 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:28.942051038-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:28.942545279-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:28.982361875-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Trade | 3.34 | 700 | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Trade | 3.34 | 950 | 3.34 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:32:30.518634031-05 | Trade | 3.34 | 1400 | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Trade | 3.34 | 1100 | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Quote | | | 3.34 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.518634031-05 | Trade | 3.34 | 5116 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Trade | 3.34 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Trade | 3.34 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Trade | 3.34 | 3200 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Trade | 3.34 | 3200 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.522623335-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.566080677-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.570035014-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:30.570370501-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:32.590033017-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:32.614039074-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:32.614376463-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:35.230104564-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:35.638075129-05 | Trade | 3.34 | 300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:37.038057060-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:40.883032783-05 | Trade | 3.34 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:41.122076930-05 | Trade | 3.335 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:44.838025638-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:44.842642868-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:44.842642868-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:44.842642868-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:44.842642868-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:44.850022144-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:45.202108682-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:45.202108682-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:45.594025985-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:45.842045050-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:57.878059059-05 | Trade | 3.34 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:58.110069517-05 | Trade | 3.335 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.091036768-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.095014526-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.095014526-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098072838-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Trade | 3.34 | 3200 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Trade | 3.34 | 3700 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Trade | 3.34 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.098987235-05 | Trade | 3.34 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.102061024-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.102954005-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.102954005-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.102954005-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:32:59.102954005-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:09.138032382-05 | Trade | 3.35 | 2 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.250076230-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.250947882-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.250947882-05 | Trade | 3.35 | 30 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.250947882-05 | Trade | 3.35 | 100 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.254004110-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Trade | 3.35 | 200 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Trade | 3.35 | 100 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Trade | 3.35 | 3400 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.266895637-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.270957371-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.270957371-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.270957371-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.270957371-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.270957371-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.270957371-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.274880004-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.278846190-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.278846190-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.278846190-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.366447201-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.382101095-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.382507369-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:10.838097964-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:11.147024760-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:14.554078490-05 | Trade | 3.35 | 101 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:15.678044252-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:15.678116353-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:16.074029544-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:16.074345571-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:20.482993115-05 | Trade | 3.36 | 80 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.210034742-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.210843770-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.210843770-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.210843770-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.450026392-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.450749737-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.450749737-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.458033941-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.458718403-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462008108-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.462717990-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.466705509-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.466705509-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.466705509-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.466705509-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474020986-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.474665796-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.482042179-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.518493023-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.518493023-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.518493023-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.518493023-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:26.930025623-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:33:27.102065432-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.026818690-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.026818690-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.026818690-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.790474460-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.806021114-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.834034794-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:28.834265762-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:30.578049182-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:30.582597516-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:30.582597516-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:30.582597516-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:32.854102253-05 | Trade | 3.35 | 50 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.506777142-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.506777142-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.506777142-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.506777142-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.506777142-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.506777142-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:33.510019093-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.902065742-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.902618128-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.910011649-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.910582167-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.914547938-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.914547938-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.926052687-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.930011911-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.930434308-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.938021970-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.938447225-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.938447225-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:34.938447225-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:35.259037686-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:35.270968702-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:35.862381507-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:35.862381507-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:43.698098566-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:43.698971292-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:47.022038648-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:49.282388786-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:50.294950590-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:50.294950590-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:50.294950590-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.578711310-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.578711310-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.578711310-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.582038266-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.582698869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.582698869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.582698869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.582698869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.582698869-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:55.606603646-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:56.918057839-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.954049462-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.954265803-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.954265803-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.958050507-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.958260348-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.958260348-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.958260348-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.966024676-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.966210638-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.970195244-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.978023230-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:57.978155017-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:58.018065273-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:58.118063901-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:33:58.118561499-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:33:58.146044526-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:00.846079498-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:00.846634624-05 | Trade | 3.35 | 500 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:01.054038305-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:02.914037644-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.718082325-05 | Trade | 3.35 | 100 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.718544092-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.718544092-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.782328984-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.782328984-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.782328984-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.798015944-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.798186973-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.802169299-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.806031062-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:04.818048189-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302066547-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302980223-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302980223-05 | Quote | | | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302980223-05 | Trade | 3.35 | 200 | 3.35 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302980223-05 | Quote | | | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302980223-05 | Trade | 3.35 | 200 | 3.34 | 3.36 | 2/9/2023 |
| CS | 2023-02-09T08:34:05.302980223-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.782482108-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.786022220-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.786461245-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.786461245-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.786461245-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.786461245-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:06.786461245-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:07.066039196-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:09.742025199-05 | Trade | 3.34 | 40 | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:09.894021720-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:09.894834130-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.310591813-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.310591813-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.310591813-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.322040480-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.322528282-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.322528282-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.322528282-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:16.322528282-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.026079362-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.638071245-05 | Trade | 3.34 | 40 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.638751295-05 | Trade | 3.35 | 710 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.638751295-05 | Trade | 3.35 | 2250 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.710446873-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.710446873-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.710446873-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:17.718003184-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.022184916-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.023113505-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.023113505-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.023113505-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.023113505-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.023113505-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.027111074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.027111074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.027111074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.027111074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.027111074-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.098738354-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.106068799-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.106750972-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.106750972-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:18.122031123-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:21.030043901-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:21.030852479-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:21.030852479-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:34:21.770059483-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:21.770588594-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:31.318675235-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:31.318675235-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:31.322630129-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.902049546-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.902642416-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.902642416-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.902642416-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.926058794-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.926541815-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.934059333-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.934512778-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.958081153-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.958405043-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:32.962083599-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:34.830075445-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:41.430164447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:43.634531037-05 | Trade | 3.34 | 3 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:44.166046439-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:44.191071099-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.934087225-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.934982691-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.942937602-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.958021175-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.958878686-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.958878686-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.958878686-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.970808661-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:46.970808661-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:47.106039678-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:47.106209171-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:47.750023315-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:47.958498676-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.014032768-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.014223376-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.014223376-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.014223376-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.018219944-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.018219944-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.022041141-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.038109258-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.038109258-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.330836015-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.558062062-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.574036623-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:48.574796124-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.050676784-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.050676784-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.534549671-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.538016656-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.538531535-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.538531535-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.538531535-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.546047446-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.546489340-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.546489340-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.550027311-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.582071531-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.582335320-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.582335320-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:49.582335320-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:50.702021381-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:56.162026912-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:56.190282953-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:56.194265508-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:56.210019054-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:34:56.210189583-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:03.634551675-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:03.682353140-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:35:03.682353140-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.050366064-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.050366064-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.054340807-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.058040672-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.058324064-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.066032188-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.066312464-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.066312464-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.066312464-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.066312464-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.066312464-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:10.070036333-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:11.226067545-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:11.226193877-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:11.226193877-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:11.782032231-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:11.782761158-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.890889062-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.894029897-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.894881545-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.894881545-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.894881545-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.898848721-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.898848721-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.898848721-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.902012574-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:12.902822691-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:14.426082793-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:14.782021895-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:14.782575011-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:25.607013608-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.778057938-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.998133148-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.998866949-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.998866949-05 | Trade | 3.33 | 1000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.998866949-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.998866949-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:26.998866949-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:27.010053679-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:27.030038161-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:27.030743382-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:34.314710912-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:34.558663680-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:34.942039531-05 | Trade | 3.34 | 3000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:38.666044284-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:39.786082310-05 | Trade | 3.34 | 50 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:46.922058727-05 | Trade | 3.34 | 10 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:48.782176478-05 | Trade | 3.34 | 2200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:48.782176478-05 | Trade | 3.34 | 800 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:48.834886066-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:48.854020908-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:48.854805319-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:48.866068283-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:50.926054514-05 | Trade | 3.34 | 2200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:50.926723887-05 | Trade | 3.34 | 800 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:50.998046958-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:50.998391935-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:51.050057598-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:51.058148514-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:51.058148514-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:51.086035589-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:51.146028333-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:51.146711869-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.038037693-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.038854208-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.042045397-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.046117694-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.046779308-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.050104513-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:35:52.058673909-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.162083161-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.850055422-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.862183190-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:52.994621946-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.334094545-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.358191976-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.358191976-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.370201459-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.375192503-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.375192503-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.390119919-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.395111299-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.442054467-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:55.494121584-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:57.150317286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:35:57.895119175-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.066131798-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.118061078-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.186030083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.186642068-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.190010461-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.190622083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.190622083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.190622083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.190622083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.190622083-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.198577866-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.206029353-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.362132936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.362876782-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.366063383-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.370146574-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:01.378746586-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:03.566106055-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:03.610090410-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:03.610967738-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:03.610967738-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:03.610967738-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:04.618542569-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:05.574329281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:06.938329366-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:06.941992314-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:07.802041968-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:08.122111104-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:08.122111104-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:08.130034215-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:08.218033910-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:08.218691021-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:09.802039825-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:09.802749947-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:09.802749947-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:09.802749947-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:10.834233344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:10.834233344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:10.834233344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:10.834233344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:10.842093955-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:12.038068534-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:12.038893620-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:12.038893620-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:12.038893620-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:12.038893620-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.046019091-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.266088247-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.270497277-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.282453346-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.282453346-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.298075415-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.302041060-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:36:13.574092458-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.578127165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.578127165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.578127165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:13.578127165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:14.358736982-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:14.374655594-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:14.374655594-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:16.978150984-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:16.978150984-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:16.978150984-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:17.242058691-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:17.362036506-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:17.362526666-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.522424373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.522424373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.522424373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.522424373-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.526077022-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.526556809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.534089579-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.534383084-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.550336959-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.550336959-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.550336959-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554056070-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Trade | 3.33 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Trade | 3.33 | 20 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Trade | 3.33 | 80 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.554299065-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.558048611-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.570239145-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.570239145-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.570239145-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.570239145-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.578051812-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.578206527-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.590058139-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.594011481-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.623053441-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.698702073-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.790270845-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.790270845-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.798013526-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.802169120-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.910062665-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.910767997-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:28.910767997-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.214016897-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.274186587-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.274186587-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.538993219-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.886074916-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.886461703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.886461703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.886461703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.886461703-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.902383802-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.902383802-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.902383802-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:29.979040353-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:30.578068762-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:30.578424643-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:30.622046894-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:30.630189364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:30.898114867-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T08:36:30.958760033-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:30.958760033-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:31.142063523-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.066050417-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.066472437-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.066472437-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.070015971-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.078018712-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.078409880-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.078409880-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.086028023-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.402049111-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.718649604-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.722601456-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.730071268-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.730528924-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.750456001-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.750456001-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.758027663-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.758406686-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.762429277-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.798249798-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:33.982051715-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.058106954-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.158071095-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.158678472-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.158678472-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.158678472-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.166667611-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.174021635-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:34.218415208-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:35.886028775-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:35.886064918-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:36.330023459-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:36.334112307-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:36.334112307-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:36.334112307-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:36.914583301-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:39.502180404-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:39.534054193-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:39.558052115-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:39.614011809-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:39.758031219-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:39.786032505-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:41.554152719-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:41.566101417-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:42.354668612-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:42.354668612-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:42.354668612-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:43.082091335-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:43.914095836-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:43.914808688-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.918043122-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.918175616-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.918175616-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.922161799-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.922161799-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.926141049-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.926141049-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.926141049-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.930012511-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.930132248-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.930132248-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.950175955-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.951041223-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.970112016-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:47.998027050-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.018048440-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.018736695-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.030031096-05 | Quote | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:36:48.150058553-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.153999393-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Trade | 3.33 | 20 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Trade | 3.33 | 80 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.154108709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.158019711-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.158115366-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.162077273-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.166057398-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.166123226-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.166123226-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.170101777-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.179039416-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.210035154-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.210939344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.294544041-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.338334513-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.874021015-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:48.882945856-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.002481414-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.038062352-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.058139560-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.386039839-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.422578813-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.590892690-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.602009874-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:49.946039202-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.034050469-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.038921103-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.038921103-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.042854557-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.042854557-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.046007497-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.054079319-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.058810636-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.094022773-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.178007701-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.642203101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.642203101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:50.730035178-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:51.375055890-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:51.375055890-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:51.375055890-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:51.786011502-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:52.130060832-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.946551311-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.946551311-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.946551311-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.954495284-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.958420681-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.962053135-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.974059112-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.974384364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.974384364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.974384364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:56.982074520-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:57.394596379-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:57.394596379-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:57.950069642-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:57.958076282-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.494035307-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.494299717-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.498261446-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.498261446-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.530141081-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.534021891-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:36:59.534115760-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:36:59.886105346-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:00.130050054-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:00.130525603-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:00.474053671-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:00.474996305-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:03.762585580-05 | Trade | 3.34 | 5 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:04.554113953-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:04.598913137-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:04.614845068-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:04.614845068-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:05.202060351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.670794370-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.682757963-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.682757963-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.682757963-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.694686286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.694686286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.698666558-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:06.738025618-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.646038366-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.646476641-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.706056014-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.778044704-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.782899853-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.782899853-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.782899853-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.798041800-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.798863729-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:07.810024523-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:12.622051351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:12.630080915-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:12.634510341-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:12.642006092-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:12.658493159-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:12.658493159-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:14.394826323-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:16.482671459-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:16.494618094-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.498159483-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542120399-05 | Trade | 3.33 | 220 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Trade | 3.33 | 200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Trade | 3.33 | 200 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.542973802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.554051221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.554914943-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.606716208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.606716208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:17.690079514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:27.582845354-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:27.582845354-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.866052823-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.870650647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.882994539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.882994539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.882994539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.886060376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.886986566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890059706-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890965234-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890965234-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890965234-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890965234-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890965234-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.890965234-05 | Trade | 3.33 | 900 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:37:31.926031152-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.926741711-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.930049729-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.934041379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.978056676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.978535424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:31.986029978-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:32.118090969-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:32.118894016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:32.134048052-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:32.134836074-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:32.150020135-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:32.874029801-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:38.566045625-05 | Trade | 3.32 | 40 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:43.958876766-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:43.958876766-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:44.070361244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:45.086963698-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:45.086963698-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:45.086963698-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:37:45.094046998-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:02.902035409-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:03.022131101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:03.058908635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:04.282025178-05 | Trade | 3.33 | 5 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:04.694013387-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:05.570874898-05 | Trade | 3.3285 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:05.767042886-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:05.767042886-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.198113239-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.198685841-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.198685841-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.202699875-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.206036207-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.206638007-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:07.378970675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:10.535086802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:10.535086802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:11.262067552-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:11.262825031-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:11.298711666-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:11.354022992-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.194083545-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.198324279-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.202058442-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.202292209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.206296613-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.394053929-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.394515895-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.394515895-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.398010882-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:13.478046630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:15.350041251-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.898738233-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.898738233-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.906665422-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.910663168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.910663168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.910663168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:17.918619142-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:18.046073583-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:18.047033394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:18.047033394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.098079230-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.118046724-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.126279630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.126279630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.478073475-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.494672683-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:19.946060160-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:38:20.018060137-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:20.034015476-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:20.046033672-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:21.230076067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:21.234055404-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:21.498579455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:21.498579455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.110444920-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.110444920-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.114024136-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.114411445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.114411445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.114411445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.126351409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.126351409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.142078707-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.142285805-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.162189119-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.166170407-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:34.166170407-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:35.046054290-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:35.242026786-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:35.938034247-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:37.514044764-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:37.722051313-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:38.446358426-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:41.906143646-05 | Trade | 3.33 | 2 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.815173771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.815173771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.815173771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.818008749-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.866076715-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.866970659-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.866970659-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.894847440-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.894847440-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.966532394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.966532394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:42.978057751-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.086987312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.106021097-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.334932462-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.338021617-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.338888677-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.346845758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.366751059-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.370723924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.370723924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:43.414051201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:44.346432340-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:44.454077922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:44.694065921-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:44.694933419-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.854401282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.858056631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.858371493-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.858371493-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.858371493-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:38:46.862116742-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.862342750-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.874037202-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:46.918060999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:47.026048636-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:47.110096291-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:47.858990418-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:48.306072269-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:49.302053327-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:49.302648191-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:49.302648191-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:50.782088001-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:51.858357927-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:51.858357927-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:56.758097074-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:58.079086564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:58.079086564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:58.079086564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:58.162056199-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:38:58.162731564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:08.354026718-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:08.738202703-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:09.574542713-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:09.762048065-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:09.762722082-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:09.778633603-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:09.778633603-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:09.930099196-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:10.014046017-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:10.770012183-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:11.670348513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:11.685995535-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:12.422049573-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:12.974086455-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:12.986052262-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:13.918014166-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.466049542-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.798283483-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.818145376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.819104865-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.819104865-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.866066352-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:15.866883630-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:16.706027762-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:16.790066912-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:18.582935564-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:20.266052893-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:20.982121461-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:21.478065207-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:22.750026849-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:23.327122727-05 | Trade | 3.33 | 800 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:23.330085887-05 | Trade | 3.329 | 400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:23.331076169-05 | Trade | 3.329 | 400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:23.334098601-05 | Trade | 3.33 | 3400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:24.282044448-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:27.714814593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:27.878059960-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:29.526084770-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:29.526848226-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:30.167072211-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:30.171051446-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:31.146722130-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:31.182614086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:31.202520869-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:32.906030378-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:34.726060691-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:34.766803506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:37.426076983-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:37.426076983-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:40.190962301-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:39:47.822067895-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.862107605-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.866419902-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.866419902-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.870026775-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.870395388-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.878384194-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:49.926038080-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:50.878057439-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:51.922388509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:51.922388509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:51.950023238-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:57.610406669-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:39:57.610406669-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:01.986067026-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:02.822075745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:03.546036574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:05.158094104-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:06.306156840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:07.774044439-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:08.994063870-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.034049181-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.034174255-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.034174255-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.034174255-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.042113673-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.042113673-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.378082835-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.378675037-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.386052999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.386641376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.398597579-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:09.442005504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:11.558214295-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:12.722092279-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:12.723011609-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:12.734091730-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:12.742925759-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:13.570050098-05 | Trade | 3.3299 | 600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:13.718610941-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:18.534424357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:18.534424357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:18.534424357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:18.558017009-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:18.578072745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:18.598032522-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:21.182097310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:21.182831534-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:21.182831534-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:21.222551644-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:21.610926797-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.826045756-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.830533190-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.830533190-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.842483582-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.850036607-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.854416558-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.974898619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:22.974898619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:23.910865670-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:24.586813013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:24.586813013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:24.586813013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:24.586813013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:25.150087203-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:25.214032996-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:25.214082174-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:25.214082174-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.174095232-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.174882548-05 | Trade | 3.32 | 1000 | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:40:26.174882548-05 | Trade | 3.32 | 1 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.174882548-05 | Trade | 3.32 | 1 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.174882548-05 | Trade | 3.32 | 100 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.174882548-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.174882548-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.182023869-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.202052786-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.202756454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.202756454-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.206079281-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.241998485-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:26.798058944-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:27.190390821-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:31.018121935-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:31.022099585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:31.022552131-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:31.050092629-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.586067772-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.590029139-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.590434864-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.594420506-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.594420506-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.630270620-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:35.638245621-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.558181743-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.558181743-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.558181743-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.558181743-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.562156719-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.562156719-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.586124498-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.586171056-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:36.586171056-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:37.342067791-05 | Trade | 3.32 | 5 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:37.742053621-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:38.066029009-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:38.066560646-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:39.350953833-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.014079866-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.014622898-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.022588463-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.022588463-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.022588463-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.026048905-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.026620372-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.026620372-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.030084876-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.030560594-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.066380675-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.478518210-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.478518210-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.478518210-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.526323297-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.526323297-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.526323297-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:41.526323297-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.794803060-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.794803060-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.798799007-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.798799007-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.798799007-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.798799007-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.798799007-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.802116764-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:42.850046397-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.050718256-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.138054823-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.498717249-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.510657770-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:40:43.510657770-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.514647275-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.514647275-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:43.522611653-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.558085443-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.562053619-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.562212145-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.562212145-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.562212145-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.562212145-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.570190269-05 | Trade | 3.33 | 2250 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.570190269-05 | Trade | 3.33 | 1750 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.578159553-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.578159553-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.582045831-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.594129222-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.594129222-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.619017650-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.630923556-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.630923556-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.634030360-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.642876002-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.642876002-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.642876002-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.642876002-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.642876002-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.646023101-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.658814213-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:46.658814213-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:52.570820937-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:52.570820937-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.338433308-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.338433308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.338433308-05 | Trade | 3.32 | 95 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.338433308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.338433308-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.414055856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.414119561-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.414119561-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:53.418169791-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.186046392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.186725144-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.198683077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.406115651-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.538064120-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.538137372-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.538137372-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.538137372-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.882647987-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:54.882647987-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:55.186344919-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:55.562644168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:55.562644168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.166053206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.166677316-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.166677316-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.222361881-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.338865326-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.354782621-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.354782621-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.410546114-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.414157289-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:40:57.430019669-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.238015439-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.238315568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.242028721-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.246024185-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.250009282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.250214867-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.586086189-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:41:02.586807871-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.586807871-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.590785358-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.594018813-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.594770053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.598015295-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:02.606019614-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.610326478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.610326478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.610326478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.610326478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.610326478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.610326478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.618307857-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.694113478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:18.998681168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:19.462577183-05 | Trade | 3.32 | 7500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:20.130679704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:20.130679704-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.474089203-05 | Trade | 3.32 | 7500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.534036950-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.534502369-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.534502369-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.534502369-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.538040122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:21.546013001-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Trade | 3.32 | 1305 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Trade | 3.32 | 600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Trade | 3.32 | 5295 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Trade | 3.32 | 5 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.306735355-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.310052294-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.310707615-05 | Trade | 3.32 | 3900 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.310707615-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.370040056-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.370430694-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.382038120-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.382441050-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.390039200-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.390361263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.390361263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.390361263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.398056459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.398285726-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.398285726-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.466059754-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.470058618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.471002287-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.474052055-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.490652141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:23.490652141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:24.078045464-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:24.466644362-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:26.778036607-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:26.778435145-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:26.786418417-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:33.654247821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:33.654247821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:33.670133136-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:39.370085843-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:39.374120372-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:39.494551697-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:39.494551697-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:40.486042129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:41:47.094097427-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:47.898043223-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:50.858612281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:50.858612281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:50.858612281-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:50.862572128-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:50.878071521-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:50.878500687-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:52.894029227-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.654928850-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.654928850-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.654928850-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.654928850-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.658088496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.658908010-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:54.702701992-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.566048407-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.566306474-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.582005236-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.670024763-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.670875575-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.670875575-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:41:59.674865763-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:02.030066516-05 | Trade | 3.33 | 5000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.506083028-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.514027715-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.514989441-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.526020328-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.526930066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.638001808-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.731057136-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.731057136-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.806062959-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:08.826021907-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:09.342351770-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:11.354526096-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:11.354526096-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:11.362021545-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:15.194042115-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:15.194637485-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:15.194637485-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:15.202048771-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:15.206033029-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:17.450060856-05 | Trade | 3.33 | 95 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:25.374074668-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:25.374872600-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:25.374872600-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:25.402056808-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:25.430035664-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:25.430641330-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:26.146077707-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:26.146520533-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:26.146520533-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:27.046586410-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:27.046586410-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:32.542356681-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:32.542356681-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:36.750026557-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:36.750908186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:36.750908186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:45.334049236-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:45.334129697-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:45.334129697-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:45.334129697-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:45.338060488-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:57.970053236-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:57.970614225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:42:57.982025451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:06.882095864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:06.882484965-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:43:07.558027589-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:09.134040631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:09.134543192-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:09.134543192-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:09.134543192-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:09.134543192-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:09.226069668-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:12.598052028-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:13.362113874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:13.363008279-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:13.366959039-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:26.282120566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:44.242054888-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:44.242209191-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:57.158005674-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:43:59.974057057-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:09.654537496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:09.658527694-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:09.754081144-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:09.754081144-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:09.790088361-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:09.790967568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:11.966345198-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:11.978073109-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:11.978330677-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:11.982073753-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:11.982294746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:12.070090585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:12.530063003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:14.210013684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:14.210461745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.922049793-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.922546547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.922546547-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.926008618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.942007981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.942561385-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:16.942561385-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:17.930047326-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:19.794960094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:19.794960094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:20.950921070-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:20.950921070-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:22.042099991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:48.086029232-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:53.206036054-05 | Trade | 3.33 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:53.206090931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:53.206090931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:57.638070634-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:44:57.638612990-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:00.178125755-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.342937021-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.342937021-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.578108593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.578933937-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.578933937-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.578933937-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.582929974-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.666543935-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.666543935-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.678063761-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.754186504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.755159532-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:02.783025719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:05.070994849-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:05.914229746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:05.914229746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:05.914229746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:05.914229746-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:07.238443448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:45:07.238443448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:07.246071333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:08.458070302-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:08.470019594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:08.766029728-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:08.766680408-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:08.766680408-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:08.766680408-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:09.150130284-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:09.158173986-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:09.159001227-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:09.666043880-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.262097502-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.287063048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.287063048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.295039806-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.314119851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.314935796-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.326050662-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.330093674-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.330842435-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.346045275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.450031063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.450290066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.450290066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.450290066-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.466198896-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.466198896-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.590044394-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:10.590673890-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:12.298035386-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:14.918059840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:16.914052386-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:18.250983427-05 | Trade | 3.33 | 322 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:18.918021129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:18.918059473-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.358732886-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.902043454-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.902370732-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.902370732-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.902370732-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.902370732-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.906044091-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:20.942054111-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:23.570614726-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:28.746064534-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:28.746921254-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:28.758852981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:29.866952948-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:29.866952948-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.834050783-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.834309852-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.838012655-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.846004664-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.846266295-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.878052033-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.882028276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.882071246-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:31.902013421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:32.119070976-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:32.142943093-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:32.442066878-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:32.698063969-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.410793933-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.410793933-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.410793933-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.414801640-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.414801640-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.414801640-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:37.418072541-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:45:42.350221758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.351114479-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.354112940-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.355091575-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.374998738-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.374998738-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.374998738-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.374998738-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.890742025-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.890742025-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.902690752-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.906031462-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.906666267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.906666267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:42.906666267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.206037310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.206342705-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.206342705-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.214102873-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.214264005-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.218008922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.354030090-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.658048665-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.658316612-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.710135842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.710135842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.710135842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.710135842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.710135842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:43.934122328-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:50.354048234-05 | Trade | 3.33 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.322246005-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.654776297-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.670707946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.670707946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.670707946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.670707946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.670707946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.674039441-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.674683574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.942538238-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.942538238-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.942538238-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:52.950117047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:53.254052575-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:53.266037770-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:53.762035546-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:54.106415277-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.154029311-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.738021530-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.738218322-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.742194368-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.742194368-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.742194368-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.742194368-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.918437700-05 | Trade | 3.32 | 653 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:55.998060512-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:45:57.142088167-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:01.434064212-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:04.222926833-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:07.030088769-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:10.382861159-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:11.658055692-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:11.658252103-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:11.670184568-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:11.682113804-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:11.838034826-05 | Trade | 3.32 | 853 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:12.794265762-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:14.006021103-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:46:14.226050480-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.118097844-05 | Trade | 3.32 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.242500910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.242500910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254062730-05 | Trade | 3.32 | 1700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 5 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Trade | 3.32 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.254435552-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 33 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 3900 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 3450 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258233775-05 | Trade | 3.32 | 1700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Trade | 3.32 | 1101 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.258386276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Trade | 3.32 | 1700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.262392329-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.266052971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.266383187-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.266383187-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.270370206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.270370206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.270370206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.322124949-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.642033331-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.646008169-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:46:15.698502499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.698502499-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:15.774124674-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:20.314108299-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:20.982038717-05 | Trade | 3.33 | 3 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:27.722671484-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.750009255-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.778804167-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.778804167-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.802702530-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.802702530-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.918043884-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.918174912-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.918174912-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.918174912-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:31.922002559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:32.058581395-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:32.643052191-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.194634996-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.198618226-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.202087923-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.202608529-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.226026089-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.226472896-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.310029560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.310089959-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.310089959-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.310089959-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:38.342937761-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.310096239-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.310306690-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.318063525-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.318273288-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.322088361-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.330208006-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.330208006-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.442766579-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:40.514056814-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:41.506168158-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:41.507052229-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:41.730026047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:42.746579776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:43.334093957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:43.335050003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:43.810108810-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950086338-05 | Trade | 3.32 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 10000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 1700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 55 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950296000-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Trade | 3.32 | 1245 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Trade | 3.32 | 2600 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Trade | 3.32 | 3000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.950947374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:44.962078915-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.010021251-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.010685575-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.014046230-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.018050660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.018642756-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.018642756-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.018642756-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.018642756-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.022642566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.022642566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.022642566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.022642566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.022642566-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.034588828-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.538322319-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.666761224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.670048759-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.678021244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.754078875-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:45.866047096-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:46.042046273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:46.098037980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:46.242052454-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:46.242222600-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.462033713-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.466023498-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.466443298-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.466443298-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.490376139-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.506056876-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.538001679-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.582935552-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.606018930-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:48.658625302-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:50.026031577-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:51.022217390-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:54.158026478-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.586358224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.586358224-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.590327469-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.590327469-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.594350310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.642098653-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.702858520-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.806412267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.818350991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:57.818350991-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:58.622013061-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:59.106076227-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:59.106692515-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:46:59.718028043-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.330909874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.330909874-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.654493592-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.658476618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.658476618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.806866233-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.806866233-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:01.806866233-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.254046446-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.254841374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:47:02.254841374-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.254841374-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.262828616-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.262828616-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.266041603-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.270791236-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:02.554017863-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:06.070048352-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:06.070098341-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:06.070098341-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:06.074079421-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:06.074079421-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:06.074079421-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.050047569-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.050802724-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.074029756-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.074674509-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.914047681-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.914957501-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.918021715-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.922052618-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.922926541-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:07.926032717-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:08.826053820-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:10.846079194-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:13.082067497-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:13.262467384-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:13.274414962-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:14.398037286-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.362070926-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.374094884-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.374472604-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.374472604-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.378454946-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.378454946-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:17.398102565-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:18.330173241-05 | Trade | 3.33 | 2 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:19.114770149-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:20.718086109-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:20.834070868-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:20.834164228-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:20.890968865-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:21.518076813-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:21.518186744-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:25.558408238-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:28.070039236-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:31.046103230-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:31.098040189-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:31.098066986-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:31.578071188-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:32.090025669-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:32.090673064-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:32.410019882-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:35.738656005-05 | Trade | 3.33 | 20 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:38.138088647-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:38.138088647-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:38.150016417-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:38.474611156-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:38.474611156-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:41.082055061-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:41.750242071-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:43.746074105-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:43.746475324-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:43.774346126-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:47.746075655-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:47.746909651-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:47.750091433-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:47.786056281-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:47.786744912-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:48.202056229-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:47:51.046365477-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:51.046365477-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:51.050075924-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:51.050380374-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:47:57.834081458-05 | Trade | 3.33 | 50 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:00.594422434-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:00.642196170-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:00.642196170-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:00.742040324-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:00.742791736-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Trade | 3.33 | 3320 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Trade | 3.33 | 300 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Trade | 3.33 | 180 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Trade | 3.33 | 100 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Trade | 3.33 | 100 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:07.074945142-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:13.166110930-05 | Trade | 3.33 | 55 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:13.166175294-05 | Trade | 3.33 | 45 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:13.578046329-05 | Trade | 3.33 | 55 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:13.578304077-05 | Trade | 3.33 | 45 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Trade | 3.33 | 19 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Trade | 3.33 | 2681 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Trade | 3.33 | 1169 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Trade | 3.33 | 100 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Trade | 3.33 | 31 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.778214788-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782034343-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 2600 | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 100 | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 100 | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 400 | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 3000 | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 3100 | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 500 | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Trade | 3.33 | 100 | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782232455-05 | Quote | | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782301887-05 | Quote | | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782301887-05 | Trade | 3.33 | 100 | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782301887-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782301887-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:24.782301887-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:39.478511117-05 | Trade | 3.33 | 10000 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:48:53.602424014-05 | Trade | 3.33 | 2 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:04.698022452-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:04.698650890-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:21.278035657-05 | Trade | 3.33 | 19 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:21.278759422-05 | Trade | 3.33 | 32 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:21.278759422-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:21.278759422-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:21.278759422-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:22.714020997-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:49:22.722000864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:22.766032555-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:32.094080254-05 | Trade | 3.33 | 25000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670071082-05 | Trade | 3.33 | 1398 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 198 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 2 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Trade | 3.33 | 198 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.670276980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674028375-05 | Trade | 3.33 | 2 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Trade | 3.33 | 598 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Trade | 3.33 | 102 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.674189861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678114728-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 106 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 94 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 106 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 94 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 2 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 206 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Trade | 3.33 | 94 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:36.678327459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:38.378026263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:39.262023546-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:41.698086610-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:45.534034040-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:45.535157912-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:45.638040445-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:45.638722793-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:46.578073842-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:46.578568776-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:46.674203980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:46.675147391-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:56.426055205-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:49:56.426245172-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:02.486634260-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:12.806048347-05 | Trade | 3.33 | 2 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:13.494103379-05 | Trade | 3.3285 | 25 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366054867-05 | Trade | 3.33 | 288 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 400 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 12 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 906 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Trade | 3.33 | 188 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366227197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366831229-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366831229-05 | Trade | 3.33 | 1206 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366831229-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366831229-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.366831229-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.370822696-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.370822696-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.370822696-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:18.370822696-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026040436-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:24.026954198-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:28.062209406-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:30.698092143-05 | Trade | 3.32 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:40.974058425-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:40.974453376-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:40.974453376-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:40.974453376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:40.974453376-05 | Trade | 3.33 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:40.974453376-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.510908674-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.514027448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.518034342-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.518892586-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.518892586-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.522020647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.522857840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.542052083-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.542799037-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.542799037-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.542799037-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.542799037-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.550745716-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:44.654262063-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:45.894084542-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:45.894871684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:45.894871684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:45.894871684-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:45.958591637-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.434468631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.438019158-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.438439323-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.446072309-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.446405492-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.446405492-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.446405492-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.446405492-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.450387648-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.450387648-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.454023594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.490209591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.490209591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.574109184-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.582096271-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.586798415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.594793197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:46.710059305-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:47.418054729-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:47.466051686-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:48.274373619-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:49.602527274-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:49.602527274-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.410806539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.418029300-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470088689-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Trade | 3.32 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Trade | 3.32 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.470548392-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.566080440-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.566129171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.566129171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.570052151-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.570131864-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.606947634-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:53.606947634-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:55.278078729-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:56.246049486-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:56.303108915-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:56.558976327-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:50:56.558976327-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.350109113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.350109113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.398938698-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.578023569-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.578061861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.630040695-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:03.630891957-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.134025317-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.134862509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.134862509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.134862509-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.138867147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.138867147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.138867147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.138867147-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.142610204-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.142610204-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.150022065-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:51:06.150825208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.150825208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.154043295-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.178120268-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.194028416-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.198563366-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.202594450-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.202594450-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.206027339-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.214013538-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.578950276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.578950276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.930359075-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.930359075-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.934348583-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.934348583-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.938288535-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.938288535-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.942296981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.946266650-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:06.946266650-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:07.230171275-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:10.150049982-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:11.822074044-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:11.822897056-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150104664-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Trade | 3.33 | 1500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Trade | 3.33 | 2600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.150429086-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.222165265-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.223098267-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.342036895-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.342572562-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:12.342572562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:15.122064715-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:15.122350398-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:15.122350398-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:15.122350398-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:15.126037185-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:15.990056354-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.306194666-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.335019400-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.335019400-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.338999940-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.350969101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.350969101-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.354057053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:16.946029421-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:17.406299906-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:20.734045374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:20.734735469-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:21.561992122-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:22.086782312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:51:22.086782312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:23.538023374-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:24.582778673-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:24.582778673-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.702089299-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.906024347-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.906120922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.906120922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.906120922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.906120922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.906120922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.939063036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:27.939063036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:28.782308039-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:28.782308039-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:29.330052909-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:29.966050741-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:29.966088506-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:30.242902680-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:30.314039861-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.458766742-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.458766742-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.458766742-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.486621088-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.486621088-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.486621088-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:33.774376276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:36.578073094-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:36.579092625-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:36.594993846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:36.606935961-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:36.606935961-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:38.614081945-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:38.614081945-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:38.662101284-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.614008264-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.622015853-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.674075129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.675045300-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.678020952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.862031559-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.878126514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.878126514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:40.882134349-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:45.738048055-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:49.582035219-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:49.586028398-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:49.586866480-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:49.910000573-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:49.910440453-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:52.234031303-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:52.234219987-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:52.238193148-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:52.238193148-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.894984409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.894984409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.894984409-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.898042424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.898937783-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.914815606-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.914815606-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.942698373-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.946673631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.946673631-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.946673631-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:53.966629591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:54.002508404-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:54.974137756-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:54.990114135-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:55.170323450-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:51:56.034549738-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:57.890045945-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:51:57.898037418-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:00.102023227-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:00.102664518-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:00.118585626-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:00.214164541-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:00.214221449-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:00.222165130-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:01.254039674-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.190037569-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.190473243-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.190473243-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.527016960-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.538033760-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.546947061-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:02.890073929-05 | Trade | 3.33 | 3 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:03.930832634-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:03.930832634-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:03.934814127-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:03.962723602-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:03.962723602-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:05.534056093-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:07.562038431-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:07.562858950-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:07.586015945-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:08.094553365-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:08.094553365-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:10.354048378-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:10.962020851-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:10.962911215-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:11.670825069-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:11.670825069-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:12.282059043-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:12.282102577-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:19.762030597-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:21.562303688-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:21.562303688-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:21.578071274-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:22.642583886-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:22.678047293-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:22.678414420-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:22.678414420-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:25.474253799-05 | Trade | 3.33 | 25 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:26.654015768-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:27.414026222-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:27.414602288-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.286023048-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.286758031-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.710024926-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.790053526-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.790575174-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.794562197-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.794562197-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.794562197-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.806480781-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:28.806480781-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:29.126028128-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:35.398040694-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:35.398498208-05 | Trade | 3.33 | 200 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.090056475-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.090898133-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.102864127-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.102864127-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.106023040-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.142680588-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.146038315-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:40.150019727-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:52:48.223131848-05 | Trade | 3.33 | 10 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:03.426022563-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:53:03.442221627-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:03.518039204-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:03.518900263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:03.614511422-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:04.974543141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:04.974543141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:04.974543141-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:04.982019276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:04.982505358-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:05.062113628-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:05.278074282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.086013990-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.098579714-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.102028143-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.426145682-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.430070520-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.443079920-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.446140011-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.446140011-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:06.506063517-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:07.482517931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:08.954050015-05 | Trade | 3.33 | 10 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:12.139021911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:18.718055327-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:18.718095607-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:18.730070648-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:18.762048747-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:19.294563085-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.450482473-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.450482473-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.458042266-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.462000577-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.466062002-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.610765321-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790066819-05 | Trade | 3.33 | 2400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Trade | 3.33 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Trade | 3.33 | 121 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.790994800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.830019087-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:20.830810209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.334090703-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.350509060-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 60 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 2879 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510372415-05 | Trade | 3.33 | 160 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.510839228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.542067651-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.542688833-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.550062932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.550637016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758018886-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.758729451-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:21.854033076-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Trade | 3.33 | 2000 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Trade | 3.33 | 100 | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Trade | 3.33 | 26096 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.910672662-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.970381004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.970381004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.970381004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.970381004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.970381004-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.970381004-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.982039347-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.982334248-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.982334248-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.982334248-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.982334248-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.982334248-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.986303910-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.986303910-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:22.986303910-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.026148893-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.034088603-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.034088603-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.047051355-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.047051355-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.214322828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.842031989-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.842582119-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.862040311-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.866003252-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:23.866452329-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:24.006063313-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:24.826069088-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:25.006011415-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:25.006456946-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.846048819-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.846801074-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.850045710-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.850795152-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.850795152-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.854016271-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:53:35.862050321-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.862737370-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.886046483-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.886583850-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.886583850-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.886583850-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.886583850-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:35.886583850-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.162410906-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.162410906-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.166048815-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.658227707-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.658227707-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.658227707-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.674020206-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.674147253-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.674147253-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.922030170-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:36.922056057-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:42.918706611-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:42.918706611-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:42.918706611-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:46.326093796-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:46.326756982-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:46.326756982-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:46.326756982-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:46.330002599-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:46.330750339-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:47.578230945-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:47.598029590-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:47.598135882-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:47.598135882-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:47.614095917-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:47.615109825-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.083049518-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.086104090-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.087030739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.087030739-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.098024847-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.098965501-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.098965501-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.242034773-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.242298468-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.290110482-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.550066026-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.578035461-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:48.578853161-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:49.142379466-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:49.154005606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:49.154290858-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:49.679000356-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:50.202691056-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:50.202691056-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:50.206700801-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:50.206700801-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:50.206700801-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:50.214671070-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.926972710-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.926972710-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.950811965-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.950811965-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.950811965-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.950811965-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.958798016-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.978705151-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:54.986691159-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:55.014554735-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:55.114092562-05 | Trade | 3.34 | 2000 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.130021347-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.130649355-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:53:56.130649355-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.134005715-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.134604282-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.134604282-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.146559814-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.146559814-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:56.166116212-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.330047865-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.342046260-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.342298352-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.342298352-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.342298352-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.342298352-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.345998382-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.390060750-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:53:57.438024538-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.182461220-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.190069762-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.190427832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.190427832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.190427832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.434015496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.435324708-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.446025423-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.446276274-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.854096954-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.854538282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.854538282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.854538282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:01.854538282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:07.674938492-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:08.706024697-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.071036851-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602025780-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602676840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602676840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602676840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602676840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602676840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.602676840-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.610016120-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.626023946-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.626570237-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:21.942029808-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.026032791-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.042048425-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.042750237-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.062685593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.062685593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.070634693-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.070634693-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.070634693-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.070634693-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.302626556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.754046117-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.754607778-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.886089905-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.887073797-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.887073797-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.887073797-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.887073797-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.887073797-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.895004883-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.895004883-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.898982925-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:22.898982925-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:23.770059870-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:23.795028156-05 | Trade | 3.33 | 10000 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:54:24.050058558-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.050921489-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.054066929-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.062863617-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.062863617-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.114021318-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.314747737-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:24.314747737-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:28.266028087-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:28.314041206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:28.314177198-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:30.358065879-05 | Trade | 3.33 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.271000692-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.271000692-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.278037389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.282008015-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.282936003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.282936003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:34.282936003-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:35.402046114-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:35.454797575-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:40.798035426-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:40.962091949-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:40.962562005-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:46.926012676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:54:50.338360971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:01.282271447-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:01.282271447-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:06.278071929-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.510054244-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.510764254-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.526670195-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.706856067-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.706856067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.706856067-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.726804799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.786514489-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:15.850225008-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:19.998049067-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:21.418050521-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:21.418766775-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:23.234021423-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:24.014031305-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:24.014324110-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:24.038018578-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:25.662017800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:55:50.586039117-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:10.158043605-05 | Trade | 3.32 | 3000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:10.158515925-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:10.158515925-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.806061539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.806944501-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.822869981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.822869981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.822869981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.822869981-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.842787353-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.842787353-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.942089812-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.942303129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.942303129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.942303129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986217136-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 5070 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 60 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 203 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:56:17.986384163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 797 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 103 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 1300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.986384163-05 | Trade | 3.32 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Trade | 3.32 | 2450 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.987092539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.994084459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:17.994084459-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.018013225-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.018962560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.018962560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.018962560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.018962560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.018962560-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:18.582478084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:19.478032053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:19.618980442-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:19.630035863-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:19.970063527-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:19.970397433-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:26.998053099-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:26.998549084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:29.638024262-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:29.638886924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:29.638886924-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.098067290-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.098868585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.098868585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.614602333-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.614602333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.614602333-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.994966987-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:30.998924591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.022804777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.022804777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.022804777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.022804777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.022804777-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.034022306-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.034788658-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.070597286-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.070597286-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.078616425-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.126021832-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:31.558072482-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:32.302164770-05 | Trade | 3.32 | 95 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:32.442031443-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:32.466053931-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:32.498285710-05 | Trade | 3.33 | 2700 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:37.146026574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:37.930037369-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:37.930440754-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:38.058895648-05 | Trade | 3.33 | 25 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:38.078661451-05 | Trade | 3.33 | 90 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:42.990042905-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:43.030083269-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:43.031047183-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:56:46.590059810-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.646041462-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.646112809-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.646112809-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.646112809-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.654044130-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.654076430-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.730764901-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.730764901-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:46.730764901-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:47.410758817-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:47.410758817-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:53.822021231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:53.822592308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:53.822592308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:53.822592308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:53.822592308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.154033180-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.154081689-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.154081689-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.157988084-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.166024420-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.166096598-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.174044612-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.178060587-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.179012562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.179012562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.179012562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.179012562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.494642068-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:54.502011307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:55.854068580-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:56:55.854675925-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:01.070048927-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:02.342116629-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:02.342116629-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:02.342116629-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:02.342116629-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:02.402056623-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.618093522-05 | Trade | 3.32 | 105 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.618211992-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.618211992-05 | Trade | 3.32 | 395 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.618211992-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.618211992-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.690837001-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.690837001-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.690837001-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.710738204-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.710738204-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.714730416-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.718717208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.718717208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.718717208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.718717208-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.730648513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.730648513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.730648513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.730648513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.730648513-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.754010717-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.758519805-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.762013823-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.762504606-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:57:04.762504606-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.762504606-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.762504606-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.766002800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.766488975-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.794353622-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.794353622-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.798335971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.798335971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.798335971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.850097682-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:04.850097682-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:05.746044485-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:16.298115620-05 | Trade | 3.33 | 15 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:16.342033378-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:18.826053428-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:18.834015663-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:18.838617448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:18.838617448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:18.914036508-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:19.798402708-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:19.874068932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:21.610456585-05 | Trade | 3.33 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.646035555-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.646896278-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.650019574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.650866083-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.654008280-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.654864639-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.654864639-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.658838186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:22.658838186-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.662058741-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.663043047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.663043047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.666055379-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.670030060-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.670988789-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.670988789-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.674617233-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.678048118-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.678963725-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.678963725-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.682074019-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.710837527-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.710837527-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.722016475-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.730730201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:24.734669229-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:28.794862421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:28.794862421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:28.794862421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:32.234755200-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:32.242005293-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:33.130010159-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:33.130811128-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:33.134804571-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:33.658491221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:34.042794640-05 | Trade | 3.33 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:46.062614201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:46.062614201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:46.062614201-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:57.550464582-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:57.550464582-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:57.550464582-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:57.550464582-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:57.550464582-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:58.714258767-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:57:58.718311346-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:00.734068199-05 | Trade | 3.325 | 1 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:58:21.319000550-05 | Trade | 3.33 | 25 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.174040001-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.178060479-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.179063050-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.202065659-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.202941641-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.318042389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.342310440-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:30.366047899-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:33.002037415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:33.002648165-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:45.550489678-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:45.558448921-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.650040314-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.662849146-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.666079591-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.666781162-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.666781162-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.670039368-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.670769297-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:48.710027633-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:49.014020574-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:49.022040641-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:49.790057170-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:49.794826967-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:49.798833006-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.082167500-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.162056228-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.174023138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.646462802-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.650654477-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.650654477-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.650654477-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:51.674562719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:53.086048898-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:53.086390120-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:54.790872594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:54.790872594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:57.518133783-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:57.538835200-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:58.902022725-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:59.958075580-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:58:59.975133411-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:01.490025758-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.090036070-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.274997865-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.702073532-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.718051500-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.730965967-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.730965967-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:02.782061640-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:04.874043916-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:04.882513251-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:07.614095950-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:08.354231648-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.135025585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.135025585-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.146004439-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.146970954-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.154935662-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.194079562-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.194751308-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:11.206017676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:14.522116545-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T08:59:14.914018463-05 | Trade | 3.32 | 500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:17.910072213-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:23.910068950-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:23.926010800-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:24.294163124-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:24.934350868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:25.434113507-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:26.114056949-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:26.498028676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:27.726088551-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:27.726088551-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:27.886397080-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:28.094052290-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:29.334046648-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:37.074021710-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:38.610051227-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:38.610239659-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:38.618037520-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:38.618200018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:38.618200018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:40.043001932-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:40.247078302-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:45.026093581-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:47.302085489-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:47.302085489-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:47.302085489-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:47.358038234-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:47.358799371-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:55.086839919-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:55.086839919-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T08:59:55.090832858-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.302082142-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.306065926-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.306730737-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.310725182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.310725182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.310725182-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.374415995-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.374415995-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.467027527-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:03.574529115-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.090061160-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.090254534-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.858911980-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.858911980-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.858911980-05 | Trade | 3.33 | 30 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.974377307-05 | Trade | 3.33 | 900 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.974377307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.974377307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.974377307-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.974377307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.974377307-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.978383620-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:04.986325434-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:08.506858730-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:08.738840569-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:10.606641356-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:10.606641356-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:10.606641356-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:10.606641356-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:11.050701015-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:13.550046276-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:13.550712556-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:13.554046113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:18.158054974-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:18.158416168-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:18.630328950-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:19.502526624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:19.502526624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:19.518015121-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:00:20.642471675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:20.642471675-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:20.658016911-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.602037420-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.602263018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.610236899-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.610236899-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.614211154-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.622190162-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.626085607-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.626165380-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.626165380-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630049860-05 | Trade | 3.33 | 70 | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630162734-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630162734-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630162734-05 | Trade | 3.33 | 100 | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630162734-05 | Trade | 3.33 | 400 | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630162734-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.630162734-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.678958612-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.718102788-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:21.718768575-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:22.250024999-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:23.826106768-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:23.830046514-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:23.830505454-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:29.338271324-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:36.514738988-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:36.514738988-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:36.514738988-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:37.774037445-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:37.774198511-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:00:37.774198511-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:37.774198511-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:37.774198511-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:37.774198511-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:45.986043783-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:48.514077102-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:48.515019488-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:48.515019488-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:54.678951526-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.306042853-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.306108112-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.306108112-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.306108112-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.878051730-05 | Trade | 3.35 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.882484253-05 | Trade | 3.35 | 2200 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.882484253-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.882484253-05 | Trade | 3.35 | 400 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.882484253-05 | Trade | 3.35 | 2200 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.942038269-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.946060682-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.946315291-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.950247731-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.950247731-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.950247731-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.950247731-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.950247731-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.954041540-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.954281391-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.954281391-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.954281391-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:55.962045803-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.030027219-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.034029143-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.098686511-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.498029687-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.498900199-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.506906781-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.510026234-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:00:56.594065132-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.594522453-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.686092358-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:56.958036963-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:00:58.854548616-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:00.226569252-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:00.286239551-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:00.298151157-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:00.298151157-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:02.806192429-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:02.998303709-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:02.998303709-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:03.814750872-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:03.870028151-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:03.878436955-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:03.878436955-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:03.882064377-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:04.182013552-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:04.874051784-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:06.242105982-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:08.350020719-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:12.098324208-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:12.098324208-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:17.182129007-05 | Trade | 3.35 | 10 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:21.666277057-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:27.282572887-05 | Trade | 3.35 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:27.486052573-05 | Trade | 3.35 | 30 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818050248-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.818850122-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.822076631-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.826816397-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.838078698-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.838732292-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.850714184-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.850714184-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.850714184-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.850714184-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.958217422-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:28.958217422-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:29.038038717-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:29.078055356-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:29.206153530-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:30.538071511-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:30.602092262-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:31.358700503-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.318038582-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.934749066-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.934749066-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.938709680-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.938709680-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942046350-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942706646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942706646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942706646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942706646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942706646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:32.942706646-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.126078585-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.130877857-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.130877857-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.186607150-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.186607150-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.578910683-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.578910683-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:01:33.694072559-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.950280245-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:33.950280245-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.042037431-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.262024674-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.262925612-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.550077134-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.550670823-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.550670823-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.742028883-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.750034167-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.750809303-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.758762418-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.822455564-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:34.902123296-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:35.546020653-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.682012898-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.682479769-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.682479769-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.686008349-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.686453623-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.686453623-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698012167-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.698392056-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.730248226-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.730248226-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.730248226-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.730248226-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.730248226-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.734237181-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.738018415-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.750004347-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.750152429-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.750152429-05 | Trade | 3.34 | 100 | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.758128202-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.770001614-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.786051702-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.787026207-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.787026207-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.790013410-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.790974598-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.798963816-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.810058276-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.810954203-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.810954203-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:38.978033558-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.262929166-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.262929166-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.346020037-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.350005720-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.350534008-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.354004715-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.362488316-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.362488316-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.382005453-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.382377897-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.390014561-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.458140619-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.690061888-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.738012168-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.738827925-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.766016042-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.766703205-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:01:39.766703205-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.782004510-05 | Quote | | | 3.34 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.782649409-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.790623787-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.830431056-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:39.830431056-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:40.098238045-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:40.098238045-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:41.818667160-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.742029657-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.742260722-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.754008816-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.754176680-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.754176680-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.754176680-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.758040022-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.758154235-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.762128495-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.762128495-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.762128495-05 | Quote | | | 3.33 | 3.35 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.782106815-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.783057105-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.783057105-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.783057105-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:43.810080101-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.210798741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.210798741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.210798741-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.210798741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.210798741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.210798741-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.214766740-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.218752397-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.218752397-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.218752397-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.218752397-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.218752397-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.222738310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.222738310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.222738310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.222738310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.222738310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.226046091-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.226731351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.226731351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.226731351-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.230707286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.230707286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.262051184-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.262533998-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.262533998-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.362050015-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.362119394-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.434827264-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.438009945-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.438821828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.438821828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.438821828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.458693322-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.458693322-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.534338343-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.534338343-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.838071434-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:45.850065948-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:48.090083151-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:59.294675151-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:59.382117013-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:01:59.382530293-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.490067926-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:02:01.490215281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.638577836-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.638577836-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.642027364-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.642544601-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.678399965-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.990102279-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.991062517-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.991062517-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.991062517-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.991062517-05 | Trade | 3.34 | 99 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:01.991062517-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:03.602051759-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:03.602930515-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.134598493-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.134598493-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.134598493-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.146542949-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.162025448-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.162480362-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:04.362027796-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:06.062107478-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:06.062107478-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:06.354839615-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:06.394093799-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:10.826176027-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:12.702036649-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:12.702949056-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:13.170043610-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:15.726649136-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:15.726649136-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:15.726649136-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:15.730621855-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:16.074069456-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:16.378045572-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:16.378788882-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:20.790390060-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:20.790390060-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:20.790390060-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:20.790390060-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:26.946018243-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:26.946307943-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:26.962235481-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:27.702025676-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:27.703035118-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:27.726039447-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.298074181-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.310038251-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.310930392-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.318028743-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.322876637-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.322876637-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.338805552-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.382018827-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.382630839-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:29.434380368-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:30.206087059-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:30.810346525-05 | Trade | 3.34 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.370040874-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.378039597-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.382018114-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.382423687-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.394037344-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.410050591-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.426207706-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:32.426207706-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:33.362018713-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:33.946059194-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:34.310966284-05 | Trade | 3.33 | 200 | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:02:34.310966284-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:34.314937128-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:34.598679868-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:34.598679868-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.466053919-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.466889844-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.470000363-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.478855390-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.478855390-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.478855390-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.478855390-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:35.578385291-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:36.770032664-05 | Trade | 3.34 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:40.914068902-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:40.914934349-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:40.930030820-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:40.930887540-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:40.946002059-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:41.494031705-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.382482810-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.382482810-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.394011696-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.394424939-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.574641432-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.574641432-05 | Trade | 3.33 | 1300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.574641432-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.590062199-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:42.658026850-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:44.094032701-05 | Trade | 3.34 | 300 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:44.154013119-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:49.250031666-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:49.250240556-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:49.307032420-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:50.318025395-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:53.346272148-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:53.346272148-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:54.642030322-05 | Trade | 3.33 | 5 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:54.734032212-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:58.014767495-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:58.014767495-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:58.030054743-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:58.038010274-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:58.038656606-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:02:58.066628049-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:04.006462717-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:04.010409137-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:04.038038936-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:04.878654069-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:16.782051638-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.334079296-05 | Trade | 3.34 | 1 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.622037624-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.622174869-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.622174869-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.622174869-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.626022031-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:18.626148642-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:19.830888817-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:19.834005089-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:19.834849250-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:24.930468441-05 | Trade | 3.34 | 50 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.014061666-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.018046932-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.018690281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.018690281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.018690281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.018690281-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:26.182061919-05 | Trade | 3.34 | 400 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.186061614-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.186986063-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.186986063-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:03:31.186986063-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.210861202-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.210861202-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.218013747-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.246033802-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.246661948-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:31.310052680-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:33.278763329-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:33.278763329-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:33.290682907-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:35.434020828-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:35.434297253-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:35.562043457-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:39.490488164-05 | Trade | 3.34 | 50 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:40.014045751-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:40.014132899-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:40.018058132-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:40.022138385-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:41.514027855-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:41.686064040-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:41.686813390-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:41.850109865-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258029359-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258289894-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258289894-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258289894-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258289894-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258289894-05 | Trade | 3.33 | 59 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:42.258289894-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170087856-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Trade | 3.33 | 400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.170928090-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.174898159-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.242093858-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.243616806-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.246017320-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.246522401-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.246522401-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.246522401-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.254014505-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.294343487-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.298028589-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:44.298303896-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:46.030069424-05 | Trade | 3.323 | 200 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:46.030747237-05 | Trade | 3.32 | 5 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.178029885-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.190635952-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.190635952-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.194026707-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.194615581-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.210032100-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.994096132-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:47.995101594-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.007062809-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.007062809-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.050022695-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.050875206-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.050875206-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.050875206-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.186238074-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.186238074-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.294080621-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.294753826-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.294753826-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.410241648-05 | Trade | 3.34 | 200 | 3.33 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:03:48.574022428-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.574526748-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.578061129-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.578514370-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.586014740-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.590012234-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.590479905-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.606054093-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.606391368-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:48.638050588-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.110119859-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.110164927-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.134010052-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.134045858-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.162942593-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.378977165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.378977165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.378977165-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:03:49.378977165-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:05.202064096-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:05.202411900-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:05.202411900-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:05.234280357-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:10.002033946-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:22.814067727-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:22.815012436-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.450234754-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.450234754-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.470142174-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.470142174-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.474014718-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.474169606-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.486007848-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.530912911-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.786023565-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:28.994036278-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:32.030515677-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:32.030515677-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:32.066026539-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:37.570171604-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:37.570171604-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:37.570171604-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:38.602066134-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:38.602631367-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:38.626024273-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:38.902028310-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:38.902292443-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:39.102072657-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:39.106431038-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:39.106431038-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:39.486024834-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:39.690042280-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:39.690849651-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:40.186022765-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:40.698430509-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:40.698430509-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:40.730284741-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:51.590550611-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:51.590550611-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:51.666189911-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:04:51.666189911-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:00.298081814-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:00.298271601-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:00.310055396-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:00.310202286-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:00.347107081-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:01.370551391-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:01.370551391-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:01.370551391-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.430900785-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:05:02.430900785-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.430900785-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.430900785-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.442023118-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.442840924-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.454798558-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.542069166-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.542430779-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:02.859043072-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.118079273-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.118485709-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.122054113-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.122459598-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.122459598-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.122459598-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.166258315-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.218066953-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:04.219020362-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:11.542040483-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:11.542827904-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:11.542827904-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:11.542827904-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:25.494535965-05 | Trade | 3.34 | 25 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:25.558112267-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:25.590152520-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:25.591140216-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:27.210112986-05 | Trade | 3.33 | 200 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870033847-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.870317474-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.878030759-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.878225554-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.878225554-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.878225554-05 | Trade | 3.33 | 3 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.878225554-05 | Trade | 3.33 | 97 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.878225554-05 | Trade | 3.33 | 100 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.882019277-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.882206938-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:29.918073629-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:30.206048430-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:32.550486310-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:32.558041274-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:32.558450838-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:32.871133318-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:33.394776842-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:33.394776842-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:33.414721607-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:33.918040623-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:33.918494376-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:34.442044176-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:34.510879040-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:34.510879040-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:36.902073314-05 | Trade | 3.34 | 25 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:40.326295332-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:40.326295332-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:40.326295332-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:40.326295332-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:40.338035336-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:40.370141579-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.114049136-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.114261045-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:05:45.114261045-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.114261045-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.686752951-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.718057943-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.718642072-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.718642072-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.718642072-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.718642072-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.718642072-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.722021725-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.722598035-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.730022588-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.734012697-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.742006812-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.762420679-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.766005336-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.790019526-05 | Trade | 3.34 | 8 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.802062586-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:45.842042047-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.090977923-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.578016796-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.582071932-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.582811802-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.585999724-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.618071662-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:46.618635360-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:48.359024521-05 | Trade | 3.34 | 50 | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:48.894099316-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:48.894695507-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:52.106560781-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.150995604-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.150995604-05 | Trade | 3.33 | 100 | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.226651668-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.226651668-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.230625371-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.230625371-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.230625371-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.262484984-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.262484984-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.266003939-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.266443878-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.266443878-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.274024986-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.274427879-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.274427879-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.290330253-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:05:58.290330253-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:00.254716679-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:04.286996076-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:04.318854405-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:04.318854405-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.678020124-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.678880600-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.678880600-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.690829360-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.690829360-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.722645928-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.734020578-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:05.734636930-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:07.546699992-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:07.546699992-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:09.170084714-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:11.026084916-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:11.026358983-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:13.002021374-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:13.002674673-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:13.106220543-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:13.394021093-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:13.394957063-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:14.174021396-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |

| | | | | | |
|---|---|---|---|---|---|
| CS | 2023-02-09T09:06:15.282698462-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:15.282698462-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:16.434082408-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:16.438575844-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.466093421-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.470095617-05 | Quote | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.471069383-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.475023953-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.475023953-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.479008630-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.486010862-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.486957425-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.494066200-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.498016152-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.498925300-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.534012539-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.546028279-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.546690465-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.766104621-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:17.886037600-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:19.478016845-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:19.478213540-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:19.490154666-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:21.866759556-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:21.866759556-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:21.878706036-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:23.618076846-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:23.630080835-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.126785293-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.126785293-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.150003377-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.150680533-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.162039657-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.294119944-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.294119944-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.598051641-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:24.606001346-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:27.342661882-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:27.342661882-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.754038233-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.754437801-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.754437801-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.758015215-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.758431619-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.758431619-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.761980038-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.766018358-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:28.766398362-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:29.978106504-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.814059646-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.814474328-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.814474328-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.814474328-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.830404096-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.830404096-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:50.842354436-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:52.130010793-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:52.178013656-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:52.178470640-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:06:53.134060818-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:00.482999837-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:00.482999837-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:01.098055377-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:01.098276997-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.578026633-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.594074380-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.594720689-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.614063828-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.614638941-05 | Quote | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.618095186-05 | Quote | 3.32 | 3.34 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:07:02.634044157-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.642488852-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.642488852-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.674076430-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.694052350-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:02.706181207-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:03.006038634-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:03.018035955-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:03.058673071-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:04.630023750-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:07.850034171-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:08.106552895-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:09.254137876-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:10.134557556-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:10.458158209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:17.622638499-05 | Trade | 3.33 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.082035239-05 | Trade | 3.33 | 60 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Trade | 3.33 | 800 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.354229846-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.407011405-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.574080578-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.574256768-05 | Trade | 3.33 | 400 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.574256768-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.586032048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.586238197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.586238197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.586238197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.586238197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.598142072-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.598200618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.598200618-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.602129474-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.602222018-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.602222018-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.614042522-05 | Quote | | | 3.33 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.614078222-05 | Quote | | | 3.33 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.631030250-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.662879436-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.690011273-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.690759467-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.738083580-05 | Quote | | | 3.32 | 3.34 | 2/9/2023 |
| CS | 2023-02-09T09:07:21.806251995-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:22.434505573-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:22.434505573-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:22.642018504-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:22.702025798-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:22.702323710-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:23.462979326-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:23.482887209-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:25.890031088-05 | Trade | 3.33 | 290 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:29.046452361-05 | Trade | 3.33 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:39.822712588-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:40.650454664-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:40.658408467-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:40.834637745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046053689-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Trade | 3.32 | 800 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Trade | 3.32 | 2600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.046695171-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.110438488-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.110438488-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.110438488-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.114418170-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.114418170-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.282687465-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.282687465-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:46.330446119-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:47.242027206-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:47.890599296-05 | Trade | 3.32 | 3 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:48.126010197-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:48.126558341-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:48.133996485-05 | Trade | 3.33 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:48.286087400-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:48.422064214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:48.530812617-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:49.406960663-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:50.138710880-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:50.310045428-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:50.310972065-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:50.934052002-05 | Trade | 3.33 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:52.934432108-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:52.982080395-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:53.222072813-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:53.222114965-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:55.406577979-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:55.414028828-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:55.414532657-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:55.430454022-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:58.534044050-05 | Trade | 3.33 | 50 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:07:59.310047702-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.262060709-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.274069503-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.274137982-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.294099735-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.295079724-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.295079724-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.314062639-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.314990196-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.314990196-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.338046569-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:00.898060817-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:01.542632157-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:01.542632157-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:01.814039406-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:02.198058738-05 | Trade | 3.33 | 25 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:02.706487820-05 | Trade | 3.33 | 20 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:03.310024786-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:06.426108950-05 | Trade | 3.32 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.730028402-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.730380195-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.730380195-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.730380195-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.730380195-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.730380195-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:07.738098069-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:09.714081052-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:11.050022948-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:11.082060572-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:11.330569565-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:11.330569565-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:11.978717277-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:16.366441965-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:08:16.366441965-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:16.366441965-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:16.374378189-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:16.382385016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:16.382385016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:16.382385016-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:17.742098015-05 | Trade | 3.32 | 873 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:17.866040124-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:19.662036448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:21.550653761-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:21.550653761-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:21.558054124-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:21.582015273-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:22.570045983-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:22.570161077-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:23.338785212-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:25.722317795-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:25.722317795-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:25.730272398-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:30.222061440-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:30.226006998-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:34.338043180-05 | Trade | 3.33 | 16 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:34.406133868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:34.406133868-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:34.438044401-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.410057605-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.410727517-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.414053012-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.414705666-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.422035918-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.422668598-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:35.422668598-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.310021456-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.362128486-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.370042823-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.374030236-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.374483595-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.386428047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.386428047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.386428047-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.390419804-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:36.442014469-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:37.387070739-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.226058354-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.226336426-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.226336426-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.226336426-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.230074739-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.238054518-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.238302036-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:38.242062181-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:40.762197332-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:40.774035616-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:40.774143239-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:40.818021155-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.258635230-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.258635230-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.782303769-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.782303769-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.786013089-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.798055977-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.798278514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.798278514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.798278514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.798278514-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.822034181-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:47.822154922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:48.206486676-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:53.118056705-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:53.118910231-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:08:54.350093507-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.354043256-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.354480795-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.354480795-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.354480795-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.358415952-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.370352148-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:08:54.370352148-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:02.218047517-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:09.722010494-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:09.722899268-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:09.726888316-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:09.726888316-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:10.462735646-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:17.494026320-05 | Trade | 3.32 | 1000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:19.090069291-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:19.091743207-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:19.110672983-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:19.142019954-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:19.931035594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:19.931035594-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:20.246049013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:20.482611415-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:20.718048496-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:20.870016826-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.326037049-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.358067647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.358655252-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.370618626-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.394007432-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.394485842-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:44.434335854-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:46.682108357-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:46.842734365-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.298748005-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.346033990-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.346528421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.346528421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.346528421-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.362012677-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.366442367-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.366442367-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.370398170-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.394038252-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.398304502-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.398304502-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.398304502-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.402035060-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:52.710040665-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:53.074340661-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:53.074340661-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:09:53.074340661-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:02.927104917-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:02.927104917-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:02.966062179-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:04.942038138-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.867331052-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.867331052-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.867331052-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.870025837-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.870301418-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.946094717-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.966918013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:07.966918013-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:08.070010312-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:08.894826053-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:09.926017805-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:09.926264971-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:10.278026134-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:10.278723329-05 | Trade | 3.33 | 200 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:10:10.278723329-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:10.278723329-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:13.090017603-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:13.090369382-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:13.093986485-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:18.162031127-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.055009387-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.055009387-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.066074290-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.414082792-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.414373023-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.422351961-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.422351961-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.422351961-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.426325484-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.426325484-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.426325484-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.426325484-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.450112675-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.450223439-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.458188544-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:22.458188544-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:24.154806354-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:24.158044142-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:24.158782593-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:24.166030876-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:27.422370062-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:27.426371057-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:27.426371057-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:27.446035139-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:27.474121939-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:32.130694926-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:32.142632721-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:34.378790104-05 | Trade | 3.33 | 200 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:34.378790104-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:34.378790104-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:36.178050260-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:37.498056574-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.194019700-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.194227799-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.206024423-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.206166598-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.206166598-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.206166598-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.222086123-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:40.222086123-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.218758937-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.710032123-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.710601270-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.726061572-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.762323026-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.782255975-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.790016028-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:41.790222023-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:43.742017146-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:44.286021197-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:44.286243339-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:44.386795106-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:46.198882965-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:46.202852998-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:46.202852998-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:46.206859265-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:49.730089545-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:49.730297446-05 | Trade | 3.32 | 97 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:51.878059680-05 | Trade | 3.33 | 200 | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:52.382683434-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:52.850105332-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:10:58.290020678-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:05.742934328-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:05.750016604-05 | Quote | | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:11:05.794698484-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:10.242041187-05 | Trade | 3.32 | 300 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:10.978057436-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.030095753-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.030668539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.030668539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.030668539-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.038621885-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.054578316-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:11.086455886-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:12.454423137-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:14.478588058-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:14.566144227-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.030973999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.030973999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.030973999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.114115635-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.114600200-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.130519652-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.778055998-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:23.874065542-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:24.614077642-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:24.614973967-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:24.650810519-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:26.366281435-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:26.366281435-05 | Trade | 3.33 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:26.366281435-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:26.366281435-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:26.442033062-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:26.490643649-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:27.218543809-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:27.226049460-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:27.226494263-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:29.970037974-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:29.970419623-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:29.970419623-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:29.986020745-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:29.990044740-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:29.991347670-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:32.018430396-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:32.018430396-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:32.022044660-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:32.138951767-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:32.154033896-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:32.154836538-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:37.902091247-05 | Trade | 3.325 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:46.174170193-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:46.174170193-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:54.318042967-05 | Trade | 3.32 | 600 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.298058119-05 | Trade | 3.33 | 1500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.298727448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.298727448-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.354026023-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.354469961-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.362010184-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.362435753-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.366034505-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:56.366399799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:59.558381318-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:59.630086655-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:11:59.630086655-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:00.638055543-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:01.274896058-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:01.274896058-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:01.278087151-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:01.278844988-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:01.314041175-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:05.642603082-05 | Trade | 3.325 | 1 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:16.318043142-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.738045772-05 | Trade | 3.32 | 1103 | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:12:17.738469013-05 | Trade | 3.32 | 177 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.798208389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.798208389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.798208389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.798208389-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.810145922-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.818025035-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.822028221-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.822088461-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.822088461-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:17.826038926-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.066082232-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.070071310-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.071013780-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.090021338-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.090926596-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.886097784-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.886445466-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.886445466-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.890088314-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.890447719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.890447719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.890447719-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:18.906310250-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:20.194020655-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:20.206621179-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:20.942412282-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:23.218374815-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:23.218374815-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:23.278041903-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.462371438-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.462371438-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466001862-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466358214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466358214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466358214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466358214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466358214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.466358214-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.470360888-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.470360888-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.470360888-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.474006799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.477992378-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.706288339-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.718243543-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.722225475-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.902027897-05 | Trade | 3.32 | 1621 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:38.946064569-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:39.234970593-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:39.750706297-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:39.750706297-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:39.930071415-05 | Trade | 3.32 | 506 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:39.930924845-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:12:51.438335752-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130088716-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Trade | 3.32 | 2551 | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.130963178-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.138058647-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.138935129-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.142915113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:13:08.142915113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.142915113-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.174779321-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.335075908-05 | Trade | 3.32 | 900 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.335075908-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.335075908-05 | Trade | 3.32 | 25 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.335075908-05 | Trade | 3.32 | 64 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.335075908-05 | Trade | 3.32 | 2000 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.335075908-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.351046624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.351046624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.351046624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.351046624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.351046624-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.355010362-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.355010362-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.386034984-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.386848393-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.390100541-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.398799001-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.410788452-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.470517254-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.798090529-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:08.799031271-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:09.818084904-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:09.822027458-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:09.822514836-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:09.998060895-05 | Trade | 3.32 | 1478 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:09.998758253-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:10.030083999-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:10.030660970-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:10.030660970-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:10.030660970-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:10.082033799-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:14.634032690-05 | Trade | 3.32 | 750 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:17.346466424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:17.346466424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:17.346466424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:17.346466424-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:18.322047994-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:18.322167048-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.738055739-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.738950020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.738950020-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.742920910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.742920910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.742920910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.742920910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.742920910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.742920910-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.746068114-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.746917088-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.746917088-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.746917088-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.750041183-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.750936177-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.750936177-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:19.750936177-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.510036314-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.670049191-05 | Trade | 3.32 | 100 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.914785821-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.926741158-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934046505-05 | Trade | 3.32 | 200 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Trade | 3.32 | 2500 | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.32 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Trade | 3.32 | 1122 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Trade | 3.32 | 2000 | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.31 | 3.33 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Trade | 3.32 | 51 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.934692803-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.938006891-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.938679993-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.942657194-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.942657194-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.942657194-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.946601418-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:20.969992383-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:21.002016086-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:21.002384325-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:21.002384325-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:21.002384325-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:23.994020847-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:23.994224936-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.006016969-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.006177799-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.538063663-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.538858000-05 | Trade | 3.32 | 16 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.610503617-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.626466168-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.626466168-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:24.630039596-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:27.506033648-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:29.986027814-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:29.986899889-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:30.330397937-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:35.742038127-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:35.742605128-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:38.843024355-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:40.642024403-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:40.642050027-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:42.978060508-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:43.562040037-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:48.586141505-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:48.586141505-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:48.590130381-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:50.594320402-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:54.654460575-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.258086205-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.258851840-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.286701358-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.290708230-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.290708230-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.294706603-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.294706603-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:55.294706603-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:56.642778923-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:56.818986263-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:57.414338933-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:57.418030503-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:57.418312585-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:57.438039015-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:57.866030626-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:13:58.658036971-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:03.974537860-05 | Trade | 3.32 | 100 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.334100853-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.334517577-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346054994-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.346459886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.354086183-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.354446155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:14:05.354446155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.354446155-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.366433870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.366433870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.366433870-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:05.994638552-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:06.006587418-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:06.354100249-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:06.354100249-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:06.742325596-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:06.742325596-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:07.538029085-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:10.854287899-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.962052501-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.962186026-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.966021476-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.970024788-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.970160908-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.998014075-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.998066494-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.998066494-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:14.998066494-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.062783292-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.062783292-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.070069035-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.142415639-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.142415639-05 | Trade | 3.31 | 50 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.142415639-05 | Trade | 3.31 | 1 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.142415639-05 | Trade | 3.31 | 500 | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.218047886-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.218105603-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.218105603-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.218105603-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.231085717-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.238080074-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Trade | 3.31 | 150 | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Trade | 3.31 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Trade | 3.31 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Trade | 3.31 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.243035636-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.246091759-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.246999468-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.318694268-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.318694268-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.770681573-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.770681573-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:15.802008661-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.034043271-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.034486643-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.034486643-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.050420289-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.082042270-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.094031756-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.242582684-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.242582684-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.646038117-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:16.646847862-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:19.946060142-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:19.962015851-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:19.962219349-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:19.966197524-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:19.994030449-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:19.994061628-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.094652184-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.338579123-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:14:20.338579123-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.350502621-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.354024979-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.354502565-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.354502565-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.354502565-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.354502565-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.362026100-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.666045960-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:20.666091711-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:21.182865601-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:21.182865601-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:21.918667970-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:23.419074120-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:23.430063490-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:23.431025524-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:23.434990081-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:23.482032643-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.450283804-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.450283804-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.450283804-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.454091240-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.458046321-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.458084176-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.461998851-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.467031742-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.470056954-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.471030386-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.474029597-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.478039676-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.486075243-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:25.594041323-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:26.466062117-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:26.502028147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:26.502477395-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:26.502477395-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:27.526042749-05 | Trade | 3.3 | 1000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:27.530038976-05 | Trade | 3.3 | 2000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:29.555068103-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:29.555068103-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:29.558033395-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:29.563036964-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:29.570030955-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:29.570988524-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:30.058869964-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:30.590072447-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:30.590508230-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:30.594023062-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:30.618039082-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:32.394022320-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:34.274299782-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:34.274299782-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:34.274299782-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:34.274299782-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:35.506939108-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:35.506939108-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:35.510622033-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:35.518887504-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:37.558655617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:37.558655617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:37.558655617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:37.558655617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:37.558655617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:37.558655617-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:39.994071323-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:39.994173595-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:39.994173595-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:39.994173595-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.010032032-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.010115730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:14:40.010115730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.010115730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.010115730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.010115730-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.018079584-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.030067956-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.031011512-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.362049347-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.862365782-05 | Trade | 3.3 | 1000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:40.862365782-05 | Trade | 3.3 | 231 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.022039508-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.798274227-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.798274227-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.798274227-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.802229077-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.802229077-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.810131014-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.810179452-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.814217674-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.930635691-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.930635691-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.930635691-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.934098273-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.934685276-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.934685276-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.934685276-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.958588090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.958588090-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.962068015-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.962558383-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.966107177-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 69 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 3 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 50 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 200 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 47 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 25 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977144186-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 5 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 20 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 107 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 10 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 2000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.977447273-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982099321-05 | Trade | 3.3 | 5 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Trade | 3.3 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Trade | 3.3 | 50 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Trade | 3.3 | 5000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Trade | 3.3 | 65 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:41.982457555-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.010293917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.010293917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:14:42.010293917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.010293917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.010293917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.010293917-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.079054091-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.310075169-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:42.322079891-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:46.770037991-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.046820868-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.050779072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.050779072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.050779072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.050779072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.050779072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.050779072-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.062763706-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.082068329-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.098044378-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.098586385-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.114028676-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:48.742036324-05 | Trade | 3.31 | 10 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.054342284-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 35 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 50 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 414 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 893 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 1 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 150 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 2000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 5 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926243618-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926523355-05 | Trade | 3.3 | 500 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926523355-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926523355-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926523355-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.926523355-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.930028782-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.930511883-05 | Trade | 3.3 | 51 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.934497500-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.934497500-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:49.942027633-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:53.906061962-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:55.374630279-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:55.374630279-05 | Trade | 3.3 | 15 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:55.374630279-05 | Trade | 3.3 | 85 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.742041925-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.742419376-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.790047183-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.790155904-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.802062536-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.806103190-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.807110825-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.807110825-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.807110825-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.878011776-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:14:59.882818011-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.427200829-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.427200829-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.427200829-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.427200829-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.430203947-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.434162019-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.434162019-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:15:03.434162019-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.434162019-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.439166210-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:15:03.439166210-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:15:05.070112278-05 | Trade | 3.3 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:15:05.114783618-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:15:05.118034597-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:15:05.118768732-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:15:05.174038195-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:05.174501861-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:06.282091622-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:06.294579430-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:06.298034029-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:06.342346154-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:08.086058043-05 | Trade | 3.3 | 500 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.390049458-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.394034427-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.442055097-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474065452-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474222204-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474222204-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474222204-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474222204-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474222204-05 | Trade | 3.3 | 100 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.474222204-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.482028798-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.482194207-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.482194207-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:10.506160881-05 | Trade | 3.3 | 49 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:15.154610907-05 | Trade | 3.3 | 75 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:16.970613118-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.402047480-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.402761638-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.402761638-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.405992445-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.406733287-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.406733287-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.466034310-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.466473328-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:17.466473328-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:18.438027094-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:18.490978239-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:20.926039862-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:21.518036196-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:21.518683288-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:21.522037826-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:21.522614464-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:21.526035171-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:21.526621213-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:22.066099474-05 | Trade | 3.3 | 20 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:22.526042676-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.066065381-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.086037487-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.090029695-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.118622632-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.118622632-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.126022109-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.134560682-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.134560682-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.138026777-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.138530071-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.141995799-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.142558494-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.150009995-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.454136320-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.462106017-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:23.766050244-05 | Trade | 3.29 | 3 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:24.194908706-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:24.194908706-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722075534-05 | Trade | 3.29 | 20 | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 1 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 3 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 500 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 25 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 25 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 5 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 40 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 50 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Trade | 3.29 | 231 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.722278511-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.790112192-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.790932219-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.790932219-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.790932219-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:25.802072626-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:26.162029896-05 | Trade | 3.3 | 249 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:26.858023310-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:26.870068428-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:26.870108912-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:31.386286107-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:31.386286107-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:31.470050055-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:31.838289870-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:31.838289870-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:35.166664916-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:37.154067173-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:37.926025665-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:38.414091644-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:38.414394747-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:38.650033780-05 | Trade | 3.29 | 71 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:39.426091232-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:40.262251075-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:40.782078767-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:40.782991865-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:40.782991865-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.911020474-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.911020474-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.914037346-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.930930059-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.946888880-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.946888880-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.946888880-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.946888880-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.950033859-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.950844099-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.950844099-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.962022419-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.998016026-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.998609481-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.998609481-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:41.998609481-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:42.010586321-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:42.514042795-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:42.514376956-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:43.746954817-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:43.750941535-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:43.750941535-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:43.774858779-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:43.774858779-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:43.955049392-05 | Trade | 3.29 | 30 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:44.330027130-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:44.334352136-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:44.334352136-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.818055010-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.818855284-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.818855284-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:15:45.818855284-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.850663162-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.850663162-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.850663162-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.858025008-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:45.858622354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:46.034080047-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:46.034935121-05 | Trade | 3.29 | 3874 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.026047981-05 | Trade | 3.29 | 250 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.026545278-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.026545278-05 | Trade | 3.29 | 645 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.098043731-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.110029856-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.147009862-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.278432098-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.278432098-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:47.318019779-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:48.126018888-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:48.754938518-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:48.754938518-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:48.830611383-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:48.830611383-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:49.110382864-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:49.110382864-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:49.110382864-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:49.110382864-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.414023313-05 | Trade | 3.29 | 250 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.414250421-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.414250421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.414250421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.414250421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.414250421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.418006105-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.426019962-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.426190512-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:51.510834260-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.826149894-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.831030962-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.831030962-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.842023158-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.843000099-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.843000099-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:52.843000099-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:53.434053543-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:55.486050333-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:15:55.486373759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:00.842033594-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.622351072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.622351072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.622351072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.622351072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.622351072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.622351072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.670144473-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.674095802-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:01.683155661-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:03.850013867-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:04.298063709-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:04.298626818-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:04.530024694-05 | Trade | 3.2885 | 2 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:06.066034522-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:09.122063817-05 | Trade | 3.28 | 25 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:09.854184775-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:09.854184775-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:09.894091150-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:09.895063928-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:14.690033495-05 | Trade | 3.29 | 4 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:14.882100511-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:18.999002560-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:19.014032909-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:16:19.018052221-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:19.990606517-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.294722828-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.294722828-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.294722828-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.306662393-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.318620175-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.330557751-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.330557751-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.330557751-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.374011838-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.374353524-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.374353524-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.459010091-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.459010091-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.462073216-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.463032651-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.478028131-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.478911697-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.490590640-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.490590640-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.494864871-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.494864871-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.498820431-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.498820431-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.498820431-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.498820431-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.674107548-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Trade | 3.28 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.675053259-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.810464709-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:24.810464709-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:26.055004953-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:26.102085971-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:26.102819494-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:27.266076020-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:27.266714594-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:29.738039836-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:29.762039943-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:29.762711398-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.462016221-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.462813956-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.462813956-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.762096409-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.762467698-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.762467698-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.762467698-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.762467698-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.766479343-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.766479343-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.794377698-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.810072038-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.810304534-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.818030405-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.846124360-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.846124360-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.982067175-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.982535415-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:32.982535415-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:33.210023258-05 | Trade | 3.29 | 101 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:33.530038080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:33.533993589-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:33.534083411-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:33.750055476-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:16:33.750128687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:33.750128687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:34.446059209-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.098015583-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.098265508-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.098265508-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.266032997-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.266478770-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.266478770-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.831062252-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.831062252-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:35.831062252-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:38.514107025-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:38.514186719-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:38.514186719-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:38.514186719-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.602033272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.602430528-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.602430528-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.602430528-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.614372676-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.670110070-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.670144836-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.706995506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.706995506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.706995506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:39.822435332-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.154063533-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.370112933-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.626915868-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.634911339-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.634911339-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.714548476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.714548476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.750031924-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:40.762048565-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:41.126055785-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:41.126730971-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:41.154605641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:41.246208625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:41.246208625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.730041837-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.730686184-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.782048483-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.862031687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:42.870107416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.086059456-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.086108455-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.086108455-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.106039882-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.198053258-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.330019988-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.334065189-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.335020653-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.335020653-05 | Trade | 3.28 | 25 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.335020653-05 | Trade | 3.28 | 20 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.335020653-05 | Trade | 3.28 | 5 | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:16:43.378054754-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.430603577-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.434056101-05 | Trade | 3.28 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.434590632-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.490302514-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:43.590910087-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:46.366081055-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:46.366705803-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 7 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 8 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.858269358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:47.874084127-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.006120681-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.006120681-05 | Trade | 3.28 | 7 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.006120681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.006120681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.014024605-05 | Trade | 3.28 | 93 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094018329-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094660490-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094660490-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094660490-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094660490-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094660490-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.094660490-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.098686508-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.098686508-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.106013117-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.106669211-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.106669211-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.114048598-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.118018341-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.178313529-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.178313529-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.178313529-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.178313529-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.182029923-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.190043562-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.190311176-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.218032011-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.218158463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.218158463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.242012071-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.242039846-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:49.602015797-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:50.166994885-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:16:51.226069101-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:51.230022343-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:16:55.262031082-05 | Trade | 3.28 | 3 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:03.894039140-05 | Trade | 3.28 | 5 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:05.090008049-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:05.090404639-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:05.094035059-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:05.094378268-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:05.670072917-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:06.926059064-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:08.930550372-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:11.906490277-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:11.906490277-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:11.906490277-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:11.906490277-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:17:13.038045642-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.038463270-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.042447081-05 | Trade | 3.28 | 65 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.042447081-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.050403641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.050403641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.050403641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.050403641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.139100262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.139100262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.147004053-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:13.182053915-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:14.246125147-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:15.070528339-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:18.674001267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:19.818054558-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:19.830069757-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:19.830629676-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:20.334381255-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:20.334381255-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:20.342344940-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:20.342344940-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:20.554017008-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:23.778067919-05 | Trade | 3.29 | 88 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:25.586321307-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:26.438588809-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:30.566059721-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:36.902232169-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:36.902232169-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:38.826019117-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:47.466039599-05 | Trade | 3.28 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:52.150549572-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:52.206293731-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:52.386020675-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:53.522034708-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:17:56.686594263-05 | Trade | 3.28 | 1500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:04.226048984-05 | Trade | 3.29 | 25 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:14.730314787-05 | Trade | 3.29 | 25 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:17.814065270-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.122992026-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.122992026-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.122992026-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.130021827-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.130958235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.130958235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.130958235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.130958235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.134955647-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.134955647-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.166010382-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Trade | 3.28 | 4000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Trade | 3.28 | 1200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.318169137-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.326057358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.354056048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.362935650-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.362935650-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.390043580-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.390809412-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.390809412-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | Price | Size | Bid | Ask | Date |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:18:19.398771023-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466040341-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 26 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 4574 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Trade | 3.28 | 426 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.466466801-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.470457335-05 | Trade | 3.28 | 10 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.474430578-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.482409537-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.482409537-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.482409537-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.494016321-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.494340089-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.494340089-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.554022128-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.554077249-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.594007983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.666056479-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.666578857-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:19.670593014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:27.782025314-05 | Trade | 3.28 | 50 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:28.418034710-05 | Trade | 3.28 | 600 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:28.490808662-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:28.502024995-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:28.950051877-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:28.950768505-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.530026753-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.530231357-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.534025913-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.534218962-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.546009207-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.558029887-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.558098729-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.618021203-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.618842075-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:29.634069895-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:30.266118477-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:30.974083694-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:31.654023721-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.710061038-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.710471083-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.710471083-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.710471083-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.714075214-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.762058528-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.762250291-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.762250291-05 | Trade | 3.28 | 10 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.762250291-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.762250291-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.766049659-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.766241611-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.858816543-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.858816543-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:34.894065125-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.746063109-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.746928616-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.746928616-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.750011783-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.802677486-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:18:35.802677486-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.806023082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:35.806666720-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:36.826053471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:41.270613709-05 | Trade | 3.28 | 40 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:41.274634855-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:42.830054474-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:42.830782362-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:43.010043438-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:43.010988378-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:45.582696763-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:45.582696763-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:45.586017224-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.118051127-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.118935597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.118935597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.122910474-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.130878295-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.130878295-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.130878295-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.134856405-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:47.134856405-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.078746456-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.078746456-05 | Trade | 3.28 | 400 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.078746456-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.078746456-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.078746456-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.078746456-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.090040707-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.090655834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.090655834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.090655834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.094055611-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.094666665-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.106018047-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.106590375-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.122510189-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.122510189-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.126491801-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.194014430-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:48.194190553-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:49.806107858-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:54.142042989-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:54.858068899-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:54.858910482-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:55.986987117-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.094104065-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.334048455-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.335021749-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.335021749-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.398018603-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.398738951-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.398738951-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.402005713-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.414676508-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.414676508-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.438011658-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.438566528-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.438566528-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:57.442013387-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.058441601-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.058441601-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.058441601-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.134149374-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138035489-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.138142663-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.146021946-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.198050350-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.198857479-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.234053470-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.234733753-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.234733753-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.234733753-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.234733753-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.234733753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.394057581-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.394975226-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.486039278-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.486574171-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.486574171-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.486574171-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.494032544-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.494527300-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.494527300-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.494527300-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.494527300-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.498037045-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:18:59.498510881-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:01.570445515-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:02.802017021-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:02.822913873-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:02.822913873-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.462054900-05 | Trade | 3.28 | 4000 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.462665491-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.474001395-05 | Trade | 3.28 | 1200 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.474654366-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.530043509-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.542342276-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.542342276-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:04.586133338-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.762048183-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.763001177-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.763001177-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.763001177-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.778085519-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.778941710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:05.790102817-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.258061262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.258829292-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.290683287-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.314044651-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.498794071-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.498794071-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.498794071-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.498794071-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.550041606-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:06.550539887-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:07.726044640-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:07.726329427-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:07.726329427-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.002123545-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.002123545-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.002123545-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.066843410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.066843410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.082044386-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.082810318-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.114008865-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.114661328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.114661328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.114661328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:08.570689523-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:09.194040236-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:19:09.234741443-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:09.234741443-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:09.238722206-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:09.250054730-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:10.042041981-05 | Trade | 3.28 | 2100 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:10.042151144-05 | Trade | 3.28 | 700 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:10.118054265-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:10.998034766-05 | Trade | 3.28 | 200 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.002060070-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.074061107-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.074674486-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.078046391-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.078634599-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.082025693-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.082623926-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.082623926-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.086046901-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:11.854022992-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:12.150941319-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:13.354601671-05 | Trade | 3.28 | 40 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:13.430275704-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:13.874331433-05 | Trade | 3.28 | 100 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:17.042085562-05 | Trade | 3.28 | 10 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:17.042394557-05 | Trade | 3.28 | 190 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:17.158920371-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:17.158920371-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:18.658275004-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:19.950044807-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:19.986494736-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:21.466048621-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:21.522052812-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:22.762036261-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:24.278054656-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:24.926032444-05 | Trade | 3.28 | 1000 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:24.926734009-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:24.926734009-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:25.862051513-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:25.862633237-05 | Trade | 3.28 | 1000 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:25.862633237-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:25.922031561-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.094618387-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398060163-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398243718-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398243718-05 | Trade | 3.28 | 300 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398243718-05 | Trade | 3.28 | 700 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398243718-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398243718-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.398243718-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:26.410210342-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:28.110767053-05 | Trade | 3.28 | 40 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:30.910447603-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:30.910447603-05 | Trade | 3.28 | 500 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:30.910447603-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.110040989-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.110131646-05 | Trade | 3.28 | 100 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.110131646-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.190044803-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.190823085-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.414060117-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.418847745-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.418847745-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.418847745-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.786176410-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.838042652-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:32.838979296-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:33.158053700-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:33.158553043-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:33.158553043-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:33.158553043-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:33.158553043-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:19:33.334792480-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:33.334792480-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.250785401-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.482050980-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.482727298-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.486720623-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.486720623-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.502007097-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:34.530096573-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:37.750367424-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:37.750367424-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.066994086-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.066994086-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.066994086-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.066994086-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.078960786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.078960786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.078960786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.078960786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.082938282-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.086076250-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.090009166-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.090902407-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.090902407-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.090902407-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.094012735-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.162085084-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174047765-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Trade | 3.28 | 2300 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Trade | 3.28 | 3900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Trade | 3.28 | 1950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.174532825-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.186001408-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.186453221-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.242206191-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.242206191-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.246044874-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.246196532-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.246196532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.246196532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.246196532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.246196532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.254026484-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.266082120-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.266082120-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.266082120-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.266082120-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.310015133-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:38.818087329-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:39.310034929-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:39.366277041-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:39.366277041-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:39.370273828-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:40.554109584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:41.114090859-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:41.630029077-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:41.630304902-05 | Trade | 3.29 | 900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:41.630304902-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:42.359170078-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:42.359170078-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:42.502066239-05 | Trade | 3.29 | 5000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:44.214076835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:19:44.214981699-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:46.110073184-05 | Trade | 3.28 | 1000 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:46.439189187-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:46.790065195-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:47.078058160-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:47.774302163-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:50.510267323-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:50.630064207-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:52.686057469-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:54.642017344-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:54.642119129-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:54.706041864-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:54.706879570-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.202274736-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.874048660-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.898076110-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.918094674-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.918155074-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.918155074-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.918155074-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.922107322-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.922107322-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.922107322-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.930029555-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.934056114-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:56.946998833-05 | Trade | 3.29 | 900 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:57.930032348-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:57.930652873-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:57.930652873-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.646030992-05 | Trade | 3.29 | 950 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.646486650-05 | Trade | 3.29 | 50 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.646486650-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.646486650-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.710045554-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.710236107-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.710236107-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.710236107-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.710236107-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.710236107-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.726026305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.738030914-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.738093713-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.738093713-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:58.738093713-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:59.666064693-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:59.667051680-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:19:59.858015450-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146046312-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Trade | 3.29 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Trade | 3.29 | 100 | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Trade | 3.29 | 100 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:20:00.146970403-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.146970403-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.158055711-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.158922220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.158922220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.158922220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.158922220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.158922220-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.986247187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:00.986247187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.682086399-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.682407914-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.682407914-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.686020521-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.690035013-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.690398846-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.694023004-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.694336565-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.694336565-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.694336565-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.698021430-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.698413739-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.698413739-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.698413739-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:03.710063333-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.407050284-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.407050284-05 | Trade | 3.29 | 426 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.407050284-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.407050284-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.407050284-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.410073159-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.434031061-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:07.786378374-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.006387224-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.006387224-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.114916910-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.114916910-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.118045369-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.130030756-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.130878397-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.134042270-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.134835509-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.174675958-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.174675958-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:08.178027528-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:09.118049715-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:11.878039797-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:11.894019299-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:11.894277216-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:11.898293641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:11.982920550-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:12.962035585-05 | Trade | 3.29 | 3150 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:12.962574369-05 | Trade | 3.29 | 1040 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:12.962574369-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:12.962574369-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.026034059-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.026304848-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.026304848-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.034266805-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.054180420-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.087046225-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:13.087046225-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:14.054039834-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:19.574027613-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:19.574534349-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:19.582004818-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:19.582498482-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:19.586480248-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:21.206060271-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:20:21.602055157-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:23.770092682-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:23.866690051-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:23.866690051-05 | Trade | 3.29 | 1300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:23.866690051-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:23.874091957-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:23.922090248-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.122534927-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.122534927-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.294810256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.302019637-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.306066100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.306766584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.334652085-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.878221672-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:24.878221672-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:25.166953271-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:30.758380571-05 | Trade | 3.29 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:31.178067440-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:32.098501820-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:32.250843581-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:32.254032990-05 | Trade | 3.29 | 7400 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:38.262085771-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:38.262394551-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Trade | 3.29 | 1950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Trade | 3.29 | 9550 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.530439079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.534418675-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.534418675-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.650928079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.653995400-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:40.834071926-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:41.422449659-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:41.478419829-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:41.602719201-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:41.742020179-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:41.742064295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:42.762600625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:42.798037013-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:42.798446544-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:45.306075157-05 | Trade | 3.29 | 46 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:45.366162848-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:45.370038844-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:45.406065252-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:46.087033167-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:46.382014489-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:47.882059956-05 | Trade | 3.29 | 200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:51.474056372-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:20:51.870608949-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.786476972-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.786476972-05 | Trade | 3.29 | 13400 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.786476972-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.786476972-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.842085324-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.842171567-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.842171567-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.846034445-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.846157116-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.914886530-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.914886530-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:10.918869239-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:11.095120638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:11.319118047-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:11.319118047-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:11.319118047-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:21:11.322073657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:11.322119354-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.602458290-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.606028216-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.610047718-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.610433861-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.614410481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:12.919058641-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.422663783-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.422663783-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.438056717-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.438592201-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.446595057-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.450578080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.450578080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.458022692-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.458499956-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.498330921-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.602885844-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.602885844-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.614054379-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.626094318-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:16.910065083-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:21.110089822-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:21.198017193-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.150728710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.150728710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.154711911-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.154711911-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.154711911-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.162683167-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.162683167-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.182058342-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.182556900-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.206030212-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.207495645-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.470074294-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.570867498-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.570867498-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:29.570867498-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:32.278079199-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:32.278959642-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:33.554025727-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:33.554339454-05 | Trade | 3.28 | 2268 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:33.554339454-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:33.554339454-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:34.270197656-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:34.742033857-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:34.742091580-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:34.922030764-05 | Trade | 3.28 | 24 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:35.134012681-05 | Trade | 3.28 | 24 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:35.586419400-05 | Trade | 3.28 | 1586 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:37.210057190-05 | Trade | 3.29 | 3 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:37.298033000-05 | Trade | 3.285 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:38.082053733-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:48.639046318-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:53.010076914-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Trade | 3.28 | 1098 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Trade | 3.28 | 3 | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:21:57.287081032-05 | Trade | 3.28 | 3000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.287081032-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.299009026-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:21:57.370074821-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.430038408-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.494071429-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.494542522-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.494542522-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.522054717-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.522416101-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.522416101-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.586046955-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:01.642065987-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.439052694-05 | Trade | 3.29 | 113 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.694060293-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.694876216-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.694876216-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.694876216-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.702831622-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.702831622-05 | Trade | 3.28 | 2 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.702831622-05 | Trade | 3.28 | 300 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.702831622-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.830069926-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.830267839-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.830267839-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.830267839-05 | Trade | 3.28 | 5000 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842031652-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Trade | 3.28 | 21698 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.842257747-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.850171482-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.850171482-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.890067532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.906027534-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.906947520-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.906947520-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.910926494-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.910926494-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.914035921-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.914908279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.922870410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.922870410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.922870410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.922870410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.926040207-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.926890439-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.926890439-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:03.970050254-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:06.550024012-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.018255865-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.018255865-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.018255865-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.018255865-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.022289161-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182072104-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Trade | 3.28 | 2300 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Trade | 3.28 | 2752 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.182578473-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.193996111-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.194513527-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.242263417-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.242263417-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.242263417-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254030671-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Trade | 3.28 | 648 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Trade | 3.28 | 1950 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.254211986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258099879-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Trade | 3.28 | 1652 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Trade | 3.28 | 1050 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Trade | 3.28 | 648 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258310635-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Trade | 3.28 | 2300 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.258407351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266041800-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.266171468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.270204784-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.282006277-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.286185307-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.287078704-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.334881709-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.434098210-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.434422126-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.434422126-05 | Trade | 3.28 | 452 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:07.642048867-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:08.702024907-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:09.154014213-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:09.154862047-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:09.154862047-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:09.154862047-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:09.270357939-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:09.270357939-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:10.246110455-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:10.246110455-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:10.278061854-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.866941800-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.866941800-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.866941800-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.930042871-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.930659919-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.950026014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.950582515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:11.958015335-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:12.334919991-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570094668-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.570457969-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.578054112-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.578428512-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.578428512-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.578428512-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.578428512-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582015013-05 | Trade | 3.28 | 100 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.582452609-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.590384481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.590384481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.590384481-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.590384481-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.590384481-05 | Trade | 3.28 | 38 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.634039055-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.642073884-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.642128690-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.646098975-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.646098975-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.646098975-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.646098975-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.658036971-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.910984480-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:13.910984480-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:14.002581116-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:14.002581116-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:14.250484606-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:22:14.450650805-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:15.247132417-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:15.247132417-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:15.247132417-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:15.250123669-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:16.062546485-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:18.558073434-05 | Trade | 3.29 | 2 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.854854467-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.854854467-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.854854467-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.858054871-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.858825446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.858825446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:19.858825446-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:20.263102884-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:20.263102884-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:23.026117035-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:23.026939687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:25.798032229-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:25.798710117-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:27.818843237-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:29.458040405-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:30.810011936-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:35.326063907-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:37.878632753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802044906-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Trade | 3.28 | 2300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Trade | 3.28 | 1950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.802585272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.806572186-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.806572186-05 | Trade | 3.28 | 350 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.806572186-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.806572186-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.814007995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.814534463-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.814534463-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.814534463-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.814534463-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818034898-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Trade | 3.28 | 2300 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Trade | 3.28 | 1950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Trade | 3.28 | 1062 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Trade | 3.28 | 50 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Trade | 3.28 | 900 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818268638-05 | Trade | 3.28 | 900 | 3.28 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:22:38.818515273-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.818515273-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.826050947-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.826472565-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.890157718-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.894154756-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.894154756-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.898035838-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.898102402-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.898102402-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.906031298-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.906114530-05 | Trade | 3.28 | 100 | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.906114530-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.906114530-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.914084140-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:38.914084140-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.206046530-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.206766159-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.206766159-05 | Trade | 3.28 | 1900 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.206766159-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.206766159-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.206766159-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.274036435-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.274447993-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.274447993-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.558238782-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.558238782-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.558238782-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.562212478-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.562212478-05 | Trade | 3.28 | 2000 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.562212478-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.642847755-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.642847755-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.642847755-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.642847755-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.658050737-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.682737370-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.682737370-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.682737370-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.682737370-05 | Trade | 3.28 | 2000 | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.682737370-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.682737370-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.686000153-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.690018162-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.698021457-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.698611132-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.698611132-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.698611132-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.702022373-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.706027362-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.762029220-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.762312967-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.770029842-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.770284624-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.770284624-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.770284624-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.774026552-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.778220983-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.778220983-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.778220983-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.778220983-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.778220983-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.778220983-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:39.782247799-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.558031723-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.558847231-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.566831331-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.566831331-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.566831331-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.566831331-05 | Quote | | | | 3.28 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:22:40.566831331-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.574021760-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.574783466-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.574783466-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:40.650049814-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Trade | 3.28 | 2000 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.374867701-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.378833816-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.382050912-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.382884103-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.382884103-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.382884103-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.382884103-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.385983966-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.386813774-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.386813774-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.454507723-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.454507723-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.498061873-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.498301505-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.498301505-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.502026108-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.506026767-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.506447989-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.506447989-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.506447989-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.506447989-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.514052207-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.854087158-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:42.854726340-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:43.930041465-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:44.198826698-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:45.190054798-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:46.474018370-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:47.686012401-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:47.686518862-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:47.686518862-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.930061428-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.931036316-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.931036316-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.946953000-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.946953000-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.978063905-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.978830656-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.982008010-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.986028103-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.986828977-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.986828977-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.993998263-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.998002216-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.998736566-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:48.998736566-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:49.014024910-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:49.014661090-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:49.326037589-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:49.350022732-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:49.398047937-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:50.218075462-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.818058719-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.818332868-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.866068600-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.866170232-05 | Trade | 3.28 | 1200 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.866170232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.866170232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:22:51.866170232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.866170232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.866170232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.950054241-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.950755025-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.950755025-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.958731349-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:51.958731349-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:52.990033960-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:53.374501669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:53.378489921-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:55.806051879-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:55.806873267-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Trade | 3.28 | 1100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Trade | 3.28 | 1950 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Trade | 3.28 | 5100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Trade | 3.28 | 1850 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.598306903-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.682075186-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.686092866-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.706898315-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.706898315-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.710851859-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.710851859-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.718840732-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.734766568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:56.938055296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:58.826644195-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:58.826644195-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.022040365-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.022704281-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.026030056-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.026674382-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.062473782-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.078017306-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.490601284-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.490601284-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.506050289-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:22:59.506566308-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:00.302036343-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:00.778996446-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:00.778996446-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.146069595-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.146333481-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.146333481-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.146333481-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.446068748-05 | Trade | 3.28 | 500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.447026731-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.447026731-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:01.447026731-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050050749-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 4800 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 1100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 1200 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Trade | 3.28 | 1100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050282760-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.050333573-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.054333922-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.058016381-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.062286247-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.062286247-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.122155143-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.139016288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.139016288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.139016288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.139016288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.142971383-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.150038579-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.150932410-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.850836175-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.850836175-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.866774796-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.866774796-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.866774796-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.870021718-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.870770537-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.874050831-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.874765669-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.890108667-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.890709613-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.902101361-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.902663540-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.922529082-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.922529082-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.934031767-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.934498591-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:02.938049237-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:03.190043537-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:03.946126533-05 | Trade | 3.29 | 400 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.398012877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.398047008-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.402072536-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.403035972-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.410060066-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.411005659-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.411005659-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.414966059-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.482037539-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.482713145-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.618115946-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:04.922790657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:05.082066080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:05.083069695-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:05.302041190-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:06.102033014-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:06.206021465-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:10.042014565-05 | Trade | 3.28 | 19 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:19.466077622-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:19.470825475-05 | Trade | 3.29 | 900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:24.586095637-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:24.586341417-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:26.422047730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:26.422220578-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:26.422220578-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:26.422220578-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:26.430045004-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:26.430204110-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:23:26.766750338-05 | Trade | 3.28 | 4000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:29.902071359-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:29.902953020-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:30.786056930-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:31.966884220-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:31.966884220-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:33.234130980-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:33.234318598-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.142011210-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.142091903-05 | Trade | 3.28 | 1074 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.142091903-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.142091903-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.170039816-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.170991440-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.866073637-05 | Trade | 3.29 | 1300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:37.990042033-05 | Trade | 3.28 | 8 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:45.798084222-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:45.802049809-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:45.950393413-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:46.866368843-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.810071932-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.810698234-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.810698234-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.810698234-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.810698234-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.982923227-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.982923227-05 | Trade | 3.28 | 918 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.982923227-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.982923227-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.986911611-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.986911611-05 | Trade | 3.28 | 6000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.986911611-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.986911611-05 | Trade | 3.28 | 203 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.986911611-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:51.986911611-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.026055011-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.026685176-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.026685176-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.026685176-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.026685176-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.026685176-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.062557144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.062557144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.062557144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.062557144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.474750693-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.498620099-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.498620099-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.566297640-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:52.566297640-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.538033945-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.538115100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.538115100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.538115100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.538115100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.858028143-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.858639872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.870034689-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:53.870582399-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.470085725-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.470993793-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.478073730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.478940058-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.478940058-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.478940058-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.486083009-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.486915533-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.838047636-05 | Trade | 3.29 | 297 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:54.907056127-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:23:54.907056127-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:57.042069860-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:57.042629002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:57.042629002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:57.042629002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:57.042629002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:57.042629002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:58.070125335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:23:58.070125335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:00.314073526-05 | Trade | 3.29 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718055043-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.718712267-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.722703841-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.722703841-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.722703841-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.722703841-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.754046022-05 | Trade | 3.28 | 5000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.754566279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.754566279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758063010-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Trade | 3.28 | 65 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Trade | 3.28 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Trade | 3.28 | 1500 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Trade | 3.28 | 5000 | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.758601838-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.762057413-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.762556228-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.762556228-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.762556228-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:07.814275062-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:09.098025486-05 | Trade | 3.28 | 1050 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:09.098651733-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:09.098651733-05 | Trade | 3.28 | 1050 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:09.098651733-05 | Trade | 3.28 | 1050 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:09.098651733-05 | Trade | 3.28 | 2850 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:09.098651733-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:10.866900160-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:14.870230120-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:14.874250107-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:16.063047349-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:18.258379472-05 | Trade | 3.28 | 7500 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:18.258379472-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:18.258379472-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:18.322091117-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:18.322091117-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:21.662023669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:21.662414546-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:21.698030697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:21.698238754-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:21.730047275-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:22.162219700-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:22.166024454-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:22.166208607-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:22.166208607-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:22.174202440-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:22.174202440-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:24.703081112-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:24.703081112-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:24.703081112-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:24:30.258054329-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:31.586049072-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:31.586839039-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:31.586839039-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:31.586839039-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:31.586839039-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:32.870053833-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:32.870131170-05 | Trade | 3.28 | 100 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:32.870131170-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:36.558097854-05 | Trade | 3.28 | 4000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:36.559006288-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:36.559006288-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:36.559006288-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.370022279-05 | Trade | 3.28 | 1000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.710887778-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.710887778-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.710887778-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.714901896-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.742091584-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.742759159-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.750030899-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.758750077-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.762082757-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.842013339-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.842290043-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:37.842290043-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:39.026048112-05 | Trade | 3.28 | 1200 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:39.970969956-05 | Trade | 3.28 | 500 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:39.970969956-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:40.214057040-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:40.450059768-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:40.451864770-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:40.454871895-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:42.514044009-05 | Trade | 3.28 | 300 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:42.514790767-05 | Trade | 3.28 | 200 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:42.514790767-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:42.514790767-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:43.082036163-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:43.082248597-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:44.422047897-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:46.630053510-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:54.186518572-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:54.234049114-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:55.190083686-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:59.738125098-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:24:59.739064599-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:02.450063473-05 | Trade | 3.28 | 75 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:09.018271765-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:11.226598372-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:11.754055116-05 | Trade | 3.28 | 9000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:17.370594339-05 | Trade | 3.28 | 300 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:17.770821945-05 | Trade | 3.28 | 1000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:23.350057734-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:25.434071601-05 | Trade | 3.28 | 50 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:29.734203004-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:29.986033285-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:30.726077017-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:30.726884865-05 | Trade | 3.28 | 1500 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:31.058027754-05 | Trade | 3.28 | 1000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:31.058368305-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:31.122159841-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:31.122159841-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:37.770918605-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:40.662178518-05 | Trade | 3.28 | 50 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:44.010043974-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:44.010466755-05 | Trade | 3.28 | 1000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:45.970861310-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:45.970861310-05 | Trade | 3.28 | 1000 | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.262027143-05 | Quote | | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.262150350-05 | Trade | 3.28 | 299 | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:25:47.262150350-05 | Trade | 3.28 | 701 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.262150350-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.326079929-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.326874386-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.326874386-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.326874386-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.330005796-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.330874935-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.382030185-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.382645404-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:47.562886191-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:48.990573952-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:48.990573952-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:48.990573952-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:48.990573952-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.054303902-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.054303902-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.054303902-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.054303902-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.058274827-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.107111793-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.107111793-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.110072137-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:49.111091855-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.222158579-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.222158579-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.222158579-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.286035809-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.286895350-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.286895350-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:50.290015492-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.222036564-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226031556-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.226335773-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.230024612-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.230311316-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.230311316-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.286046548-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:52.303008156-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.066683912-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.070666589-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.078558103-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.078558103-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.082083550-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.082606491-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.370051375-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.654078034-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.654111504-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.658030640-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.662212382-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:53.662212382-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:54.138018727-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:54.674023004-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:54.882697838-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:54.882697838-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.082037900-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.082799223-05 | Trade | 3.28 | 5000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.082799223-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.102055617-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.102709131-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.102709131-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.106031544-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.106649336-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:25:55.106649336-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.106649336-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.106649336-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.110015613-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.110684674-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.110684674-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.154471723-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.166029704-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.170017417-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.170400561-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.186033790-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.186315020-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.186315020-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.186315020-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.214031671-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:55.526834713-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.038601197-05 | Trade | 3.28 | 4000 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.038601197-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.038601197-05 | Trade | 3.28 | 700 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.038601197-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.114123867-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.114313511-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.342040806-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.366033838-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.366135089-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.366135089-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.366135089-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370055532-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.27 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.370149870-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.382003679-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.382040781-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.387094238-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.406982022-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.530025625-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.530430054-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.530430054-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.534014106-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.582036207-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:56.586001461-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:57.811806521-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:57.811806521-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:57.814057841-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:57.866572225-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:57.866572225-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:58.246067272-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:58.550588604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:58.550588604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:58.562050987-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:58.798471823-05 | Trade | 3.29 | 30 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:59.606071571-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:59.690622611-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:59.690622611-05 | Trade | 3.29 | 900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:25:59.782145245-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:00.226112421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:00.226160018-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:00.230130273-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:00.870369588-05 | Trade | 3.29 | 1020 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:00.870369588-05 | Trade | 3.29 | 980 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:00.935149141-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:01.514528592-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---:|---:|---:|---|
| CS | 2023-02-09T09:26:01.514528592-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:01.518539652-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:01.534497965-05 | Trade | 3.29 | 970 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:01.534497965-05 | Trade | 3.29 | 30 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:01.718065809-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:05.914057625-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:08.790053594-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:09.850907117-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:13.854012465-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.262015794-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.262487539-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.262487539-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.262487539-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.274035653-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.306058958-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:14.346077166-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:18.710971492-05 | Trade | 3.28 | 10000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:22.846042605-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:22.846798773-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:22.846798773-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:22.846798773-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:25.782048849-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:25.858515334-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:25.926218874-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:28.006133422-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:28.334055066-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:29.534058478-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:29.602117074-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.283116584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.283116584-05 | Trade | 3.29 | 950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.283116584-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.283116584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.283116584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.354780468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.354780468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.362750038-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.802042109-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.802799944-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.802799944-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.802799944-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866035978-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866528030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866528030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866528030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866528030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866528030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.866528030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.870025048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.870513876-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:30.950036548-05 | Trade | 3.29 | 25 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.362315983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.542016256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.542538226-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.542538226-05 | Trade | 3.29 | 800 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.542538226-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.542538226-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.542538226-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.546045572-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.610055719-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.618047638-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:31.622181209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.146049296-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.286021949-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.286267174-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.286267174-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.350080583-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.394032610-05 | Trade | 3.28 | 800 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.498348371-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.498348371-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.502005573-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:26:32.566066630-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.770033220-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.770119291-05 | Trade | 3.29 | 2276 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.770119291-05 | Trade | 3.29 | 1724 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.770119291-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.838049115-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.838880983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.838880983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:32.878687940-05 | Trade | 3.29 | 4 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.074841806-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.430308928-05 | Trade | 3.29 | 3200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.430308928-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.430308928-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.430308928-05 | Trade | 3.29 | 700 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.430308928-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.430308928-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.438028951-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.446182535-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:26:33.498042857-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:34.514077446-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:35.303023593-05 | Trade | 3.3 | 2200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:35.303023593-05 | Trade | 3.3 | 200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:35.438048521-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:35.958057935-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:35.958094701-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:36.446979135-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:36.982622272-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:37.170806165-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:38.702063845-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:38.702063845-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.662017868-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.662886093-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.662886093-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.662886093-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.690029306-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.690757110-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:39.694035799-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.562084281-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.706248972-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.706248972-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.718035493-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.718195914-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.738059264-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.750074811-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:40.854633691-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:41.278092654-05 | Trade | 3.29 | 64 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:41.642153465-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:41.646192039-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:41.659126853-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:41.870181206-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:42.302068769-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:44.490619021-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:45.278126727-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:45.422027831-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:45.422510371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:45.642078251-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:45.642610586-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:45.642610586-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:47.502029271-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:47.866089999-05 | Trade | 3.29 | 3000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:47.866814328-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.170085968-05 | Trade | 3.3 | 2200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.170490189-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.170490189-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |

| CS | 2023-02-09T09:26:48.170490189-05 | Trade | 3.3 | 3000 | 3.29 | 3.3 | 2/9/2023 |
|----|-----|-------|-----|------|------|-----|----------|
| CS | 2023-02-09T09:26:48.170490189-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.170490189-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.230193519-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.234157464-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:48.242085600-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:49.014706379-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:49.794285023-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:49.794285023-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:49.838052284-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:49.990455663-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:51.690033561-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:51.694050200-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:51.762035415-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:51.762668797-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:52.126100790-05 | Trade | 3.3 | 10 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:52.274410599-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:52.342092241-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:55.430056731-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:55.722032309-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:57.078017745-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:26:57.646036854-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:01.226086641-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:01.227076834-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:02.386039996-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:02.394949721-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:02.394949721-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:02.410029834-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:02.410873980-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:02.410873980-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.246656628-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.246656628-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.250648290-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.250648290-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.250648290-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.250648290-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.254628480-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.258105161-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.258594215-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:12.258594215-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.734032836-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.734731843-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.762584118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.762584118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.762584118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.762584118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.774549564-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.794463097-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.798402747-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:14.798402747-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:15.798999853-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.694051369-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.694491306-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.710433950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.714397454-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.714397454-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.714397454-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.714397454-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.718368650-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.782073044-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.802048563-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:20.806010819-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:22.798222237-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:22.798222237-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:23.014047782-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:23.074107329-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:23.098037628-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:23.110000716-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:23.114838753-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:23.130037545-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:27:25.590023169-05 | Trade | 3.3 | 2200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.590957535-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.658059718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.682038132-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.686597468-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.686597468-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.734011115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.734331511-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.762029356-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:25.786070143-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:26.138579640-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.098116180-05 | Trade | 3.3 | 2200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.098296147-05 | Trade | 3.3 | 2800 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.158109849-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.159104844-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.166052361-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.167073927-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.167073927-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.178047953-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.178976535-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.214047908-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.350036562-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.350222579-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:27.854048646-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.066126356-05 | Trade | 3.3 | 2200 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.067067445-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.138088551-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.138767540-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.182072438-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.182579899-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.182579899-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.186021579-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.230022007-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.918034014-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:28.982043238-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:29.318038064-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:29.318583329-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:29.598025517-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:30.366996450-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:30.366996450-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.454002490-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.454386922-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.458385313-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.458385313-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514022996-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.514110160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.517998711-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.518104702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.518104702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.526034351-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.526087129-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.526087129-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.526087129-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:33.838597910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:34.970730717-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 5000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 6000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 10 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 30 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 1436 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 1000 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.29 | 1000 | 3.28 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586249482-05 | Trade | 3.3 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.586684053-05 | Trade | 3.3 | 1900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.590030156-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.590642687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.598066500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.598604594-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.598604594-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.630018247-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.630434101-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.634408470-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.690264048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.690264048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.690264048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.690264048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.690264048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.690264048-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.697994243-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.926123126-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.926123126-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:36.926123126-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:37.182060873-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:37.666045605-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:39.670126558-05 | Trade | 3.2891 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:43.306044555-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:46.059011242-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:46.454246042-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:50.982349201-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:51.054083962-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:53.018080296-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:57.682905314-05 | Trade | 3.29 | 1 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:57.810074116-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:57.810344799-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:57.842028343-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:58.810039698-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:27:59.050921188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.374039509-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.378710228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.378710228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.378710228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.378710228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.378710228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.378710228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.382665317-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.386111256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.634599647-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.730131427-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.747108200-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:06.750077598-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:08.670120087-05 | Trade | 3.28 | 8 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:09.318028059-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:09.450168151-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:09.450168151-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:09.450168151-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:09.454026419-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:10.038097783-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:10.038631560-05 | Trade | 3.29 | 900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:10.106292349-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:10.506619866-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:11.318071777-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:11.322064337-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:28:12.158086939-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.050062557-05 | Trade | 3.29 | 5000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.122048033-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.122626340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.122626340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.122626340-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.446208262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.678049646-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.678182491-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.678182491-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.678182491-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.686036786-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.686147040-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.686147040-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.690054222-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.690186375-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.690186375-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.690186375-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.690186375-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:14.694068242-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:15.658897710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:15.658897710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:21.698377277-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:21.698377277-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:26.870033492-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:26.930027309-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:26.930344176-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:26.942081764-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:27.498851039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:27.930066234-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:28.166116606-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:30.682022788-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:31.690418995-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:31.690418995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.262947549-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.262947549-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.266049228-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.902092413-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.902092413-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.914070317-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.926024328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.926986250-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.926986250-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.926986250-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.966046622-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:32.966818261-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:33.742017414-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:33.758332058-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:33.758332058-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:42.066116203-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:42.078800926-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:43.546066224-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:43.546339818-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:44.146688476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:45.050723929-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:45.618050780-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:47.810578693-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:47.922050817-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:49.082127638-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:50.342004732-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Trade | 3.28 | 500 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Trade | 3.28 | 500 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.942398714-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.958031947-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.994023244-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.994167702-05 | Trade | 3.28 | 2 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:51.994167702-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.018039979-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.027062930-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.027062930-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.027062930-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.090020947-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.090779402-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.090779402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.090779402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.818042863-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.818564847-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.818564847-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.818564847-05 | Trade | 3.28 | 700 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.850050152-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:52.850393901-05 | Trade | 3.29 | 400 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:54.394024471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:55.290043643-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:56.090021036-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:56.138052113-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:56.138966396-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:56.570058649-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:28:57.478121019-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:00.158028867-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:00.670111299-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:01.654051595-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:02.758859910-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:04.110071512-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:04.110942904-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:07.950101609-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.234029687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.266064603-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.286040428-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.286399322-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.454055132-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.810052751-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.810094464-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.814033112-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.814082152-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.814082152-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.830044468-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.831025721-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:16.834026502-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:21.526033747-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:21.526352019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:21.526352019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:21.526352019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.010107974-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.010206644-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.010206644-05 | Trade | 3.29 | 10 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.086049680-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.086947763-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.098871872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.098871872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.098871872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.098871872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.098871872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.098871872-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.106025684-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.114064090-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.114820645-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:22.138032639-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:23.118068330-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.358105463-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.626102428-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.626102428-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.670937178-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.686883397-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.738665828-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.750063607-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.750582023-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.750582023-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.750582023-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.754021021-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.754564368-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.754564368-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.754564368-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.758033369-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.758593983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.758593983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.758593983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.758593983-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.766538472-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:23.766538472-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:24.150033094-05 | Trade | 3.29 | 2000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:24.186680011-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.699042748-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.699042748-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.714053493-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.742853241-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.742853241-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.758065408-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.770724221-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.770724221-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.770724221-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:25.770724221-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:26.178042845-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:31.634030318-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:31.634936590-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:31.670103173-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:31.670826020-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:31.706048143-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:31.882044004-05 | Trade | 3.28 | 2 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:32.558880084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:32.558880084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:34.758064297-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:34.882023433-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:34.882713644-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:34.982037333-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.094732964-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.094732964-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.326712460-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.406031777-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.406353546-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.442039076-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.634032770-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:35.930095083-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.062460368-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.262691209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.270596308-05 | Trade | 3.29 | 1950 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.270596308-05 | Trade | 3.29 | 50 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.730565112-05 | Trade | 3.29 | 5000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.806020290-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.806189582-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.806189582-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.806189582-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.822077744-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.838088954-05 | Trade | 3.29 | 2750 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.839053548-05 | Trade | 3.29 | 2250 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.870911620-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.894018590-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.902022245-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:36.926011850-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.926658486-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.930633292-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.930633292-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.930633292-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:36.958040035-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.034027428-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.038172784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.038172784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.038172784-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.134098311-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.198052002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.198479283-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.210024372-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.210423460-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.214050575-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.214427447-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.295054572-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.422480812-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.446050243-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.446387770-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.678056461-05 | Trade | 3.29 | 1650 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.678397530-05 | Trade | 3.29 | 350 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.738058847-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.738099723-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.750094552-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.770023072-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.782015066-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:37.782901341-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.162249296-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.190111958-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.230054959-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.230950634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.230950634-05 | Trade | 3.29 | 4200 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.230950634-05 | Trade | 3.29 | 800 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.230950634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.230950634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.258003798-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.294054494-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.326016250-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.326511532-05 | Trade | 3.29 | 900 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.326511532-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.342443586-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.342443586-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.342443586-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.342443586-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.342443586-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.354072619-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.354379140-05 | Trade | 3.2804 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.358384905-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.358384905-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.390036986-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.418019466-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.434066998-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.442102439-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.514731812-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.534646911-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.534646911-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.602309046-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.650083389-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.650083389-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.730741308-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.738009712-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.738705285-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.962058825-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.966752100-05 | Trade | 3.29 | 4500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.966752100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:38.966752100-05 | Trade | 3.29 | 500 | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.034422265-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.034422265-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:39.050335609-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.246473141-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.278050143-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.310085549-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.330050739-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.346077198-05 | Trade | 3.3 | 150 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.347046508-05 | Trade | 3.3 | 850 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.347046508-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.374915111-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.438025858-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.474482513-05 | Trade | 3.3 | 450 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.474482513-05 | Trade | 3.3 | 550 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.502050331-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.534092304-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.542037739-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.566020779-05 | Trade | 3.3 | 324 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.566058339-05 | Trade | 3.3 | 676 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.714028376-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.774032100-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.786018867-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:39.786069357-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.062906399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.062906399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.678043161-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.678176917-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.678176917-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.754039224-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.790025265-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.794698029-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.914043724-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.934049636-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.966090559-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:40.998058658-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.030655490-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.322047766-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.322353685-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.554291323-05 | Trade | 3.3 | 450 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.554291323-05 | Trade | 3.3 | 550 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.646953998-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.702073165-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.818206046-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.818206046-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:41.870050255-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:42.062068964-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:42.442460107-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.438112746-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.447066140-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.522038250-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.526059551-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.526703787-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.586048530-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.602057444-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.606068818-05 | Trade | 3.3 | 600 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.606295965-05 | Trade | 3.3 | 400 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.646031553-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.654052054-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.654088706-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.694069160-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.694968953-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.694968953-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:43.694968953-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.162866911-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.174054278-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.174817217-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.434060332-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.554067502-05 | Trade | 3.3 | 600 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.554112836-05 | Trade | 3.3 | 400 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.642052063-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.686557733-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.850039875-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:44.914589609-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.914589609-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.914589609-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.922042724-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.922576957-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.966079118-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.966343446-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:44.994216219-05 | Trade | 3.3 | 1000 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:45.058950087-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.086029275-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.086418537-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.102064111-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.102311273-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.106303872-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.106303872-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.106303872-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.110044912-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.110313954-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.586199948-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.590185768-05 | Trade | 3.3 | 500 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.590185768-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.678005708-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.730056728-05 | Trade | 3.3 | 500 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.810037262-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.859046876-05 | Trade | 3.3 | 500 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.930736270-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.934027143-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.942680533-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.942680533-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.966019767-05 | Trade | 3.3 | 2000 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.978031816-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.978529430-05 | Trade | 3.3 | 500 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.978529430-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:46.978529430-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.110065398-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.110967394-05 | Trade | 3.3 | 500 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.138083048-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.138828499-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.142072372-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.142825103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.142825103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.142825103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.142825103-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.154747660-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.218038279-05 | Trade | 3.3 | 500 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.282023123-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.318993069-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386064332-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Trade | 3.3 | 1800 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Trade | 3.3 | 3900 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Trade | 3.3 | 4300 | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.386731417-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.450403485-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.450403485-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.450403485-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.466338399-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.466338399-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.470039516-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.470318042-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.494196539-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.494196539-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.498239820-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.510088188-05 | Quote | | | | 3.29 | 3.3 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:47.510136897-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.554052277-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.554970569-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.862105836-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:47.946247985-05 | Trade | 3.3 | 10000 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.006638637-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.006638637-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.006638637-05 | Trade | 3.3 | 1416 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.006638637-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.006638637-05 | Trade | 3.3 | 4484 | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.006638637-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.010071343-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.010978648-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.038027650-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.066696399-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.070022001-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.070700234-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.070700234-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.070700234-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.074037676-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.074707521-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.074707521-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.078081055-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.078709333-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.078709333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.078709333-05 | Trade | 3.3 | 2300 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.078709333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.078709333-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.082030289-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.090642497-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.090642497-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.090642497-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.090642497-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.094054324-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.098543624-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.102585850-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.154034123-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.158133441-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.166015934-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.418064765-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.418136724-05 | Trade | 3.3 | 500 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.418136724-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.482049948-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.482913734-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.486871782-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.486871782-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.490859784-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.550602363-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.558599982-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.558599982-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.558599982-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.686103696-05 | Quote | | | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.687012110-05 | Trade | 3.3 | 500 | 3.3 | 3.3 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.687012110-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.738055253-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.742815391-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.814070883-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.858049479-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:48.938047569-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.042087144-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.042461562-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.054364727-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Trade | 3.31 | 2200 | 3.3 | 3.31 | 2/9/2023 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:49.178851499-05 | Trade | 3.31 | 200 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Trade | 3.31 | 2800 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Trade | 3.31 | 2000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Trade | 3.31 | 2700 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.178851499-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.242543140-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.242543140-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.314064711-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.414814769-05 | Trade | 3.31 | 1000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.582068922-05 | Trade | 3.31 | 1000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.678033984-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.750076508-05 | Trade | 3.31 | 1000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.830075754-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.966081217-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.998033051-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:49.998213737-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.039072702-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.522924283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.522924283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.522924283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.522924283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.522924283-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.526038094-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.538102457-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.546048814-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.722074958-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:50.778809545-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.494211289-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.494211289-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.498037211-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.498229046-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.498229046-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.502037431-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.518020213-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:52.518134803-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.454082141-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.570034587-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.706919188-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.786045852-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.818061985-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.818425508-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.822068226-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.822404919-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.826027445-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.826369323-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.882118853-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.890027026-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.894025095-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.906052040-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:53.942089552-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.418044296-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.478098029-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.534038992-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.534294371-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.534294371-05 | Trade | 3.31 | 100 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.810111715-05 | Trade | 3.31 | 5000 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.874052409-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.874786583-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.874786583-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.874786583-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:54.926069478-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:55.062712763-05 | Trade | 3.31 | 800 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:55.138657845-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:55.138657845-05 | Trade | 3.31 | 4500 | 3.3 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:55.138657845-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |
| CS | 2023-02-09T09:29:55.138657845-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:29:55.226053680-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.226226834-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.226226834-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.230018652-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.230217578-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.230217578-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.230217578-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.234190275-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.286982059-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.610575703-05 | Trade | 3.31 | 500 | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.610575703-05 | Trade | 3.31 | 800 | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.610575703-05 | Trade | 3.31 | 3700 | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.690054026-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.690230400-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.694198225-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.694198225-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.698162703-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.702055827-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.754061745-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:55.838068161-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:56.098399858-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:56.871043372-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:57.779022147-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:59.362105571-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:29:59.363147236-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.010219986-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.027170443-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.027170443-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.027170443-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.058842880-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.238274300-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.238274300-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.634467821-05 | Trade | 3.31 | 1 | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.718811525-05 | Trade | 3.31 | 1 | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.870440912-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.870440912-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.874528429-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:00.970776185-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.270632006-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.582275954-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.674875409-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.790371533-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.794341765-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.794341765-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.794341765-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.794341765-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:01.798340848-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.014378034-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.014378034-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.066205255-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.075154378-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Trade | 3.32 | 1000 | 3.3 | 3.32 | 2/9/2023 | 3.32 | 3.32 |
| CS | 2023-02-09T09:30:02.238377029-05 | Trade | 3.32 | 2200 | 3.3 | 3.32 | 2/9/2023 | 3.32 | 3.32 |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.238377029-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.242431213-05 | Trade | 3.32 | 1000 | 3.3 | 3.32 | 2/9/2023 | 3.32 | 3.32 |
| CS | 2023-02-09T09:30:02.242431213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.242431213-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.242431213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.242431213-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.242431213-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.258295739-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:02.290192300-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.310875974-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.314933990-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.314933990-05 | Trade | 3.31 | 100 | 3.3 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:02.319046468-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.319046468-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.319046468-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.322870528-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.327011920-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.327011920-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.338944899-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.338944899-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.366861941-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.414639721-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.418697508-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.418697508-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:02.494292786-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 1000 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.315 | 1000 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 27000 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 24000 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.315 | 1000 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 27000 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 7700 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 16300 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 800 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Trade | 3.31 | 100 | 3.31 | 3.32 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470355461-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.470621124-05 | Trade | 3.31 | 50 | 3.31 | 3.31 | 2/9/2023 | 3.32 | 3.31 |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.483238281-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.486157060-05 | Quote | | | 3.31 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.486157060-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.486157060-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.486157060-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.518842546-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.530965413-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.530965413-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.530965413-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.534898212-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.534898212-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.538865917-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.538865917-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.550820362-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.550820362-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.558789265-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.574718581-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.618573689-05 | Quote | | | 3.3 | 3.32 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.618573689-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.626496614-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.626496614-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.634481013-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.638433256-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.718115523-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.718115523-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.718115523-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.842540505-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:05.846531896-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:05.914276156-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.002860261-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.010809927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.010809927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.010809927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.010809927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.010809927-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.014773475-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.278621936-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.282693513-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.290567127-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.306833147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.306833147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.306833147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.306833147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.306833147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.306833147-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.322438451-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.354271704-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.362284526-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.362284526-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.362284526-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.366286300-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.370075966-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.390122636-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.394165619-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.399152959-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.406086754-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.406086754-05 | Quote | | | 3.3 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.406086754-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.490643741-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.490643741-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 | 3.32 | 3.3 |
| CS | 2023-02-09T09:30:06.566388251-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:06.958781742-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.490294463-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.490294463-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.502268469-05 | Trade | 3.3 | 1800 | 3.29 | 3.31 | 2/9/2023 | 3.32 | 3.3 |
| CS | 2023-02-09T09:30:07.502268469-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.502268469-05 | Trade | 3.29 | 1804 | 3.29 | 3.31 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:07.502268469-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.502268469-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.506268295-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.518223002-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.567037148-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.567037148-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.590855626-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.618765503-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.654593826-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.662541863-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.686465116-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.686465116-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.710351584-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.734243121-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.734243121-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.738428010-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.791052424-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.902462603-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.910430896-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.910430896-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:07.914424205-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.794575315-05 | Trade | 3.29 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:08.794575315-05 | Trade | 3.29 | 990 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:08.794575315-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:08.854322385-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.854322385-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:08.854322385-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.854322385-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.919095955-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.926777092-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.926777092-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.926777092-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.926777092-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.926777092-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.926777092-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.930825495-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:08.930825495-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:09.706630772-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:09.738398893-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:09.738398893-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:09.858569218-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:10.094638420-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:10.094638420-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:10.094638420-05 | Trade | 3.3 | 100 | 3.29 | 3.31 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:10.118740640-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:10.186437007-05 | Quote | | | 3.29 | 3.31 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:10.186437007-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.343029694-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.358971111-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.398709943-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.586962108-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.590917633-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.622735164-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.31 | 769140 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 2500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 1400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626358246-05 | Trade | 3.3 | 66 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626755099-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626755099-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626755099-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.626755099-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626755099-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.626755099-05 | Trade | 3.29 | 36 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630052583-05 | Trade | 3.295 | 278 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 522 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.295 | 1490 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 600 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 764 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 36 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.295 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 1986 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 4914 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 1100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:12.630314901-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630314901-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.29 | 564 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.29 | 236 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.29 | 564 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.31 | 210 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.31 | 90 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Trade | 3.3 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630563498-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630908715-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.31 | 230 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.31 | 750 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630908715-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.29 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.29 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.630908715-05 | Trade | 3.31 | 345 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632396245-05 | Trade | 3.29 | 150 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.295 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 40 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 25 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 1500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 35 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 25 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 3 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.295 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632535017-05 | Trade | 3.3 | 4200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.29 | 4340 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 2 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 60 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 35 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 730 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.3 | 38 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.295 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.295 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632644270-05 | Trade | 3.295 | 4 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.632715113-05 | Trade | 3.295 | 250 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.634904733-05 | Trade | 3.295 | 5 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.295 | 481 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 269 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 43 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 369 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 3 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 1500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 3 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635073637-05 | Trade | 3.3 | 2 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.295 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 14200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 5 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 12 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 10000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 4000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635205638-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635703494-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.635703494-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639150311-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.3 | 5000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.3 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.3 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.29 | 626 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.29 | 496 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.29 | 4504 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639317016-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 1200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639453601-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.3 | 3000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.29 | 14 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.3 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.3 | 5000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Trade | 3.29 | 128 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639584950-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639668294-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639668294-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639668294-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.639668294-05 | Trade | 3.295 | 3100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639668294-05 | Trade | 3.295 | 20 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639668294-05 | Trade | 3.295 | 1900 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.639668294-05 | Trade | 3.29 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.2973 | 900 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.3 | 10500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.29 | 70 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.2993 | 5000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.3 | 60 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.3 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646322667-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.295 | 5 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646322667-05 | Trade | 3.295 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.31 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.31 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.31 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.31 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 114 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 36 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.3 | 700 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 36 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.3 | 700 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646520295-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.646732030-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.646732030-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.650119260-05 | Trade | 3.295 | 6 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 292 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.650649173-05 | Trade | 3.299 | 1400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.291 | 11033 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.291 | 1950 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.291 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.3 | 591 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.3 | 2500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.29 | 31 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.29 | 85 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.654605906-05 | Trade | 3.2926 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.658594871-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.658594871-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.658594871-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.666548520-05 | Trade | 3.3 | 1200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.666548520-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.295 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.2973 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.670514452-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.2973 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.2973 | 8 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.3 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.670514452-05 | Trade | 3.3 | 69 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.674521122-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Trade | 3.2973 | 431 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.674521122-05 | Trade | 3.2973 | 40 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.678494958-05 | Trade | 3.3 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.678494958-05 | Trade | 3.2906 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.686454815-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.690445827-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.690445827-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.690445827-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.690445827-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.690445827-05 | Trade | 3.2901 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.702378506-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.706430488-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.706430488-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.706430488-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.706430488-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.706430488-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.714341114-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.714341114-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.714341114-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.714341114-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.726346430-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.726346430-05 | Trade | 3.295 | 380 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:12.726346430-05 | Trade | 3.295 | 20 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.726346430-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.726346430-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.726346430-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.726346430-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.726346430-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.742293523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.742293523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.742293523-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.746231040-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.746231040-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.758225795-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.762134996-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.779060485-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.779060485-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.779060485-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.779060485-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.779060485-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.790202646-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.838822914-05 | Trade | 3.292 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.890655431-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.890655431-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.890655431-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:12.922435833-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.922435833-05 | Trade | 3.295 | 477 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.926431944-05 | Trade | 3.2907 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.926431944-05 | Trade | 3.2907 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.926431944-05 | Trade | 3.2907 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.926431944-05 | Trade | 3.2901 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:12.990171524-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.015092782-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.030973459-05 | Trade | 3.295 | 165 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.030973459-05 | Trade | 3.295 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.030973459-05 | Trade | 3.292 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.118677606-05 | Trade | 3.31 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.227131403-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.227131403-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.246163715-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.463085149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.463085149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.463085149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.463085149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.463085149-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.538778627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.538778627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.570585340-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.574570377-05 | Trade | 3.295 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.626333791-05 | Trade | 3.29 | 310 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.626333791-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.626333791-05 | Trade | 3.3 | 700 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.630090428-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.630323055-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.630323055-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.630323055-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.719007086-05 | Trade | 3.2901 | 81 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.734889477-05 | Trade | 3.2934 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.778644635-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.782660767-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.798645647-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:13.846401747-05 | Trade | 3.31 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:13.846401747-05 | Trade | 3.2926 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:14.210804461-05 | Trade | 3.295 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:14.354146405-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:14.486122512-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:14.490534352-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:14.494534385-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:14.591158345-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.050865385-05 | Trade | 3.29 | 1500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:15.126736034-05 | Trade | 3.295 | 48 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:15.134059590-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.138692662-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.174508649-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.182493543-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.182493543-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.182493543-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.763005699-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:15.906325773-05 | Trade | 3.2999 | 3000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:16.570360320-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:17.115084701-05 | Trade | 3.3 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.476058363-05 | Trade | 3.295 | 1710 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.476058363-05 | Trade | 3.295 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.476058363-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.479073039-05 | Trade | 3.295 | 590 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.842449234-05 | Trade | 3.295 | 1710 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.846442186-05 | Trade | 3.295 | 290 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.954983736-05 | Trade | 3.292 | 3209 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:18.998734219-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:19.006696708-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:20.106890990-05 | Trade | 3.2989 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:20.110826701-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:20.266199153-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.066654964-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.066654964-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.066654964-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.074591165-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 290 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 310 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 2 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 98 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 17 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082359962-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082359962-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 1563 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 1400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 450 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 470 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082538997-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082868073-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082868073-05 | Trade | 3.29 | 8 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082868073-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082868073-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082868073-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.082868073-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.082868073-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.086543573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.086543573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.086543573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.086543573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.086543573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.086543573-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:21.114468794-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.162213252-05 | Trade | 3.29 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.162213252-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.226095518-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.254830288-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.254830288-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.254830288-05 | Trade | 3.29 | 170 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.254830288-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.254830288-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.254830288-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.254830288-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.258772627-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.258772627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.258772627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.258772627-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.258772627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.398195507-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.406174314-05 | Trade | 3.3 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.462938450-05 | Trade | 3.3 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Trade | 3.29 | 3028 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.730596335-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.730596335-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.730596335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.734700057-05 | Trade | 3.29 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.29 |
| CS | 2023-02-09T09:30:21.734700057-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.734700057-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.738684751-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.738684751-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.738684751-05 | Trade | 3.28 | 20 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.738684751-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.738684751-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.738684751-05 | Trade | 3.28 | 380 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.742698175-05 | Trade | 3.28 | 5 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:21.742698175-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.742698175-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.806470679-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.810388208-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:21.862151194-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:22.146954675-05 | Trade | 3.2838 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:22.714456808-05 | Trade | 3.2803 | 10000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:24.162104200-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.163075160-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.163075160-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.163075160-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.198932332-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.262578789-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.262578789-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.266597153-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.478641407-05 | Trade | 3.2899 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:24.859012299-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.859012299-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.859012299-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.870049759-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.871000085-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.871000085-05 | Trade | 3.29 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:24.871000085-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.871000085-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.871000085-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:24.874923156-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.902812737-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.902812737-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.906815313-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.906815313-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.930699639-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.986425295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.986425295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.986425295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.986425295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:24.986425295-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:25.030242066-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:25.030242066-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:25.071081038-05 | Trade | 3.285 | 279 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:25.499221899-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:25.810815324-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:25.810815324-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:25.995034604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:26.667069753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:26.667069753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:26.878080223-05 | Trade | 3.285 | 2 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:26.942848256-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:26.946808504-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:26.994634010-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:27.498366039-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:28.662276975-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:30.006584610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.323018402-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Trade | 3.29 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:30.551020885-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.551020885-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.558983540-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.610728279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.610728279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.610728279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:30.698290279-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:31.050812683-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:31.174089746-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 421 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.994653939-05 | Trade | 3.285 | 179 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.998621611-05 | Trade | 3.2839 | 17900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.998621611-05 | Trade | 3.29 | 800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:31.998621611-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 179 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 1817 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 7197 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 101 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 526 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 3092 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.285 | 500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.218390982-05 | Trade | 3.29 | 986 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 9601 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 103 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 2700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 1662 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 6108 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 2574 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 6000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 4000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 3292 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222353459-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222353459-05 | Trade | 3.29 | 10 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222353459-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222353459-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Trade | 3.29 | 31 | 3.28 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Trade | 3.29 | 8914 | 3.28 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.28 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Trade | 3.29 | 100 | 3.28 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222569484-05 | Trade | 3.29 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.222569484-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.226589532-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.262085321-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.326173194-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.450070696-05 | Trade | 3.295 | 3000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.558142724-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.674707849-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.674707849-05 | Trade | 3.29 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.674707849-05 | Trade | 3.29 | 609 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.674707849-05 | Trade | 3.29 | 51 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:32.674707849-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.686557638-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:32.823042229-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:33.094803231-05 | Trade | 3.295 | 30 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:33.222223440-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:36.318613411-05 | Trade | 3.3 | 2500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:37.222661692-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:37.518323151-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:37.518323151-05 | Trade | 3.29 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:37.518323151-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:37.518323151-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:37.542217778-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:37.550197644-05 | Trade | 3.31 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:38.414442672-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.438318053-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.438318053-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:38.438318053-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.438318053-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.586705507-05 | Trade | 3.2968 | 50 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:38.938158971-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.938158971-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.982951409-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:38.982951409-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.118326273-05 | Trade | 3.29 | 13299 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:39.118326273-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.142225388-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:39.167136205-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.167136205-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.167136205-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.171105540-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.171105540-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.210869510-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.230773869-05 | Trade | 3.29 | 10000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:39.238763156-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.238763156-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:39.702724455-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:40.250340706-05 | Trade | 3.29 | 13085 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:40.906433854-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:40.958238134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:41.034880245-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:41.042822280-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:41.042822280-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:41.838362654-05 | Trade | 3.3 | 2 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:41.842344915-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:41.842344915-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:41.842344915-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:41.846307199-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:41.982726462-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:42.386999395-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.386999395-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.386999395-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.390977933-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.390977933-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.390977933-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.390977933-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.390977933-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.394959172-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.394959172-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.658777548-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.658777548-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:42.698635640-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:43.038250956-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:43.238154812-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:43.238154812-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:44.914837064-05 | Trade | 3.2902 | 10000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:44.918820863-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.118615702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.118615702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.122530914-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.122530914-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.122530914-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.122530914-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.130514252-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.130514252-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.134517548-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.134517548-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.219136115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.219136115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.243064580-05 | Trade | 3.29 | 10000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:46.374114626-05 | Trade | 3.295 | 3000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:46.455093718-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.471032742-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.471032742-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.471032742-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.471032742-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:46.475002169-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.475002169-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.714946349-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.714946349-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.726923989-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.726923989-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.726923989-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.726923989-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:46.726923989-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:47.654044531-05 | Trade | 3.295 | 20 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:47.994243490-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:48.727104918-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:48.806824393-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.010146753-05 | Trade | 3.2974 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:49.842054385-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.842165341-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.850148486-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.850148486-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.863116051-05 | Trade | 3.2971 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:49.863116051-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.863116051-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:49.863116051-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.115025722-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.115025722-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.115025722-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.115025722-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.118044100-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.118985613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.118985613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.118985613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.118985613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.118985613-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.122973272-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.122973272-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.126985211-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.126985211-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.274261091-05 | Trade | 3.29 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 6417 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 8701 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 216 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 9600 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 1400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 3000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 10737 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 196 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278322502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278322502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278322502-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278322502-05 | Trade | 3.29 | 983 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 5642 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 256 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 6472 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 179 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 103 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 308 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.295 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 9100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 2000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278475970-05 | Trade | 3.29 | 104 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278639627-05 | Trade | 3.29 | 74 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278639627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.278639627-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278639627-05 | Trade | 3.29 | 110 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278639627-05 | Trade | 3.29 | 26 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278639627-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.278639627-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.280923219-05 | Trade | 3.29 | 78 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 2 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 186 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 282 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 1500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 118 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 138 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 57 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 69 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.281057620-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 125 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 35 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 22 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 57 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281057620-05 | Trade | 3.29 | 140 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 43 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 31 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 169 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 2061 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 2192 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 179 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 64 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 36 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 31 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Trade | 3.29 | 69 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281192202-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.281192202-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.281241025-05 | Trade | 3.29 | 31 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281241025-05 | Trade | 3.29 | 69 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281241025-05 | Trade | 3.29 | 31 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281241025-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.281241025-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Trade | 3.29 | 4222 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.286323118-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.294153030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:50.294153030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.294153030-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.319178385-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.2801 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.28 | 995 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.28 | 5 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.362370604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.285 | 900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.28 | 3900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.362370604-05 | Trade | 3.28 | 24600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:50.362370604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.374866271-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.434598235-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.478360894-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.486358632-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.494289222-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.834805932-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:50.866153751-05 | Trade | 3.285 | 500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.314714520-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.318700912-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.318700912-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.494939397-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.510839007-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.510839007-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.542691800-05 | Trade | 3.28 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.683124535-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.894150770-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 3700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.285 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 1943 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 214 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.285 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 19870 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 5196 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.285 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 250 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894390604-05 | Trade | 3.28 | 54 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894698536-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.894698536-05 | Trade | 3.28 | 600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894698536-05 | Trade | 3.28 | 953 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.894698536-05 | Trade | 3.28 | 3600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898078044-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 225 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 482 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 3558 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.898315100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Trade | 3.28 | 7 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:51.898315100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.898315100-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.942974825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.942974825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.942974825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.942974825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.942974825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.970798449-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.978803689-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.978803689-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.998751182-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:51.998751182-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:52.002105128-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:52.002698084-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:52.006690581-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:52.014613804-05 | Trade | 3.2885 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:52.058381344-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:52.578153988-05 | Trade | 3.31 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:52.978381977-05 | Trade | 3.31 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:53.254154523-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.354059429-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.838070838-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.838779817-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.838779817-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.838779817-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.842820358-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.850762102-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:55.894542058-05 | Trade | 3.285 | 25 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:56.402324298-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:56.402324298-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:56.402324298-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:56.402324298-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:56.402324298-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:56.434207001-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:56.434207001-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:56.711025174-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:57.002713273-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:57.286467262-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:57.286467262-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:57.366105073-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:57.402977564-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:57.603109941-05 | Trade | 3.285 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:57.615058159-05 | Trade | 3.285 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:57.642938301-05 | Trade | 3.2801 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:57.642938301-05 | Trade | 3.28 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.002307597-05 | Trade | 3.285 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.850587607-05 | Trade | 3.2803 | 350 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 20636 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 26704 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 300 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 175 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.962365039-05 | Trade | 3.28 | 350 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.963134171-05 | Trade | 3.28 | 1000 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.963134171-05 | Trade | 3.28 | 200 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.963134171-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.963134171-05 | Trade | 3.28 | 3000 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.963134171-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.963134171-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.963134171-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.963134171-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.963134171-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.963134171-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.966096769-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Trade | 3.27 | 3 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.966341811-05 | Trade | 3.27 | 20 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.966341811-05 | Trade | 3.27 | 25 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.28 |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Trade | 3.27 | 1000 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:58.966341811-05 | Trade | 3.27 | 15 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.966341811-05 | Trade | 3.28 | 4005 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:58.987012427-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.987012427-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:58.987012427-05 | Trade | 3.275 | 107 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.014046103-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.014905063-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.022860188-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.022860188-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.022860188-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.030837588-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.030837588-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.034773559-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.038742831-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.038742831-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.038742831-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.078107449-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.094078055-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.178203667-05 | Trade | 3.28 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.178203667-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.178203667-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.178203667-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.183155350-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.314571875-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.314571875-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.314571875-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.530662904-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.530662904-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.542582510-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.542582510-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.542582510-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.542582510-05 | Trade | 3.27 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:30:59.542582510-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.542582510-05 | Trade | 3.27 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.542582510-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.546565451-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.554497515-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:30:59.554497515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.586417066-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:30:59.958710150-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.006491751-05 | Trade | 3.3082 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.006491751-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.034369918-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.050304020-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.398781653-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.398781653-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.918555854-05 | Trade | 3.28 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.922514125-05 | Trade | 3.2757 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.934431199-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.934431199-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.934431199-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 315 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954353797-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954583471-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954583471-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954583471-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954583471-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954583471-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:00.954583471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.954583471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.966246524-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:00.978088154-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.122619181-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.122619181-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.126631715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.186044307-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.662266087-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:01.662266087-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:01.662266087-05 | Trade | 3.275 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:01.682139357-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.695103932-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.695103932-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.774688161-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:01.774688161-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.086371806-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.702093360-05 | Trade | 3.275 | 62 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:02.702619123-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:02.702619123-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:02.702619123-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:02.702619123-05 | Trade | 3.27 | 950 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:02.746506967-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.746506967-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.870952710-05 | Trade | 3.28 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:02.906781104-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.910695640-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.914688800-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:02.946614598-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.946614598-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:02.954057363-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:03.006286753-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:03.326795390-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:03.326795390-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:03.330906113-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:03.330906113-05 | Trade | 3.275 | 178 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:03.954098260-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:03.954151419-05 | Trade | 3.275 | 177 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:04.826293798-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:04.826293798-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:04.826293798-05 | Trade | 3.275 | 288 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:04.830076968-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.830276161-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.834282158-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.879125098-05 | Trade | 3.2798 | 60000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:04.883092941-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.883092941-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.906990174-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.906990174-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.906990174-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.906990174-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.910970791-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.910970791-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.914958762-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.914958762-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.918946420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.918946420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.918946420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.918946420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.918946420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.930880899-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:04.930880899-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.206588438-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.206588438-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.210646308-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.807051600-05 | Trade | 3.275 | 35 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:05.807051600-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:05.807051600-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:05.807051600-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:05.838860753-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:05.838860753-05 | Trade | 3.28 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:05.838860753-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.838860753-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.914519011-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:05.914519011-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:06.007168613-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:06.007168613-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:06.010754715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:06.334641733-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:06.334641733-05 | Trade | 3.275 | 133 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:06.954107811-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:06.954995131-05 | Trade | 3.275 | 176 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:07.387054835-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.395032425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.395032425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.395032425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.395032425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.395032425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.395032425-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.398823502-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.398823502-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.398823502-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.855036313-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:07.855036313-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:07.855036313-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:07.855036313-05 | Trade | 3.275 | 99 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:07.855036313-05 | Trade | 3.275 | 99 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:07.855036313-05 | Trade | 3.275 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:07.858117076-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:08.254232629-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:08.258077433-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:08.270185595-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:08.270185595-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:08.954167618-05 | Trade | 3.275 | 88 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:08.954167618-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:08.954167618-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:08.954167618-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:09.018926761-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:09.534596116-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:09.534596116-05 | Trade | 3.275 | 157 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:09.667067652-05 | Trade | 3.278 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:10.250493351-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.250493351-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.250493351-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.250493351-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.250493351-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.250493351-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:10.250493351-05 | Trade | 3.275 | 218 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:10.254028641-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.254512828-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.274369362-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.322138545-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.322138545-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.350084392-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.351074340-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.374972611-05 | Trade | 3.27 | 1200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:10.422730644-05 | Trade | 3.27 | 1800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:10.422730644-05 | Trade | 3.27 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:10.638775556-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.654720079-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.654720079-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.670630978-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.682574421-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:10.746294406-05 | Trade | 3.2749 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 487 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 485 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 59 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 141 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.254324601-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 359 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.255090312-05 | Trade | 3.275 | 141 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.354357568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.358602963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.358602963-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.358602963-05 | Trade | 3.28 | 4000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.358602963-05 | Trade | 3.28 | 547 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.358602963-05 | Trade | 3.28 | 2611 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.358602963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.358602963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.358602963-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.358602963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.358602963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.358602963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.362653579-05 | Trade | 3.28 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.370040623-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.370566101-05 | Trade | 3.28 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.370566101-05 | Trade | 3.28 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.370566101-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.418349337-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.426318247-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.434295137-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.442297882-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.450265464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.906187193-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.906187193-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.906187193-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.906187193-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.906187193-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.906187193-05 | Trade | 3.28 | 180 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.910166017-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.910166017-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.910166017-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.914148495-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.914148495-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.918158592-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.918158592-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.922147221-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.923152210-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.926088897-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.926088897-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:11.939086473-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:11.939086473-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.058121085-05 | Trade | 3.2799 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.078395828-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:12.138130464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:12.138291648-05 | Trade | 3.275 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.502605168-05 | Trade | 3.28 | 20 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.506596327-05 | Trade | 3.275 | 256 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.750109694-05 | Trade | 3.274 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.758444594-05 | Trade | 3.275 | 105 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.830157654-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:12.830157654-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:12.898080460-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:12.898823289-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:13.154082990-05 | Trade | 3.275 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:13.158717836-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:13.158717836-05 | Trade | 3.275 | 73 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:13.170675251-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:13.323005994-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:13.323005994-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:13.570112144-05 | Trade | 3.2799 | 2600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:13.894479809-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:13.898472285-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:13.995040829-05 | Trade | 3.2786 | 4 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.030851800-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.030851800-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.262834201-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:14.262834201-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.262834201-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.262834201-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.262834201-05 | Trade | 3.275 | 375 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.278120965-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.283781273-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.414130934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.414130934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.414130934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.414130934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.534662300-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.667102739-05 | Trade | 3.2799 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.790474835-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.790474835-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.790474835-05 | Trade | 3.275 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.790474835-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.790474835-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.790474835-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.794541724-05 | Trade | 3.275 | 127 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.822093343-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.826059731-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.914998614-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:14.954829380-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.954829380-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:14.994647432-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.002640855-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.006616663-05 | Trade | 3.27 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.099240803-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:15.355076498-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:15.355076498-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:15.422135060-05 | Trade | 3.28 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.422729036-05 | Trade | 3.275 | 95 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.422729036-05 | Trade | 3.275 | 75 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.438664116-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:15.654743118-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:16.259099548-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:16.262089039-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:16.263073614-05 | Trade | 3.275 | 327 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:16.263073614-05 | Trade | 3.275 | 31 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:16.558789622-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:16.562757259-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:16.582663364-05 | Trade | 3.275 | 30 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:16.731018956-05 | Trade | 3.2799 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.187020873-05 | Trade | 3.28 | 250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.210872653-05 | Trade | 3.275 | 268 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.242779637-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.342260393-05 | Trade | 3.2799 | 20 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.498643295-05 | Trade | 3.274 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.550342040-05 | Trade | 3.28 | 4050 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.686841084-05 | Trade | 3.275 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.698787288-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 262 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 111 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 98 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.706299669-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Trade | 3.28 | 76 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Trade | 3.28 | 411 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.710712995-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.710712995-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.722664292-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.750518683-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.778396924-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.778396924-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.778396924-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.782441196-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.814270011-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.814270011-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.814270011-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.822205276-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.822205276-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.822205276-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.826153970-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.830033325-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.855067802-05 | Trade | 3.27 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.878856459-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.878856459-05 | Trade | 3.285 | 227 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.27 | 2000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.285 | 1800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 19822 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 22000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.285 | 1800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 2778 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 22000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 2800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 11500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890311019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890311019-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.285 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890465971-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890465971-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 6927 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 1400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.285 | 1573 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 22000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 1400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890465971-05 | Trade | 3.28 | 2300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890933397-05 | Trade | 3.28 | 1800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.890933397-05 | Trade | 3.28 | 1927 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894261649-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 1573 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 1165 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894261649-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 1021 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 755 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 245 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894261649-05 | Trade | 3.28 | 379 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894431019-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894431019-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Trade | 3.28 | 2300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Trade | 3.28 | 1927 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894431019-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894621421-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:17.894621421-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894621421-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894621421-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.894862319-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894862319-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894862319-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894862319-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894862319-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.894862319-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898060508-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Trade | 3.282 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.898867257-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.898867257-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.902823536-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.914785978-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.914785978-05 | Trade | 3.275 | 313 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:17.942691814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.954072881-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.958591849-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.962606678-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.962606678-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.978520630-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.978520630-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.978520630-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.978520630-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.982510775-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.994494370-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:17.994494370-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.230436380-05 | Trade | 3.275 | 25 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.230436380-05 | Trade | 3.275 | 75 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.250322264-05 | Trade | 3.275 | 59 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.278169606-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.442500880-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.458337705-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.498226570-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.498226570-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.551028517-05 | Trade | 3.28 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.650068828-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.654603688-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.654603688-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.654603688-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.670475668-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.670475668-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.670475668-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.694362394-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:18.983126575-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:18.983126575-05 | Trade | 3.275 | 122 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:19.134068602-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:19.170264218-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:19.602413488-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:19.602413488-05 | Trade | 3.275 | 166 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:19.922985840-05 | Trade | 3.2799 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:19.970747088-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.294286330-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.294286330-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.294286330-05 | Trade | 3.275 | 197 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.363054148-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.363054148-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.363054148-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.722463687-05 | Trade | 3.2765 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 650 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 4700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 116950 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.774368947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.774368947-05 | Trade | 3.27 | 107 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Trade | 3.27 | 93 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Trade | 3.27 | 1740 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Trade | 3.27 | 4160 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.778274342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.799196258-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 4932 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 4268 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.799196258-05 | Trade | 3.27 | 8400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801413799-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 3600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 475 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 11955 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 3100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 20 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801554070-05 | Trade | 3.27 | 4000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 321 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 1400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 20 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 5100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
|----|-----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T09:31:20.801674497-05 | Trade | 3.27 | 31 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 5700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 2800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 4050 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.802085320-05 | Trade | 3.27 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 2200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 2230 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 2098 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 74300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 157 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 5243 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 39806 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Trade | 3.27 | 607 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806446323-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.806696804-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.810166694-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.811081489-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.814134345-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.827019048-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.858105214-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.858943774-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.862807640-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.862807640-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.862807640-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.866834046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:20.866834046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.866834046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.866834046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.866834046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.870090179-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.874750388-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.882772036-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.882772036-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.886071963-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.886758123-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.886758123-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.890715651-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.898720715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.898720715-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.910632103-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.910632103-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.926560082-05 | Trade | 3.27 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.926560082-05 | Trade | 3.27 | 30609 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.926560082-05 | Trade | 3.27 | 94791 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.926560082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.938517515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.938517515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:20.974353385-05 | Trade | 3.27 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.019173148-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.019173148-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.034177561-05 | Trade | 3.27 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.035091741-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.043078539-05 | Trade | 3.27 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.043078539-05 | Trade | 3.27 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.051055334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.051055334-05 | Trade | 3.27 | 13963 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.051055334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.051055334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.051055334-05 | Trade | 3.27 | 47325 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.051055334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.051055334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.051055334-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.051055334-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.059018252-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.110739972-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.110739972-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.206298968-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.370629326-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.370629326-05 | Trade | 3.27 | 187 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.370629326-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.370629326-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.275 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.275 | 1200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.275 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.27 | 5100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.27 | 2500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.402417873-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.402417873-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.402417873-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.406423082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.406423082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.462217798-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.462217798-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.466173639-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:21.562748071-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:21.906239641-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.906239641-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.906239641-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.906239641-05 | Trade | 3.275 | 71 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:21.910224494-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:22.582255408-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:22.586253374-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:22.590237617-05 | Trade | 3.27 | 140 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:22.594203838-05 | Trade | 3.2717 | 4050 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:23.002465717-05 | Trade | 3.276 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:23.002465717-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:23.082056676-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:23.086845637-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:23.091077775-05 | Trade | 3.27 | 152 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:23.890524650-05 | Trade | 3.2742 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:23.894485175-05 | Trade | 3.27 | 404 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:24.414245915-05 | Trade | 3.27 | 262 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:24.946865877-05 | Trade | 3.2742 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:24.950864215-05 | Trade | 3.27 | 269 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:24.950864215-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:24.950864215-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:24.950864215-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.078291808-05 | Trade | 3.275 | 6000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.174910516-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.230644113-05 | Trade | 3.271 | 2400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.230644113-05 | Trade | 3.271 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.234580343-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.234580343-05 | Trade | 3.275 | 2100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.270466900-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.318225926-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.318225926-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.350133683-05 | Trade | 3.271 | 3200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.354812981-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.271 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.271 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.271 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.354812981-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.358082889-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.359120384-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.582146295-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.587096765-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.587096765-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.587096765-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.587096765-05 | Trade | 3.27 | 20 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.591091239-05 | Trade | 3.271 | 4100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.591091239-05 | Trade | 3.2702 | 899 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.591091239-05 | Trade | 3.2702 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:25.758290101-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.086070171-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.086808566-05 | Trade | 3.27 | 72 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.086808566-05 | Trade | 3.27 | 80 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.090825624-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.090825624-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.474154833-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.490671038-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.562786385-05 | Trade | 3.271 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.562786385-05 | Trade | 3.2701 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.566762869-05 | Trade | 3.27 | 2800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.566762869-05 | Trade | 3.2701 | 2800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.566762869-05 | Trade | 3.2701 | 899 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.566762869-05 | Trade | 3.2701 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.566762869-05 | Trade | 3.27 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.582701474-05 | Trade | 3.2746 | 70 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.711157138-05 | Trade | 3.28 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:26.711157138-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.711157138-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.714110752-05 | Trade | 3.27 | 28 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.714164305-05 | Trade | 3.27 | 72 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.714164305-05 | Trade | 3.27 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.723127114-05 | Trade | 3.2775 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.723127114-05 | Trade | 3.28 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.743009813-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:26.778089284-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.778792793-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.778792793-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.782816813-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.826670341-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.826670341-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:26.930151138-05 | Trade | 3.28 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.538048212-05 | Trade | 3.275 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.538501874-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.538501874-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.538501874-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586097207-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.586239687-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.590258873-05 | Trade | 3.275 | 899 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.590258873-05 | Trade | 3.275 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:27.754112178-05 | Trade | 3.275 | 32 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.034293409-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:28.034293409-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:28.586866219-05 | Trade | 3.275 | 26 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.586866219-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 474 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 326 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 1600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 899 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.622704233-05 | Trade | 3.275 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:28.814928394-05 | Trade | 3.27 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.006623585-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:29.354512828-05 | Trade | 3.2799 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.358468133-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.362446525-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.362446525-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.362446525-05 | Trade | 3.27 | 89 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.962821656-05 | Trade | 3.27 | 13 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.962821656-05 | Trade | 3.27 | 87 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.962821656-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.962821656-05 | Trade | 3.27 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:29.962821656-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.006584577-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.018554420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.034477608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.034477608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.034477608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.034477608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.046496004-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:30.206386906-05 | Trade | 3.2799 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.298333803-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.522356389-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.526352622-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.526352622-05 | Trade | 3.27 | 184 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.526352622-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.526352622-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.526352622-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.530320716-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.650808269-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.650808269-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.734435135-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:30.734435135-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.394086229-05 | Trade | 3.2701 | 9800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398082876-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 1202 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 883 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 715 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 10521 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.398555013-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.410529136-05 | Trade | 3.27 | 767 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.410529136-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.410529136-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.410529136-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.426433070-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.430364787-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.478053427-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.478121836-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.478121836-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.478121836-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.498741980-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.527005940-05 | Trade | 3.275 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.527005940-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.527005940-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.558834188-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.586087860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.586728391-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.586728391-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.606560570-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Trade | 3.27 | 253 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:31.971049248-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:32.014805281-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:32.042114503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.042673692-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.062635934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.146070708-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.518565548-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.522118244-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:32.522582828-05 | Trade | 3.27 | 339 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:32.562348272-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.562348272-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.562348272-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.562348272-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.659978372-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.659978372-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.663001034-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.663001034-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.686883040-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.718767478-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.718767478-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.742642665-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.742642665-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.746071761-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.810276289-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.814252824-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.818064411-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.894980975-05 | Trade | 3.2799 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:32.918862399-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.922862290-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.922862290-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:32.970604603-05 | Trade | 3.27 | 4100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:32.970604603-05 | Trade | 3.2702 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:32.970604603-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.078091609-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.082206993-05 | Trade | 3.27 | 45 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.082206993-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.082206993-05 | Trade | 3.27 | 45 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.082206993-05 | Trade | 3.27 | 55 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.082206993-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.158783254-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.598874763-05 | Trade | 3.27 | 55 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.598874763-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.598874763-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.602793367-05 | Trade | 3.27 | 157 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:33.742055907-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.818938787-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.846789541-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.874645179-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.894611486-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:33.894611486-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:34.066831786-05 | Trade | 3.27 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.066831786-05 | Trade | 3.27 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598077894-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598501445-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598501445-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598501445-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598501445-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598501445-05 | Trade | 3.27 | 95 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.598501445-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.602044453-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:34.622367214-05 | Trade | 3.2758 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.078342857-05 | Trade | 3.27 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.135124475-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.135124475-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.135124475-05 | Trade | 3.27 | 26 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.135124475-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.135124475-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.942572427-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.942572427-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.942572427-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.942572427-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:35.942572427-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.942572427-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:35.946565664-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:35.946565664-05 | Trade | 3.27 | 42 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.342816552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:36.598070155-05 | Trade | 3.27 | 22 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.598648021-05 | Trade | 3.27 | 78 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.598648021-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.598648021-05 | Trade | 3.27 | 79 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.598648021-05 | Trade | 3.27 | 43 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.598648021-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:36.602655007-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 73 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 157 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 73 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 43 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.446972893-05 | Trade | 3.27 | 127 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.490756091-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:37.498073553-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.502721863-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.534505980-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.574341361-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.574341361-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:37.574341361-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:37.574341361-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.574341361-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:37.659054634-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.134943655-05 | Trade | 3.27 | 48 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.134943655-05 | Trade | 3.27 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.438098706-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.450030342-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.486313983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.490390737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.502285274-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.622754557-05 | Trade | 3.27 | 2600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.630742333-05 | Trade | 3.27 | 2600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.774088640-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.779118200-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.779118200-05 | Trade | 3.27 | 111 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:38.779118200-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:38.850764080-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:39.035007382-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:39.035007382-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:39.598488269-05 | Trade | 3.275 | 55 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:39.598488269-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:39.634300439-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:39.638057786-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:40.486585311-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:40.486585311-05 | Trade | 3.275 | 607 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:40.518075928-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:40.674699244-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:40.682378762-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:40.682378762-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:40.682378762-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:40.694606415-05 | Trade | 3.275 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:40.754356828-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:40.766389322-05 | Trade | 3.2715 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 438 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 162 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 1100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 1100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.178206695-05 | Trade | 3.275 | 766 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.218330363-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.778890304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:41.778890304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:41.778890304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:41.778890304-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.778890304-05 | Trade | 3.275 | 267 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.778890304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:41.778890304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:41.778890304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:41.998958792-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.998958792-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.998958792-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.998958792-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:41.998958792-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:42.398555391-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:42.398555391-05 | Trade | 3.275 | 34 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:42.398555391-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:42.398555391-05 | Trade | 3.275 | 143 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:42.498754454-05 | Trade | 3.2701 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:42.534537500-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:42.586309042-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.522208998-05 | Trade | 3.2755 | 60 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.522208998-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.526190928-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.526190928-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.526190928-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.526190928-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.526190928-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.530297228-05 | Trade | 3.27 | 87 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.543183208-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.547171522-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.547171522-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.551118205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.551118205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.551118205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.563079461-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.563079461-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.567071269-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.567071269-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.567071269-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.575029414-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.626760900-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:43.882637480-05 | Trade | 3.2766 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:43.918470357-05 | Trade | 3.2799 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.610417122-05 | Trade | 3.2764 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.614460515-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.614460515-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.614460515-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.614460515-05 | Trade | 3.27 | 64 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.614460515-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:44.614460515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:44.718102061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:44.718983270-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:44.730971057-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:44.742808863-05 | Trade | 3.27 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.066098597-05 | Trade | 3.2701 | 2500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.086333595-05 | Trade | 3.2799 | 4000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.242712139-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.246579039-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.246579039-05 | Trade | 3.27 | 185 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.262560687-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:45.270577855-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.318327915-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:45.326280265-05 | Trade | 3.2751 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:45.330250206-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:45.330250206-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:45.330250206-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:45.346205495-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.426425371-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.430410589-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.430410589-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:46.430410589-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:46.430410589-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:46.430410589-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:46.430410589-05 | Trade | 3.27 | 109 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:46.430410589-05 | Trade | 3.27 | 115 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:46.515097983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.518836717-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.518836717-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.523036911-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.523036911-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.523036911-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.523036911-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:46.714146600-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:47.090086414-05 | Trade | 3.27 | 91 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:47.090571064-05 | Trade | 3.27 | 9 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:47.090571064-05 | Trade | 3.27 | 91 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:47.090571064-05 | Trade | 3.27 | 209 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:47.314593378-05 | Trade | 3.28 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:47.626195096-05 | Trade | 3.27 | 328 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:48.626752636-05 | Trade | 3.27 | 610 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:48.742073397-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:48.742287997-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.350609046-05 | Trade | 3.27 | 442 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:49.350609046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.350609046-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:49.350609046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.350609046-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:49.350609046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.434200633-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.434200633-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.434200633-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:49.462125613-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.046595488-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.050512707-05 | Trade | 3.27 | 426 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.102280681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.102280681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.102280681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.102280681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.102280681-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.106308183-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.106308183-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.106308183-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.179010978-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.294412593-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.298382066-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.302385503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.306392088-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.314351366-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.27 | 70 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.27 | 629 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.438858235-05 | Trade | 3.2701 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.598088098-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.602133309-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.606148727-05 | Trade | 3.27 | 238 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:50.606148727-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.618097834-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.650943926-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:50.650943926-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.726550760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.726550760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.726550760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.726550760-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:50.746478259-05 | Trade | 3.2747 | 250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.154708078-05 | Trade | 3.27 | 1983 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.154708078-05 | Trade | 3.27 | 1211 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.154708078-05 | Trade | 3.27 | 2631 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.154708078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.154708078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.154708078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.154708078-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.154708078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.154708078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.162587249-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.178600383-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.326135346-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.366781219-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:51.722172519-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.722172519-05 | Trade | 3.27 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.722172519-05 | Trade | 3.27 | 95 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:51.726167519-05 | Trade | 3.27 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:52.010907027-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.010907027-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.018857457-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.018857457-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.018857457-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.022804863-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.022804863-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.026807520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.026807520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.026807520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.026807520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.026807520-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.030826169-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.062685443-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.211077080-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.211077080-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.219049021-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.227017945-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.234964084-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.234964084-05 | Trade | 3.27 | 95 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:52.234964084-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.234964084-05 | Trade | 3.27 | 88 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:52.234964084-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.238903357-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.462907861-05 | Trade | 3.2797 | 12500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:52.566460069-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.706109397-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.750111613-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:52.750707418-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:52.750707418-05 | Trade | 3.27 | 86 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:52.794482342-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.406785808-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.410789915-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.410789915-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.410789915-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.410789915-05 | Trade | 3.27 | 238 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 2200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 4600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 2150 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:53.434274344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.434274344-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.434274344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.434274344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.434274344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.434274344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.563143085-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.762228287-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.910108065-05 | Trade | 3.2799 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.914539156-05 | Trade | 3.27 | 81 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.914539156-05 | Trade | 3.27 | 19 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.914539156-05 | Trade | 3.27 | 81 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:53.994173068-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:53.998178395-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.002148942-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.102720278-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.102720278-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.162464637-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.162464637-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.194294676-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.194294676-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.194294676-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.198301387-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.210197126-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.210197126-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.218058794-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.235183901-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.235183901-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.255069018-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.255069018-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.370525489-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.370525489-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.374531472-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.382489066-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.394128478-05 | Trade | 3.275 | 4000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.394382727-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.418309253-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.418309253-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.418309253-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.422284444-05 | Trade | 3.27 | 19 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.422284444-05 | Trade | 3.27 | 163 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.442198779-05 | Trade | 3.27 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.446399960-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.826503201-05 | Trade | 3.27 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.862351014-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.902178931-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.902178931-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.902178931-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.902178931-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.906142733-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.906142733-05 | Trade | 3.275 | 750 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.927159621-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:54.927159621-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:54.930085336-05 | Trade | 3.27 | 82 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:55.042623540-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.110306572-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.282483921-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.286494083-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.290105765-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.354184536-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.362139086-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.379110420-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.458727608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:55.458727608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:55.458727608-05 | Trade | 3.27 | 190 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:55.498596122-05 | Trade | 3.2757 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:55.538396795-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.034194244-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.034194244-05 | Trade | 3.27 | 76300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.034194244-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.034194244-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.034194244-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.034194244-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.038112456-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.038225737-05 | Trade | 3.27 | 109 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.038225737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.038225737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.042083999-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.050143854-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.058400279-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.058400279-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.071103917-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.270205337-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 4100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 4800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.294717696-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.294717696-05 | Trade | 3.27 | 3050 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.622708464-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.622708464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.622708464-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.622708464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.622708464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.622708464-05 | Trade | 3.27 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.622708464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.622708464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.622708464-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.690100791-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.690341502-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.690341502-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:56.690341502-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.690341502-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.694336905-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.702257861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.702257861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.702257861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.702257861-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.710236947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.714230515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.714230515-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.754114182-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.810819276-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.810819276-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.822725180-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.822725180-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:56.886534067-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.142359814-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.142359814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.142359814-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.142359814-05 | Trade | 3.27 | 87 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.142359814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.142359814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.146309203-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.170047381-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.170201310-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.174208367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.174208367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.174208367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.174208367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.174208367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.174208367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:57.182178556-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.211106783-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.354513373-05 | Trade | 3.271 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.354513373-05 | Trade | 3.271 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.358356938-05 | Trade | 3.27 | 1600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.358356938-05 | Trade | 3.2701 | 1100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.358356938-05 | Trade | 3.2701 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.358356938-05 | Trade | 3.2701 | 1600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.358356938-05 | Trade | 3.2701 | 4299 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.362383965-05 | Trade | 3.2701 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.366385044-05 | Trade | 3.27 | 1100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.366385044-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.394265423-05 | Trade | 3.2799 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.431132430-05 | Trade | 3.2701 | 4000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.458113775-05 | Trade | 3.27 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.459016704-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.459016704-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.459016704-05 | Trade | 3.2701 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.459016704-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.462964057-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.486867167-05 | Trade | 3.2701 | 9800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.778590924-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.782569713-05 | Trade | 3.27 | 31 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.782569713-05 | Trade | 3.27 | 31 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.782569713-05 | Trade | 3.27 | 69 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.802432029-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.810425465-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.810425465-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.810425465-05 | Trade | 3.27 | 69 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.810425465-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 69 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.27 | 4300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.27 | 331 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 331 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814267311-05 | Trade | 3.2701 | 4200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.814455432-05 | Trade | 3.2701 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.818378562-05 | Trade | 3.2701 | 4299 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.818378562-05 | Trade | 3.2701 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.818378562-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.858205501-05 | Trade | 3.2701 | 9800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.862227132-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.862227132-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.883140928-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.962694297-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.962694297-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.966737516-05 | Trade | 3.27 | 3200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.966737516-05 | Trade | 3.27 | 12 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.27 | 1288 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.970258951-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.970258951-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.970258951-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 12 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 3100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 1288 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 4299 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.970258951-05 | Trade | 3.2701 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:57.986640754-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.119119609-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.119119609-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.278439682-05 | Trade | 3.2703 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.278439682-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.302257364-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.306231918-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.306231918-05 | Trade | 3.27 | 87 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.310235040-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.310235040-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.371009543-05 | Trade | 3.2737 | 2600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.394819613-05 | Trade | 3.275 | 4000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.394819613-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.398830968-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.862827423-05 | Trade | 3.27 | 201 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:58.862827423-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.878738995-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.954389179-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:58.974342894-05 | Trade | 3.2792 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.194331446-05 | Trade | 3.2738 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.206300277-05 | Trade | 3.2795 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.474083405-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.474219463-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.474219463-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.474219463-05 | Trade | 3.27 | 120 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.474219463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.474219463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.474219463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.474219463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.474219463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.474219463-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.514111329-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.586655380-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.906200814-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:31:59.986871765-05 | Trade | 3.27 | 85 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.986871765-05 | Trade | 3.27 | 85 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:31:59.990866321-05 | Trade | 3.27 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:00.006645367-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.042660474-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.042660474-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.078464788-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:00.158096225-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.183016888-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.403072337-05 | Trade | 3.2759 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:00.526506932-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:00.526506932-05 | Trade | 3.27 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:00.530071701-05 | Trade | 3.27 | 79 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:00.530497932-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.639044073-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.826180465-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.986407394-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.986407394-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:00.990405296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.006400689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.006400689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.006400689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.006400689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.006400689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.006400689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.010350063-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.018296844-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.018296844-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 321 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 9599 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 53 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 47 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 8800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118334120-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.118334120-05 | Trade | 3.27 | 266600 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.118838873-05 | Trade | 3.27 | 50 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121454524-05 | Trade | 3.27 | 200 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 8100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 400 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 266600 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121600566-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 1 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121600566-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 401 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Trade | 3.27 | 856 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121600566-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 198743 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 77208 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 22000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 14000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 9600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 2714 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Trade | 3.27 | 270378 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121739647-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Trade | 3.27 | 8900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121881527-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121881527-05 | Trade | 3.27 | 437 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121881527-05 | Trade | 3.27 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.27 |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.121881527-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.126352302-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.126352302-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.126352302-05 | Trade | 3.27 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.126352302-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.146715874-05 | Trade | 3.2699 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.146715874-05 | Trade | 3.2673 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.150682133-05 | Trade | 3.2673 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.154736137-05 | Trade | 3.2699 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.166674966-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.182634330-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.182634330-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.182634330-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.182634330-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.190590461-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.190590461-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.190590461-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.190590461-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.190590461-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.194605801-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.194605801-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.194605801-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.194605801-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.194605801-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.194605801-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.198553998-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.198553998-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.250250543-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.250250543-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.458100038-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.474315675-05 | Trade | 3.27 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.482121271-05 | Trade | 3.2688 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.482298549-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.519169557-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.646580237-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.646580237-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.646580237-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.646580237-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.646580237-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.646580237-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.646580237-05 | Trade | 3.265 | 15 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:01.722216913-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.722216913-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.726149789-05 | Trade | 3.265 | 1300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.726149789-05 | Trade | 3.265 | 1784 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.758087487-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.759104127-05 | Trade | 3.27 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.763085600-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:01.766085978-05 | Trade | 3.27 | 2300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:01.786979659-05 | Trade | 3.27 | 132 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.265 | 16 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.679071807-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.810407124-05 | Trade | 3.27 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:02.907054660-05 | Trade | 3.265 | 3000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:03.322135461-05 | Trade | 3.265 | 1200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:03.322135461-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:03.322135461-05 | Trade | 3.27 | 285 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:03.811084339-05 | Trade | 3.27 | 2300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:03.898678347-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:03.898678347-05 | Trade | 3.27 | 246 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:04.234045074-05 | Trade | 3.2691 | 3000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:04.678281547-05 | Trade | 3.265 | 65 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:04.678281547-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:04.678281547-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:04.678281547-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:04.678281547-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.238741535-05 | Trade | 3.2699 | 3000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.238741535-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.238741535-05 | Trade | 3.27 | 235 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.726596017-05 | Trade | 3.2699 | 3000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.950710520-05 | Trade | 3.265 | 26 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.950710520-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.954649403-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.954649403-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.954649403-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:05.954649403-05 | Trade | 3.27 | 2300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:06.590794548-05 | Trade | 3.27 | 20 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:06.590794548-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:06.594865404-05 | Trade | 3.27 | 283 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:07.683065759-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:07.706957693-05 | Trade | 3.265 | 448 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.131097677-05 | Trade | 3.2689 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.134858465-05 | Trade | 3.27 | 2300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.147056740-05 | Trade | 3.27 | 272 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.678686467-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.678686467-05 | Trade | 3.27 | 226 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.811101412-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:08.990221641-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.126689259-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.226228711-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.226228711-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.226228711-05 | Trade | 3.27 | 228 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.258156207-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.926176809-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:09.926176809-05 | Trade | 3.265 | 418 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:10.578301555-05 | Trade | 3.265 | 1300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:10.578301555-05 | Trade | 3.265 | 2200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:10.578301555-05 | Trade | 3.265 | 1200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:10.578301555-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:10.578301555-05 | Trade | 3.27 | 290 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:10.994510745-05 | Trade | 3.265 | 1300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |

| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
|----|------|------|------|------|------|------|------|------|------|
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.27 | 654 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 800 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.265 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.090317063-05 | Trade | 3.27 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.095109345-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.650601771-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:11.650601771-05 | Trade | 3.27 | 239 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:12.478979603-05 | Trade | 3.27 | 1 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:13.174907747-05 | Trade | 3.2693 | 5000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:13.314255250-05 | Trade | 3.2677 | 20 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:13.898668981-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:13.982326083-05 | Trade | 3.27 | 20 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.265 | 10 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 786 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 800 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 4600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 2200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 28200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 2300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318341399-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318896776-05 | Trade | 3.27 | 400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318896776-05 | Trade | 3.27 | 1800 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318896776-05 | Trade | 3.27 | 5500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318896776-05 | Trade | 3.27 | 2200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.318896776-05 | Trade | 3.265 | 1090 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 3700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 4300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 17600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 5900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 4300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 5900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322328365-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 2200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 4400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 3000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 2200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 381 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Trade | 3.27 | 219 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322500116-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322866179-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322866179-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322866179-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322866179-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 805 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 194 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 843 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Trade | 3.27 | 946 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.322866179-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 608 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 509 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 8712 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 62 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 6195 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 905 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326301012-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326493155-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 94 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.326708874-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.326708874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.27 | 15000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.330778633-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.338790059-05 | Trade | 3.28 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.342762376-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.342762376-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.370675359-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.378637259-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.378637259-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.382022711-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.390699082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.390699082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.390699082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.390699082-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.410499099-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.414037362-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.426387460-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.438335514-05 | Trade | 3.275 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.438335514-05 | Trade | 3.275 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.550793156-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.550793156-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.550793156-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.558074413-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.558814125-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.706174015-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:14.834570072-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.882113957-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.882405911-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:14.914236571-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:15.090453453-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:15.222891239-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:15.350303803-05 | Trade | 3.2799 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:15.370268620-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:15.750598804-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:16.934333164-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:17.290752397-05 | Trade | 3.2785 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:17.558610643-05 | Trade | 3.2785 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:17.714960512-05 | Trade | 3.2799 | 12000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:17.798584284-05 | Trade | 3.275 | 3300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:17.978768730-05 | Trade | 3.2767 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:18.466661165-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:19.670079553-05 | Trade | 3.275 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:19.874427961-05 | Trade | 3.278 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:19.874427961-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:20.070607529-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.162763568-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:21.190688201-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.250115689-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.266301402-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.266301402-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.298187044-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.378861307-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.730309010-05 | Trade | 3.2771 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:21.822921009-05 | Trade | 3.2799 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:21.922478941-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:21.926439207-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:22.278874120-05 | Trade | 3.2763 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:22.526764783-05 | Trade | 3.275 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:22.770747316-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:22.778727204-05 | Trade | 3.2769 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:23.202810114-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:23.210738016-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:23.526408988-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:24.198067562-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:24.914296540-05 | Trade | 3.2779 | 40 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.258072077-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.258317262-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.258317262-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.258317262-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.258317262-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.258317262-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.262306222-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 7600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 6400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 1400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 10000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 27000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 27000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 136 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 8500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.275 | 119 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.262306222-05 | Trade | 3.28 | 36 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.275 | 1381 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 8764 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 10100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 5900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 17600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 1400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 2250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 2800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 8664 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 4400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 1400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266322261-05 | Trade | 3.28 | 49050 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 10000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 9000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 1900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 12800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 1400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 1900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 54000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266488954-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 302 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 598 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 402 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 3500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266677737-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266803835-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266803835-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266803835-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.266803835-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270383356-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Trade | 3.28 | 500 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270576471-05 | Trade | 3.28 | 260 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Trade | 3.28 | 130 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270576471-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270576471-05 | Trade | 3.28 | 2 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270576471-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270800233-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270800233-05 | Trade | 3.28 | 500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.270800233-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.274289825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.274289825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.274289825-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.282271978-05 | Trade | 3.29 | 2250 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.282271978-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.282271978-05 | Trade | 3.29 | 150 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.282271978-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.282271978-05 | Trade | 3.29 | 450 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.282271978-05 | Trade | 3.29 | 850 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.290266328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.290266328-05 | Trade | 3.285 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.290266328-05 | Trade | 3.285 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.294066670-05 | Trade | 3.29 | 2250 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.294216368-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.294216368-05 | Trade | 3.29 | 650 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.298167170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.298167170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.298167170-05 | Trade | 3.29 | 346 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.298167170-05 | Trade | 3.29 | 56 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.298167170-05 | Trade | 3.29 | 598 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.298167170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.327117696-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.331107257-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.331107257-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.331107257-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.335127626-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.335127626-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.335127626-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.347033022-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.347033022-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.350091104-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.351002854-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.410669876-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.410669876-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.410669876-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.410669876-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:26.454504329-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:26.870094778-05 | Trade | 3.2846 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.022981795-05 | Trade | 3.285 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.826507374-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.830492749-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.830492749-05 | Trade | 3.29 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.830492749-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.830492749-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.858089440-05 | Trade | 3.29 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.862331028-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.862331028-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.862331028-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.882252206-05 | Trade | 3.2899 | 5000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:27.902153178-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.931075717-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:27.931075717-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:28.014645011-05 | Trade | 3.2892 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.082353170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:28.086329008-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.210812357-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:28.387066538-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:28.470631783-05 | Trade | 3.2898 | 2626 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.470631783-05 | Trade | 3.2898 | 1374 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.530350766-05 | Trade | 3.2893 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.662097112-05 | Trade | 3.285 | 1460 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.835084314-05 | Trade | 3.2898 | 777 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.835084314-05 | Trade | 3.2898 | 1723 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.866939689-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:28.886835595-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:28.918710428-05 | Trade | 3.2897 | 1063 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:28.918710428-05 | Trade | 3.2897 | 1937 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.058828308-05 | Trade | 3.285 | 2 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.154694224-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:29.158655859-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.250097648-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:29.295070123-05 | Trade | 3.2898 | 1457 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.295070123-05 | Trade | 3.2898 | 34039 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.295070123-05 | Trade | 3.2898 | 5504 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.398615457-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:29.418534602-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:29.478216787-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:29.722122660-05 | Trade | 3.2899 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:29.782914321-05 | Trade | 3.2801 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.006651962-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.055711834-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.162175525-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.162175525-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482166778-05 | Trade | 3.29 | 2500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 250 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 451 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 2978 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 250 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 200 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 28 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 72 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 2300 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 200 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482382211-05 | Trade | 3.29 | 1800 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Trade | 3.29 | 600 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482591069-05 | Trade | 3.29 | 1800 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Trade | 3.29 | 300 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.482591069-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.486810906-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.486810906-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.29 | 28 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.486810906-05 | Trade | 3.29 | 72 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.490769492-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.498756854-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.502105335-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.502670107-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.502670107-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.530548530-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.542551896-05 | Trade | 3.295 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.554471754-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.558453744-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.558453744-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.566424127-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.566424127-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.566424127-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.566424127-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.566424127-05 | Trade | 3.3 | 18 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.566424127-05 | Trade | 3.3 | 51 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.566424127-05 | Trade | 3.3 | 72 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.566424127-05 | Trade | 3.3 | 759 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.566424127-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.570382189-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.578452780-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.578452780-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.582368550-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.582368550-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.582368550-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.582368550-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.582368550-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.586318385-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.606297702-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.659068259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.659068259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.659068259-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.671031707-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.671031707-05 | Trade | 3.3 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.674993420-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.295 | 341 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.295 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.295 | 1500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 2200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 4300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 7000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 5100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.802300187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.295 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 27000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.802300187-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802300187-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 900 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 736 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 18700 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 5300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 4300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 2200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 4400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 558 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802477987-05 | Trade | 3.29 | 4500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 7100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 4300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 542 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 2200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.295 | 900 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 2300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 5900 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.802674416-05 | Trade | 3.29 | 604 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 2200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 27000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806303910-05 | Trade | 3.29 | 264 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Trade | 3.29 | 900 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806489214-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806489214-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.806640634-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.871151026-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.871151026-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.871151026-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.875122660-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.886102737-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.903014778-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.918930743-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:30.950763818-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.042347950-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.042347950-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.046324541-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.099132893-05 | Trade | 3.2899 | 1 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.214542942-05 | Trade | 3.2882 | 100 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.258359746-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.258359746-05 | Trade | 3.29 | 1000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.258359746-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.258359746-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282123667-05 | Trade | 3.29 | 400 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Trade | 3.29 | 1000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Trade | 3.29 | 1000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Trade | 3.29 | 1 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.282428305-05 | Trade | 3.29 | 12 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.282428305-05 | Trade | 3.29 | 112 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.282428305-05 | Trade | 3.29 | 6 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.286282233-05 | Trade | 3.29 | 1000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.290213918-05 | Trade | 3.29 | 399 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.290213918-05 | Trade | 3.29 | 901 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.366981500-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.370954732-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.382873962-05 | Trade | 3.2825 | 490 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.382873962-05 | Trade | 3.29 | 1000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.382873962-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.402040488-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.506275939-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.686543307-05 | Trade | 3.2801 | 3000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.758186500-05 | Trade | 3.2801 | 3000 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:31.918537833-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.922492502-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.922492502-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.926487273-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.926487273-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.926487273-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:31.926487273-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:32.130690206-05 | Trade | 3.2983 | 4659 | | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:32.210203353-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:32.218150190-05 | Quote | | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:32.218150190-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:32.218150190-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:32.590075265-05 | Trade | 3.2899 | 9800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:33.098307265-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.102286768-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.102286768-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.122173988-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.159084749-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.159084749-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.159084749-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.167028317-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.371141585-05 | Trade | 3.2861 | 2 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:33.371141585-05 | Trade | 3.2861 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:33.371141585-05 | Trade | 3.2861 | 4997 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:33.474128773-05 | Trade | 3.2899 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:33.578214721-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.582172209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.582172209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.582172209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.582172209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.582172209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.582172209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.587210783-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.587210783-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.619075620-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.631018039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.631018039-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.790123697-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.962547718-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:33.974504865-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.974504865-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:33.994445710-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:34.010122357-05 | Trade | 3.285 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:34.010288930-05 | Trade | 3.285 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:34.606059547-05 | Trade | 3.29 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:34.978086621-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:34.983060201-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.114481759-05 | Trade | 3.2887 | 3420 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:35.162317633-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.166194207-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.182149219-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.186136280-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.186136280-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.190126328-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:35.306622261-05 | Trade | 3.2816 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:36.930489505-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:37.970533723-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:38.038551805-05 | Trade | 3.285 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:38.086443213-05 | Trade | 3.285 | 57 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:38.742465140-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:38.770378311-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:38.910702395-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.222351226-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.222351226-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.222351226-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.226362742-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.246264574-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:39.246264574-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:39.298160335-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.299068364-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.307057065-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.586798523-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.586798523-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.682363012-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.682363012-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.698301214-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.806834075-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.806834075-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:39.958142327-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.050771879-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:40.219055800-05 | Trade | 3.28 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:40.219055800-05 | Trade | 3.28 | 6 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:40.219055800-05 | Trade | 3.28 | 93 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:40.646290477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.646290477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.646290477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.738755838-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.738755838-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.750054012-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.750698497-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.750698497-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.754709810-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.754709810-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.758653507-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.778606598-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.794505820-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.794505820-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:40.806397433-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.290311449-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.314169926-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.346158066-05 | Trade | 3.2899 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.346158066-05 | Trade | 3.2899 | 9799 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.370976901-05 | Trade | 3.2898 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.370976901-05 | Trade | 3.2891 | 900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.442684142-05 | Trade | 3.2899 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.502338386-05 | Trade | 3.29 | 9700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.506375492-05 | Trade | 3.2897 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.506375492-05 | Trade | 3.2897 | 9700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.510359068-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.514302365-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:41.583058075-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.590106742-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.754253719-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:41.934426556-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.010142592-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.015148755-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.018097105-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.562075351-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.566661600-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.566661600-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:42.594588314-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.754105027-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.754501648-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.762060799-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.766386702-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.770427926-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.770427926-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:43.894876348-05 | Trade | 3.2898 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:43.934721258-05 | Trade | 3.2855 | 60 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:43.938672017-05 | Trade | 3.29 | 60 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:44.058207507-05 | Trade | 3.2894 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:44.058207507-05 | Trade | 3.2879 | 499 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:44.142771605-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:44.146769365-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:44.154746315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:44.154746315-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:44.498062079-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:44.762075892-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:44.974095210-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.082621753-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.086637458-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.086637458-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.086637458-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.086637458-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.090623511-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.094642310-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.130383046-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.142349871-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.146318791-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.146318791-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:45.150061931-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.158294416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.158294416-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.174229687-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.199170910-05 | Trade | 3.285 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:45.211112385-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.211112385-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.274750413-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.278100810-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.278761390-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:45.278761390-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:46.242052710-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:46.418069750-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:46.418738073-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:46.430727002-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:46.502394526-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:47.202286105-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:47.286082748-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:47.378588916-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:47.430291524-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:47.462185091-05 | Trade | 3.2891 | 10000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:47.590078564-05 | Trade | 3.2868 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:47.590652664-05 | Trade | 3.2868 | 2 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:47.590652664-05 | Trade | 3.2868 | 497 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:47.894294289-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:48.050552310-05 | Trade | 3.2899 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:48.050552310-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:48.050552310-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:48.179063037-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:48.187019269-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:48.350289225-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:48.586105866-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:49.254285311-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:49.350896594-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:50.850265897-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:50.923006186-05 | Trade | 3.289 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:51.202763610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.202763610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.202763610-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.346150062-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:51.363050145-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.886748188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.886748188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.886748188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.886748188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:51.886748188-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.279034200-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.310861226-05 | Trade | 3.2899 | 50 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:52.754956634-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:53.022745338-05 | Trade | 3.29 | 35 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:53.082076940-05 | Trade | 3.2875 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:53.082500340-05 | Trade | 3.2875 | 5 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:53.082500340-05 | Trade | 3.2875 | 24 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:53.198087729-05 | Trade | 3.285 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:54.315078404-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:54.315078404-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:54.998821807-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:55.019009937-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:55.210083813-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:56.078292724-05 | Trade | 3.29 | 5 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:56.794137376-05 | Trade | 3.2872 | 10 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:32:57.035130890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.035130890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.035130890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.035130890-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.039121933-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.039121933-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.043097835-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.046139077-05 | Trade | 3.289 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.046139077-05 | Trade | 3.289 | 4999 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.062759022-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.082932102-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.126115857-05 | Trade | 3.285 | 6465 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.150581248-05 | Trade | 3.285 | 13100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.178474861-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.178474861-05 | Trade | 3.285 | 50 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.178474861-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.190389694-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.190389694-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.190389694-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.190389694-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:57.194391930-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.194391930-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.918196134-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.934038352-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:57.934130840-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.230836996-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.230836996-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.230836996-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.242807438-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.290629634-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:58.290629634-05 | Trade | 3.285 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:58.326065254-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:58.510574215-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:58.651029584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.651029584-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:58.854119393-05 | Trade | 3.29 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:59.410721617-05 | Trade | 3.285 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:59.514071506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:59.514201309-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:59.534812157-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:59.594864557-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:32:59.838828308-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:32:59.838828308-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:00.006658337-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:00.594388408-05 | Trade | 3.285 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:00.978751291-05 | Trade | 3.283 | 850 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:01.050464064-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:01.262451477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:01.262451477-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:01.406905009-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:01.406905009-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:01.454717755-05 | Trade | 3.285 | 3000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:01.902729842-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.630528118-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.638474209-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.690233402-05 | Trade | 3.29 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:02.694207997-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.735080492-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.735080492-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.738836269-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.747019792-05 | Trade | 3.29 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:02.770873524-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.810743296-05 | Trade | 3.29 | 600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:02.810743296-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.822620476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.822620476-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.870408886-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:02.922213439-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418410695-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 100 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:03.418410695-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 100 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 2036 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 7864 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 3343 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 5856 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 100 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 100 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418410695-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 4100 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 2000 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 3600 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 500 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418410695-05 | Trade | 3.29 | 1000 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418763040-05 | Trade | 3.29 | 100 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418763040-05 | Trade | 3.29 | 536 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418763040-05 | Trade | 3.29 | 9364 | 3.29 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.418763040-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.422136665-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.423038115-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.442978868-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.442978868-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.446967026-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.470805511-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.478102432-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.510590164-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.550431325-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.562358408-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.566346728-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.570400955-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.574302966-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.678851542-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.694832802-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.694832802-05 | Trade | 3.295 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.694832802-05 | Trade | 3.295 | 1500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:03.706125070-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.706774997-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.902858022-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.902858022-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.986571022-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:03.986571022-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.154806196-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.154806196-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.312147794-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.312147794-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.418078447-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:04.559060320-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.674516175-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.682475347-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.722291223-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.722291223-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.722291223-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.722291223-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:04.726267993-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.370499291-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.438141670-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.446169221-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.446169221-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.586525245-05 | Trade | 3.2943 | 500 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:05.602482297-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.622324126-05 | Trade | 3.29 | 250 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:05.854304650-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.866255532-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:05.866255532-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:06.642908618-05 | Trade | 3.2928 | 29 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:06.654790104-05 | Trade | 3.2928 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:07.338799699-05 | Trade | 3.2971 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:07.503119952-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:08.254730840-05 | Trade | 3.2942 | 1 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:08.610171006-05 | Trade | 3.295 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:08.655063261-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:08.655063261-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:10.510955292-05 | Trade | 3.2967 | 10 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 22000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 4000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 9800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 18100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 7600 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 9800 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238303878-05 | Trade | 3.29 | 22000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 6000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 11483 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 2600 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 8995 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 6400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 521 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.238439354-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.242061374-05 | Trade | 3.295 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.242218134-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:12.242218134-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.254252442-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.254252442-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.295 | 600 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.295 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.29 | 200 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.29 | 505 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.262182055-05 | Trade | 3.29 | 400 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.295 | 300 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266313371-05 | Trade | 3.29 | 5000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Trade | 3.29 | 1000 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Trade | 3.29 | 600 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.3 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Trade | 3.29 | 100 | 3.29 | 3.3 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.29 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266499230-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266746193-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266746193-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266746193-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.266746193-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.270110222-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.283116175-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:12.290088154-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.290088154-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.290088154-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.295070060-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.414512555-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.482071291-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.654481417-05 | Trade | 3.285 | 1 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.806797657-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:12.866555017-05 | Trade | 3.285 | 1400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.866555017-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.866555017-05 | Trade | 3.285 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.870518111-05 | Trade | 3.289 | 10500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.874493447-05 | Trade | 3.29 | 6100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.874493447-05 | Trade | 3.29 | 5 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:12.874493447-05 | Trade | 3.29 | 7895 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:14.575039213-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.578982077-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.578982077-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.586990959-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.586990959-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.590982530-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.602894193-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.602894193-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.710093299-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.710444080-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.722360474-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:14.722360474-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:15.054944112-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:15.158093993-05 | Trade | 3.284 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:15.542788010-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:15.562671580-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:15.562671580-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:15.806598336-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.470073224-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.470695837-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.615087386-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.886822719-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.890845921-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.958534270-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:16.958534270-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.086121290-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.322069302-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.330087877-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.338810716-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.338810716-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.354792619-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.354792619-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:17.358054366-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:18.046069923-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:18.098509286-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:18.098509286-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:18.462942314-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:18.498756729-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:18.498756729-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.174820028-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.174820028-05 | Trade | 3.29 | 2240 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.174820028-05 | Trade | 3.29 | 270 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.174820028-05 | Trade | 3.29 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.190042745-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.198727068-05 | Trade | 3.2899 | 12487 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.242518144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.242518144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.242518144-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.246053506-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.250469811-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.250469811-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.250469811-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.250469811-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.458553864-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.458553864-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:19.458553864-05 | Trade | 3.285 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.458553864-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.458553864-05 | Trade | 3.285 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.458553864-05 | Trade | 3.285 | 3300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.461913353-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 8200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 6400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.285 | 600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 22300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.285 | 4900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 14400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.285 | 500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 2560 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.285 | 1500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.285 | 3300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462148707-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462148707-05 | Trade | 3.28 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 9800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.285 | 3300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 15700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 2500 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.285 | 1000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 1529 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 10800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.285 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.285 | 3300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 5900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 10700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.285 | 1100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462310989-05 | Trade | 3.28 | 7900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 1800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 47950 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 12800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 5900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462512096-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462512096-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462624927-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.462624927-05 | Trade | 3.28 | 7700 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.462624927-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 22600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 1600 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Trade | 3.28 | 1050 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466274730-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 2300 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 1900 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 3400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 200 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 1800 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466408288-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466605500-05 | Trade | 3.28 | 4940 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466605500-05 | Trade | 3.28 | 1050 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466605500-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466691551-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466691551-05 | Trade | 3.28 | 64 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.466691551-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.466691551-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.470062365-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.478405513-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.478405513-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.526246583-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.526246583-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.530051170-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.530208570-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.546132923-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.546132923-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.546132923-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.546132923-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.563105119-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.2803 | 5000 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 100 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 400 | 3.28 | 3.29 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.29 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 336 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Trade | 3.28 | 100 | 3.28 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566313333-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.566374127-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.571117191-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.582034677-05 | Quote | | | 3.28 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.618873156-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.618873156-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:19.618873156-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.618873156-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.618873156-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.626789179-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.662588353-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.674628381-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.690064944-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.750193583-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.750193583-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.750193583-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:19.834848532-05 | Trade | 3.2763 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.102049756-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.106686177-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.110029598-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.110655581-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.290931537-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.566706002-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.566706002-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.614492909-05 | Trade | 3.276 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 194 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.750305854-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 150 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 5900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 2250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Trade | 3.28 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.910420539-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.931084611-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.970885664-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.970885664-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:20.970885664-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.970885664-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.970885664-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.970885664-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.982068130-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.982818360-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.982818360-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:20.998759150-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.026612957-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.030586986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.030586986-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.122076460-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.122216673-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.122216673-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.122216673-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.126216309-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.138099563-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.142249225-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.142249225-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.502596495-05 | Trade | 3.275 | 16 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:21.502596495-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:21.502596495-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:21.502596495-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.502596495-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:21.578071218-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:21.642949174-05 | Trade | 3.2772 | 250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:21.818144874-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.102947963-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.106045438-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.106915928-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.106915928-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.106915928-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.106915928-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.110841330-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.110841330-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.114042542-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.114871228-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.114871228-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.150107424-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.150769199-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.322982882-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.322982882-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.322982882-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.454382804-05 | Trade | 3.274 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.594743539-05 | Trade | 3.274 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.690390516-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.690390516-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.690390516-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.690390516-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.690390516-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.690390516-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.754131177-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.755071749-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.755071749-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.894511149-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.894511149-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:22.894511149-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.894511149-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:22.894511149-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:23.310615522-05 | Trade | 3.28 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:23.310615522-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:23.362342182-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:23.474071804-05 | Trade | 3.2799 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.098236701-05 | Trade | 3.275 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.098236701-05 | Trade | 3.275 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.098236701-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.098236701-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.098236701-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:24.098236701-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:24.150058667-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:24.154925396-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:24.154925396-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:24.250556244-05 | Trade | 3.275 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.622831536-05 | Trade | 3.275 | 250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.622831536-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:24.986258203-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:25.178364864-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:25.346654593-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:25.346654593-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:25.538078715-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:25.590084559-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:25.734962020-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:26.270625036-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:26.778349175-05 | Trade | 3.275 | 6000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:27.062092746-05 | Trade | 3.275 | 81 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:27.062092746-05 | Trade | 3.275 | 19 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:27.091075538-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:27.106950944-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:27.114911428-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:27.702290608-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:27.706257798-05 | Trade | 3.275 | 97 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:27.706257798-05 | Trade | 3.275 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:27.818809765-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.546598904-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.546598904-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.546598904-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:28.546598904-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.546598904-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.554587007-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.562539883-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.562539883-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:28.562539883-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:29.166906591-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:29.754280554-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:30.006207337-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:30.098743568-05 | Trade | 3.2799 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:30.735001505-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:30.735001505-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:30.735001505-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:30.735001505-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:32.311083904-05 | Trade | 3.2701 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:32.311083904-05 | Trade | 3.27 | 250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:32.311083904-05 | Trade | 3.27 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:33.438135274-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:34.362068328-05 | Trade | 3.2759 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:34.518316059-05 | Trade | 3.27 | 150 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:34.834107079-05 | Trade | 3.2746 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:34.834968157-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:35.418067071-05 | Trade | 3.28 | 30 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:35.487108785-05 | Trade | 3.2791 | 50000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:35.662286651-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:35.662286651-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:36.030736114-05 | Trade | 3.278 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:36.390072167-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:36.426933046-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:36.611224095-05 | Trade | 3.28 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:36.698765833-05 | Trade | 3.28 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:37.250339342-05 | Trade | 3.2777 | 29 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:37.262220991-05 | Trade | 3.2777 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:37.334998721-05 | Trade | 3.2777 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:37.934351292-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.938314503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.938314503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.938314503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.946343264-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.946343264-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.946343264-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.950254685-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.950254685-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.970189791-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:37.974128540-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.486907488-05 | Trade | 3.28 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:38.486907488-05 | Trade | 3.28 | 2250 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:38.486907488-05 | Trade | 3.28 | 5850 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:38.486907488-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.486907488-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.486907488-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:38.486907488-05 | Trade | 3.28 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:38.490957808-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.490957808-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.542697693-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.550588049-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.570509136-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.570509136-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.606356232-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.646200282-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.646200282-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:38.662122041-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:39.898712680-05 | Trade | 3.2799 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:40.374622004-05 | Trade | 3.31 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:41.050603472-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:41.050603472-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:41.054638983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:41.374193651-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:41.374193651-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:41.530542311-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:41.974603144-05 | Trade | 3.28 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:42.110998985-05 | Trade | 3.279 | 4400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:42.110998985-05 | Trade | 3.278 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:43.066754530-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.066754530-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.082727129-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.082727129-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.082727129-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.086682458-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.086682458-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.090057947-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.098088978-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.114569254-05 | Trade | 3.27 | 750 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:43.154410508-05 | Trade | 3.2771 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:43.198190526-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.554614074-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:43.738821358-05 | Trade | 3.275 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:45.142720925-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:45.386562344-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:45.478146551-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:45.570088325-05 | Trade | 3.2776 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:45.954816979-05 | Trade | 3.2789 | 70000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:46.030709545-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:46.094428887-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:46.094428887-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:46.130279798-05 | Trade | 3.2779 | 1525 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:46.242097675-05 | Trade | 3.2799 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:46.594083466-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:46.834189700-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:48.066786632-05 | Trade | 3.277 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:48.926153732-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:49.282468941-05 | Trade | 3.275 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:49.282468941-05 | Trade | 3.275 | 900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:49.282468941-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:33:49.282468941-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:49.286148227-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:49.286387315-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:49.358139706-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:49.359124284-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:49.526317291-05 | Trade | 3.278 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:50.026139696-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:50.026139696-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:50.030172683-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:50.118808131-05 | Trade | 3.2769 | 30 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:51.050693794-05 | Trade | 3.275 | 12 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:51.614184335-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:51.879043527-05 | Trade | 3.2799 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:53.354587430-05 | Trade | 3.2749 | 30 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:53.354587430-05 | Trade | 3.27 | 30 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:56.538570820-05 | Trade | 3.28 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:56.902131338-05 | Trade | 3.27 | 5 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:58.238749068-05 | Trade | 3.2786 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:58.294798516-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:59.386837837-05 | Trade | 3.278 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:59.582233101-05 | Trade | 3.27 | 850 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:59.582233101-05 | Trade | 3.27 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:59.582233101-05 | Trade | 3.27 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:59.582233101-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:59.590152296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:59.590152296-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:33:59.590152296-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:59.594114095-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:59.594114095-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:33:59.627009202-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:00.006334380-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:00.594092158-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.226980452-05 | Trade | 3.2798 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.322476813-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.322476813-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.330107919-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.330496602-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.330496602-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.330496602-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.330496602-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.330496602-05 | Trade | 3.275 | 800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.330496602-05 | Trade | 3.275 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.330496602-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.330496602-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 1834 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.346272498-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.346272498-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 3100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 8854 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 3280 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 2720 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 2200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 5900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346272498-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346437741-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346437741-05 | Trade | 3.27 | 7480 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346437741-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.346437741-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346437741-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346437741-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.346437741-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.346437741-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|-------|
| CS | 2023-02-09T09:34:01.350248836-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.275 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.275 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 7520 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 1000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 2200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350248836-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 1088 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 11172 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 6520 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.350466785-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.350466785-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.350466785-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 137800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 5900 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 34520 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.275 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354282700-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354282700-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354421742-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354421742-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.354421742-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.354421742-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.358323757-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.358323757-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.358323757-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.378261194-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.378261194-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.403207983-05 | Trade | 3.271 | 3200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:01.482793482-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.482793482-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.486833184-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.486833184-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.610262948-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.610262948-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.610262948-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |
| CS | 2023-02-09T09:34:01.622194671-05 | Quote |       |     | 3.27 | 3.28 | 2/9/2023 |      |       |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:01.622194671-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.655079143-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.666180109-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:01.934844136-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.138899893-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.170767383-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.302206783-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.306080395-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.310149369-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.310149369-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.351086872-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:02.555119405-05 | Trade | 3.2701 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:02.702469065-05 | Trade | 3.2701 | 5000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:02.702469065-05 | Trade | 3.2723 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:03.182041689-05 | Trade | 3.2723 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:03.222201863-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:03.678093256-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:03.931088896-05 | Trade | 3.2701 | 3000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:05.386657491-05 | Trade | 3.2791 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:05.878525254-05 | Trade | 3.28 | 40 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:06.322565481-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:06.671076910-05 | Trade | 3.275 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:07.186680655-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:07.194723701-05 | Trade | 3.275 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:07.254464825-05 | Trade | 3.275 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:07.730309619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:07.730309619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:09.322372060-05 | Trade | 3.27 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:09.702648993-05 | Trade | 3.2764 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.338779805-05 | Trade | 3.2799 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.275 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 700 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 441 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 525 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722346068-05 | Trade | 3.27 | 175 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 350 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 3144 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 25 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.722577697-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.722577697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.722577697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.722577697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.722577697-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.726217854-05 | Trade | 3.27 | 296 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.751114459-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.758190467-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:10.854636934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:10.890476919-05 | Trade | 3.274 | 10 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:11.022922093-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:11.090619173-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:11.227009894-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:11.231058789-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:11.231058789-05 | Trade | 3.27 | 240 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:11.302637684-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:11.746687275-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:11.754064687-05 | Trade | 3.27 | 249 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:11.754668336-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:11.842264036-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:12.234593531-05 | Trade | 3.2741 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:12.554168750-05 | Trade | 3.27 | 383 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:12.626838255-05 | Trade | 3.2795 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:12.823966576-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.450220805-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.454207385-05 | Trade | 3.27 | 284 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:13.454207385-05 | Trade | 3.27 | 143 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:13.454207385-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.454207385-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.458175264-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:13.466091130-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.466182503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.466182503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.466182503-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.534811272-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.562713884-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.562713884-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.866376775-05 | Trade | 3.275 | 15 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:13.866376775-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.870388993-05 | Trade | 3.2762 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:13.959011078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.959011078-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:13.962998787-05 | Trade | 3.27 | 243 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:13.962998787-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:14.454787688-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:14.454787688-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:14.726645290-05 | Trade | 3.27 | 314 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:14.726645290-05 | Trade | 3.27 | 49 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:14.726645290-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:14.738583395-05 | Trade | 3.27 | 1756 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:14.738583395-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:15.122828749-05 | Trade | 3.275 | 2000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.122828749-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.342832507-05 | Trade | 3.275 | 650 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.342832507-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.346815813-05 | Trade | 3.27 | 51 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.346815813-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.346815813-05 | Trade | 3.27 | 44 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.346815813-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:15.362802205-05 | Trade | 3.275 | 20 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:15.362802205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:15.362802205-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:16.726817806-05 | Trade | 3.27 | 658 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:17.359058149-05 | Trade | 3.27 | 3 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:17.366106758-05 | Trade | 3.27 | 303 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:17.367037649-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:17.458626775-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.031105061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.031105061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.031105061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.031105061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.031105061-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.035076225-05 | Trade | 3.27 | 320 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:18.035076225-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.130083199-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.130592311-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:18.390475300-05 | Trade | 3.275 | 18 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:18.727058520-05 | Trade | 3.27 | 329 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:18.874431983-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:19.446822191-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:19.450823177-05 | Trade | 3.27 | 45 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:19.450823177-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:19.550393086-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:19.578249394-05 | Trade | 3.2701 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:19.578249394-05 | Trade | 3.2701 | 18 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:19.578249394-05 | Trade | 3.27 | 2 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.014297597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.014297597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.014297597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.014297597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.014297597-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |

| CS | 2023-02-09T09:34:20.018323032-05 | Trade | 3.27 | 270 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T09:34:20.038282934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.038282934-05 | Trade | 3.27 | 40845 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.038282934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.038282934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.038282934-05 | Trade | 3.27 | 70263 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.038282934-05 | Trade | 3.27 | 4637 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.038282934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.038282934-05 | Trade | 3.27 | 100000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.038282934-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.042182289-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.046186376-05 | Trade | 3.27 | 300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.066196875-05 | Trade | 3.275 | 1500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.066196875-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.066196875-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.146132985-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.514137552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.514137552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.514137552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.514137552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.514137552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.514137552-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.518055070-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.518178619-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.518178619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.518178619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.518178619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.518178619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.518178619-05 | Trade | 3.27 | 139 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.518178619-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.522090027-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.522090027-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.526063329-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.526214599-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.526214599-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.526214599-05 | Trade | 3.27 | 14 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.530993347-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.530993347-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.530993347-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.530993347-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.530993347-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.534090970-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538096457-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 3131 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 8259 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 4691 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 175 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 1736 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 91583 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 33600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.538350860-05 | Trade | 3.27 | 4300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.539094281-05 | Trade | 3.27 | 12 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.539094281-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.539094281-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.539094281-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 14 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 8500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 326 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542279419-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 659 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 3021 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 25 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 55 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 2585 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542279419-05 | Trade | 3.27 | 14883 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 600 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 43 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 75000 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 50 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 945 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.542450006-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.543081304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.543081304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.543081304-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.547092093-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.547092093-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.547092093-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.547092093-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.547092093-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.547092093-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.547092093-05 | Trade | 3.27 | 260 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.551037748-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.554131574-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.555032168-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.555032168-05 | Trade | 3.27 | 49 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.555032168-05 | Trade | 3.27 | 51 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.555032168-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.555032168-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.555032168-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.555032168-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.558156101-05 | Trade | 3.275 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.559016892-05 | Trade | 3.275 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.559016892-05 | Trade | 3.27 | 49 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.559016892-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.559016892-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.562990377-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.562990377-05 | Trade | 3.275 | 1800 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.562990377-05 | Trade | 3.275 | 1300 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.562990377-05 | Trade | 3.275 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.566974719-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.598805895-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.654570077-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.794965977-05 | Trade | 3.275 | 105 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 469 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 400 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.970265303-05 | Trade | 3.27 | 49 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Trade | 3.27 | 200 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Trade | 3.27 | 100 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.974173102-05 | Quote | | | 3.27 | 3.28 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Trade | 3.27 | 1 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.978315811-05 | Trade | 3.27 | 500 | 3.27 | 3.28 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.978315811-05 | Trade | 3.27 | 100 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.978315811-05 | Trade | 3.27 | 1 | 3.27 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.27 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.978315811-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Trade | 3.27 | 595 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.983146209-05 | Trade | 3.27 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.983146209-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.991115956-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:20.991115956-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.022289704-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.022289704-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.022289704-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 780 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022289704-05 | Trade | 3.265 | 700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.022969236-05 | Trade | 3.265 | 800 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |
| CS | 2023-02-09T09:34:21.026086988-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.026946565-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.046851523-05 | Trade | 3.27 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.265 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:21.058076318-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.058792047-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.058792047-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.078730164-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.094595436-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.098664957-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.098664957-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.102599594-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.106575520-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.366406576-05 | Trade | 3.2601 | 2000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.2601 |
| CS | 2023-02-09T09:34:21.366406576-05 | Trade | 3.26 | 2000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.370390013-05 | Trade | 3.26 | 9000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.378373101-05 | Trade | 3.265 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.498629805-05 | Trade | 3.2699 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.590457535-05 | Trade | 3.27 | 623 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.590457535-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.590457535-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.594415895-05 | Trade | 3.26 | 86 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.678093706-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.679077216-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:21.986764983-05 | Trade | 3.26 | 400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.986764983-05 | Trade | 3.26 | 1 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.990695315-05 | Trade | 3.26 | 20 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.990695315-05 | Trade | 3.26 | 30 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.994685090-05 | Trade | 3.26 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:21.994685090-05 | Trade | 3.26 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.110102791-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.110168501-05 | Trade | 3.265 | 162 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.386963384-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.730462972-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.730462972-05 | Trade | 3.265 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.730462972-05 | Trade | 3.265 | 13 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.802098097-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.978338274-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 1500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.978338274-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.2627 | 15300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 2000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 3200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.978338274-05 | Trade | 3.26 | 6100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.2616 | 11800 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.2607 | 15500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.982349381-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 146 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.265 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 2 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 3 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 4295 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.982349381-05 | Trade | 3.26 | 600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.982349381-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.982349381-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.982349381-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.26 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.26 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.26 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.986273514-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:22.986273514-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.986273514-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.986273514-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.265 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.26 | 900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.265 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.986273514-05 | Trade | 3.26 | 22500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990054943-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 1 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 9 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 4700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 4900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 8100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 10000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 3200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 3400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 3790 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 2100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 3910 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990292114-05 | Trade | 3.26 | 9044 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.990488008-05 | Trade | 3.26 | 6 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990488008-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.990488008-05 | Trade | 3.26 | 1819 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.994253843-05 | Trade | 3.26 | 25 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.994253843-05 | Trade | 3.26 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.994253843-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.994253843-05 | Trade | 3.26 | 50 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 3700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 7000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 2000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 6671 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 400 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 81 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.998270972-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 10 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:22.998270972-05 | Trade | 3.26 | 1 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 1 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 2000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 3000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 3600 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 6200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 8000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 1000 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 500 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 1 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 650 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 100 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002265565-05 | Trade | 3.26 | 3700 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 1900 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 3790 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 3910 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 50 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 150 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 200 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 198 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 102 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Trade | 3.26 | 300 | 3.26 | 3.27 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002438055-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.27 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Trade | 3.26 | 300 | 3.26 | 3.26 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002631741-05 | Trade | 3.26 | 300 | 3.26 | 3.26 | 2/9/2023 | 3.32 | 3.26 |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.26 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002631741-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002784078-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.002784078-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.002784078-05 | Trade | 3.26 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.002784078-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002784078-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.002784078-05 | Trade | 3.255 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.255 | 8 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.255 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 93 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 950 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.006280213-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.014147630-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.023167236-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.023167236-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.035128567-05 | Trade | 3.2505 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.035128567-05 | Trade | 3.2516 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.035128567-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.043076155-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.050157578-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.074905127-05 | Trade | 3.2575 | 2351 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.098777294-05 | Trade | 3.2519 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.122654997-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.122654997-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.122654997-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.122654997-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.122654997-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.146583421-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.154599659-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.198344959-05 | Trade | 3.255 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.198344959-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.214249535-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.214249535-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.234225981-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.234225981-05 | Trade | 3.255 | 155 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.251178047-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.251178047-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.271075718-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.271075718-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.298086262-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.398496599-05 | Trade | 3.26 | 1400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.398496599-05 | Trade | 3.255 | 550 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.735040517-05 | Trade | 3.2579 | 1600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.758948505-05 | Trade | 3.255 | 623 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.758948505-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.758948505-05 | Trade | 3.255 | 164 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.774842071-05 | Trade | 3.2579 | 2000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.959052556-05 | Trade | 3.26 | 23 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:23.959052556-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:23.990062918-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.070553527-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.182117653-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.183088749-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.187070560-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.187070560-05 | Trade | 3.26 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:24.187070560-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.187070560-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.191039327-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.218919614-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.218919614-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.222846458-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.222846458-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.222846458-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.226822409-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.230863423-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.230863423-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.238769972-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.242797313-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.242797313-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.262713145-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:24.262713145-05 | Trade | 3.255 | 155 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:24.298576083-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.390106526-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:24.550427702-05 | Trade | 3.26 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.382780515-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:25.382780515-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.382780515-05 | Trade | 3.255 | 65 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.382780515-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.382780515-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.382780515-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.382780515-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.494102233-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:25.766128507-05 | Trade | 3.2597 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.010800652-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:26.014159479-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.015032513-05 | Trade | 3.255 | 217 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.475012351-05 | Trade | 3.255 | 4 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.730837220-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.730837220-05 | Trade | 3.255 | 263 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.890128977-05 | Trade | 3.2599 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:26.970813027-05 | Trade | 3.26 | 2000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.322212789-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.322212789-05 | Trade | 3.255 | 146 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.322212789-05 | Trade | 3.255 | 53 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.351151461-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:27.351151461-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:27.522340008-05 | Trade | 3.26 | 2600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.522340008-05 | Trade | 3.2599 | 2600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.611014572-05 | Trade | 3.2599 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.962381682-05 | Trade | 3.255 | 10 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.962381682-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:27.962381682-05 | Trade | 3.255 | 222 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.086884298-05 | Trade | 3.2573 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.438338447-05 | Trade | 3.25 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.530977202-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.530977202-05 | Trade | 3.255 | 186 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.582740811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.582740811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.582740811-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.590671146-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.642122570-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.642402449-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.642402449-05 | Trade | 3.26 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.662311627-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.662311627-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.670306932-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.738108211-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.739054665-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.762960479-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.794796681-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.794796681-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:28.994919185-05 | Trade | 3.255 | 1300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.994919185-05 | Trade | 3.255 | 1100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:28.994919185-05 | Trade | 3.255 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.490671553-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.490671553-05 | Trade | 3.255 | 86 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.490671553-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.490671553-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.490671553-05 | Trade | 3.255 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.542448527-05 | Trade | 3.2595 | 70000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.746567578-05 | Trade | 3.2571 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.778054517-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.782419963-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.782419963-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786054703-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786439797-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786439797-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786439797-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786439797-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786439797-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.786439797-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:29.798338393-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.806086233-05 | Trade | 3.255 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:29.814305357-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.814305357-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:29.854301068-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:30.006454398-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:30.103052716-05 | Trade | 3.26 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:30.103052716-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:30.103052716-05 | Trade | 3.255 | 208 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:30.654638313-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:30.658621016-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:30.658621016-05 | Trade | 3.255 | 179 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:30.694439949-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:30.890077514-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:30.890597727-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:32.238632650-05 | Trade | 3.26 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:32.990359066-05 | Trade | 3.2599 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:34.423057031-05 | Trade | 3.2579 | 26000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:34.454936208-05 | Trade | 3.255 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:36.502878439-05 | Trade | 3.255 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:37.634939627-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.374701373-05 | Trade | 3.255 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.466261878-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.474246447-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.474246447-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.482212088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.482212088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.482212088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.482212088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.482212088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.490189319-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.490189319-05 | Trade | 3.25 | 175 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.490189319-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.490189319-05 | Trade | 3.25 | 599 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.490189319-05 | Trade | 3.25 | 401 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.490189319-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.490189319-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:38.490189319-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.490189319-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.494117226-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.542941739-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:38.810750854-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:39.002921403-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:39.142279144-05 | Trade | 3.2517 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:39.698878236-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:39.750644873-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:39.786481150-05 | Trade | 3.255 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:39.822273893-05 | Trade | 3.2599 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.222576158-05 | Trade | 3.2501 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.622809207-05 | Trade | 3.254 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.630774621-05 | Trade | 3.255 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.255 | 235 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 3751 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.718333935-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.722302434-05 | Trade | 3.25 | 296 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.934442422-05 | Trade | 3.255 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:40.934442422-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:41.002814471-05 | Trade | 3.255 | 163 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.146504572-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:41.374124588-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:41.378449157-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.386462290-05 | Trade | 3.25 | 203 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.386462290-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:41.471086650-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.2501 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 20 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 2000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 455 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:41.626344435-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.422898905-05 | Trade | 3.26 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.426788903-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.426788903-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.426788903-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:42.426788903-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.426788903-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.430110135-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.430856154-05 | Trade | 3.25 | 83 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.430856154-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.498554840-05 | Trade | 3.2501 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.530369849-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:42.766306359-05 | Trade | 3.2564 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:42.778303709-05 | Trade | 3.2564 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.230298866-05 | Trade | 3.2509 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.234319768-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.238087736-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.238282807-05 | Trade | 3.25 | 172 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.295073415-05 | Trade | 3.2501 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.342836946-05 | Trade | 3.2564 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.942196680-05 | Trade | 3.25 | 23 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.942196680-05 | Trade | 3.25 | 122 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.942196680-05 | Trade | 3.25 | 178 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:43.942196680-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.006633358-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.066600378-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.066600378-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 10000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 3900 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 6100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 10000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 5 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070265271-05 | Trade | 3.25 | 130 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.070593665-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.070593665-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.070593665-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.070593665-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.073613902-05 | Trade | 3.25 | 10 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 1900 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 15000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 3100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 870 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 700 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 20 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 6000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 242 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073764453-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 280 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 3 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 2000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 150 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 2600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 3800 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 720 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.073897351-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 18000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 1623 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 7500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 475 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.074579765-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076456889-05 | Trade | 3.25 | 4000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 2525 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 10 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 1439 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 3561 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 75 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 361 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076598552-05 | Trade | 3.25 | 39 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 15 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 10 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 7 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 3203 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 1342 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076712908-05 | Trade | 3.25 | 110 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 3100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 2550 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 150 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.076768973-05 | Trade | 3.25 | 255 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079657054-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 215 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 4 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 1500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 800 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 3000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.255 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079791677-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 1500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 74452 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 10000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.079931173-05 | Trade | 3.25 | 20 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 2 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 10 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Trade | 3.25 | 20 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.080556094-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 25 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 50 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 800 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 20 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086317415-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086317415-05 | Trade | 3.25 | 9 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086562792-05 | Trade | 3.25 | 7500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:44.086562792-05 | Trade | 3.25 | 32 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086562792-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086562792-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086827001-05 | Trade | 3.25 | 1200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.25 |
| CS | 2023-02-09T09:34:44.086827001-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086827001-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086827001-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086827001-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.086827001-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.090505446-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.094550079-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.098469878-05 | Trade | 3.245 | 400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.130860944-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.130860944-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.182194511-05 | Trade | 3.251 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.186103161-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.226085262-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.250851624-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.250851624-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.250851624-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.250851624-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.322081315-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.378260308-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.446998951-05 | Trade | 3.2444 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.446998951-05 | Trade | 3.24 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.446998951-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.446998951-05 | Trade | 3.245 | 135 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.446998951-05 | Trade | 3.24 | 53 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.450098073-05 | Trade | 3.24 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.630129875-05 | Trade | 3.24 | 25 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.650106797-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.686948698-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.950108507-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.950733453-05 | Trade | 3.245 | 132 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:44.966660409-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:44.966660409-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.123029684-05 | Trade | 3.25 | 10000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:45.142953544-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.146738251-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.150853690-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.158116706-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.158815182-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.158815182-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.158815182-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.162819390-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.166784791-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.166784791-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.166784791-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.170791287-05 | Trade | 3.245 | 800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:45.174785410-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.174785410-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.178752662-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.210058069-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.210571959-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.210571959-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.210571959-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.214571885-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.242071209-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.242491468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.250449109-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.262334879-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.298208514-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.502317037-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:45.502317037-05 | Trade | 3.245 | 153 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:45.506296926-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.506296926-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.506296926-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.574090771-05 | Trade | 3.2499 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:45.586985192-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.710427308-05 | Trade | 3.2499 | 44 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.245 |
| CS | 2023-02-09T09:34:45.822928832-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.826908831-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.834872590-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.838867616-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:45.918531380-05 | Trade | 3.2417 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:45.938430538-05 | Trade | 3.245 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.035012045-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.035012045-05 | Trade | 3.245 | 145 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.278090490-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.278928029-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.286958864-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.286958864-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.286958864-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.286958864-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.286958864-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.286958864-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.290839479-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.294887462-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.294887462-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.294887462-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.298045566-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.302813110-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.302813110-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.306078392-05 | Trade | 3.25 | 34 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.306807774-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.306807774-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.306807774-05 | Trade | 3.25 | 8166 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309693387-05 | Trade | 3.25 | 11 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 1640 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 6000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 11 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 63 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 19 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 4288 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 9681 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:46.309859054-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 1400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 5900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 11 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 3089 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 7837 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 3500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.309859054-05 | Trade | 3.25 | 18400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 2900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 9971 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 15 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 31 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 3 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 134 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 10069 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 14000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 1976 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 8395 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 2300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310010272-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 181 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 31 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 1400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.310254685-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.310254685-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.310254685-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.310254685-05 | Trade | 3.25 | 10 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 3900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 190 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 2419 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 390 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 390 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314262415-05 | Trade | 3.25 | 219 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Trade | 3.25 | 919 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Trade | 3.25 | 219 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Trade | 3.25 | 119 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Trade | 3.25 | 1600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Trade | 3.25 | 524 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Trade | 3.255 | 426 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.314510845-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.326728671-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.366086685-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.382472993-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.394488141-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.394488141-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.394488141-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.558699420-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.558699420-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.558699420-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.562643470-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.562643470-05 | Trade | 3.255 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.562643470-05 | Trade | 3.25 | 141 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.786714973-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.786714973-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.786714973-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:46.794523105-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:46.922118900-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.082399736-05 | Trade | 3.2501 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.086341664-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.086341664-05 | Trade | 3.25 | 141 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.098304138-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.098304138-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.102105926-05 | Trade | 3.25 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.102241418-05 | Trade | 3.25 | 159 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.110347622-05 | Trade | 3.25 | 9731 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.110347622-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.110347622-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.110347622-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.110347622-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.110347622-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.126160659-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.126160659-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.126160659-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130094390-05 | Trade | 3.255 | 800 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.255 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.255 | 900 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.255 | 1400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 9200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 69 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130316125-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 3376 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 3581 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.130635595-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 100 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 300 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 1800 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 100 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 400 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 100 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 400 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.134416916-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.135173230-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.135173230-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.138830393-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.147125889-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.155106270-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.210812337-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.210812337-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.210812337-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.238063320-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.238671656-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.242636472-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.242636472-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.262564711-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.262564711-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.294452656-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.294452656-05 | Trade | 3.2496 | 2598 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.298375608-05 | Trade | 3.2496 | 7202 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.298375608-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.354080354-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.418905798-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.422869196-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.554044119-05 | Trade | 3.2499 | 2000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.678761506-05 | Trade | 3.2498 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.682051078-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.682704699-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.682704699-05 | Trade | 3.245 | 75 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.698077523-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:47.718616310-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.750411938-05 | Trade | 3.2499 | 1300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.754453100-05 | Trade | 3.25 | 8700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.758380669-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:47.798226107-05 | Trade | 3.245 | 5 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.962118879-05 | Trade | 3.25 | 5000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:47.962532339-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:48.202449680-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:48.202449680-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:48.202449680-05 | Trade | 3.245 | 140 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:48.202449680-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:48.446400533-05 | Trade | 3.2425 | 2000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:48.718185574-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:48.722174966-05 | Trade | 3.245 | 139 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:48.970100489-05 | Trade | 3.24 | 10 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.286769985-05 | Trade | 3.2499 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.286769985-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.286769985-05 | Trade | 3.245 | 160 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.470879684-05 | Trade | 3.2498 | 61 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.538603440-05 | Trade | 3.245 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.542611254-05 | Trade | 3.25 | 2 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.858172841-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.858172841-05 | Trade | 3.245 | 86 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.858172841-05 | Trade | 3.245 | 77 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:49.922943083-05 | Trade | 3.2499 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:50.094109069-05 | Trade | 3.2499 | 70000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:50.182773748-05 | Trade | 3.2499 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:50.462474597-05 | Trade | 3.245 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:50.462474597-05 | Trade | 3.245 | 178 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.2417 |
| CS | 2023-02-09T09:34:50.674267538-05 | Trade | 3.24 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.674267538-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.674267538-05 | Trade | 3.2405 | 64000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.678605768-05 | Trade | 3.24 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.678605768-05 | Trade | 3.24 | 325 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.678605768-05 | Trade | 3.24 | 4000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.694559338-05 | Trade | 3.2401 | 500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:50.710399109-05 | Trade | 3.2498 | 3125 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:51.226097080-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.246098011-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.251078913-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.594543933-05 | Trade | 3.2499 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:51.702150023-05 | Trade | 3.2497 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:51.870309761-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.878302544-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.878302544-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.878302544-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.878302544-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.882220347-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.882220347-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:51.882220347-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.171028308-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.171028308-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.175043312-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.182915370-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.182915370-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.466685455-05 | Trade | 3.24 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:52.570248064-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.574228552-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.574228552-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.574228552-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.574228552-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.574228552-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.594130106-05 | Trade | 3.2499 | 3076 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:52.602074023-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.778295646-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:52.958529699-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:52.958529699-05 | Trade | 3.25 | 110 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:53.362717608-05 | Trade | 3.245 | 10 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:53.378729814-05 | Trade | 3.2494 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:53.726162363-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:34:53.726162363-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:53.726162363-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:53.734117136-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:53.751101329-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:53.774998385-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:53.774998385-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:54.154298208-05 | Trade | 3.24 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:54.746774234-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:54.746774234-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:55.038380307-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.050311901-05 | Trade | 3.25 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.054304900-05 | Trade | 3.25 | 700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.054304900-05 | Trade | 3.25 | 490 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.058291588-05 | Trade | 3.25 | 600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.058291588-05 | Trade | 3.25 | 10 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.058291588-05 | Trade | 3.25 | 490 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.066275044-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:55.070220518-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:55.070220518-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:55.074249516-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.206712460-05 | Trade | 3.25 | 10000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.554099122-05 | Trade | 3.245 | 3000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:55.762250474-05 | Trade | 3.25 | 10000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:56.058938340-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:34:56.658241299-05 | Trade | 3.2498 | 5000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:58.342917226-05 | Trade | 3.25 | 2600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:59.663125985-05 | Trade | 3.2486 | 15 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:59.667157327-05 | Trade | 3.24 | 10000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:59.774632497-05 | Trade | 3.2499 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:59.890116531-05 | Trade | 3.24 | 1356 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:59.890116531-05 | Trade | 3.24 | 1644 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:34:59.962783737-05 | Trade | 3.25 | 12 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:00.006568263-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.210288795-05 | Trade | 3.2499 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 20 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 8580 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 8200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 34 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 7200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 10266 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 6200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618295489-05 | Trade | 3.25 | 500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 13000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 5400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 4600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 10700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 1600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 1600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 55 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618514983-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.618514983-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.618514983-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.618514983-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.618641459-05 | Trade | 3.25 | 45 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618641459-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.618641459-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Trade | 3.25 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.622341119-05 | Trade | 3.25 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Trade | 3.25 | 100 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Trade | 3.25 | 100 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622341119-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.622652171-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.626394225-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.626394225-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.634058801-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.642331872-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.654335142-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.666270946-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.666270946-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.678265861-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.678265861-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.707166548-05 | Trade | 3.2475 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.742418272-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.742418272-05 | Trade | 3.255 | 1 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:01.746957043-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.750904465-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:01.758874211-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.030715655-05 | Trade | 3.25 | 35 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.114313875-05 | Trade | 3.255 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.114313875-05 | Trade | 3.255 | 1300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.114313875-05 | Trade | 3.255 | 700 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.114313875-05 | Trade | 3.255 | 400 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.118296637-05 | Trade | 3.255 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130296054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.255 | 1200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.255 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.255 | 1200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 8000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 700 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 8100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 8200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130296054-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 8100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 8900 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 1116 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 1000 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.130491088-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.130491088-05 | Trade | 3.25 | 200 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 1700 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 448 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 448 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 1500 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Trade | 3.25 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134308145-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.26 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.26 | 100 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.245 | 600 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.245 | 300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.245 | 1800 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.245 | 1300 | 3.25 | 3.26 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.25 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.24 | 3 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.245 | 3100 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.24 | 3 | 3.25 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.24 | 15703 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.24 | 410 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.24 | 4700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134499714-05 | Trade | 3.24 | 500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 2900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 2000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 10000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 6400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 54000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 23900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.245 | 1800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.245 | 1300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.134681365-05 | Trade | 3.24 | 3800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137687436-05 | Trade | 3.24 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.245 | 1800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 5800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 17600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.245 | 1300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 215 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 2250 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 5900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 5 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137811064-05 | Trade | 3.24 | 2000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 7900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.137994035-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.137994035-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.245 | 1800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.245 | 1300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 4200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 2900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 4400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 260 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 1800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 45950 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.137994035-05 | Trade | 3.24 | 9800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 9800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 5 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 150 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 3800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 1940 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 2900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.138237417-05 | Trade | 3.24 | 5900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142088602-05 | Trade | 3.24 | 45 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 1800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 19400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 3 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 2200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 4400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 12800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 2900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 1990 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 7700 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142303201-05 | Trade | 3.24 | 1600 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Trade | 3.25 | 400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142506090-05 | Trade | 3.24 | 1100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Trade | 3.24 | 658 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142506090-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.142699511-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.150141258-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.187026709-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.187026709-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.190110541-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Trade | 3.24 | 400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.202908344-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.246684874-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.246684874-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.246684874-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.246684874-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.250734343-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.254662110-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.258620791-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.258620791-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.262639371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.262639371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.262639371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.262639371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.262639371-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.266601543-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.266601543-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.266601543-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.266601543-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.270620623-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:02.274619976-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.274619976-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.274619976-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.278582349-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.294541445-05 | Trade | 3.245 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.294541445-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.294541445-05 | Trade | 3.2525 | 1 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.330365198-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.330365198-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.334062340-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.334295468-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.358219172-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.394082091-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.530091206-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:02.674838574-05 | Trade | 3.24 | 1000 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:02.682810289-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.254295585-05 | Trade | 3.24 | 142 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.254295585-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.282141821-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.282141821-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.282141821-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.526146094-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.2401 | 9300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 5900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 300 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558264775-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558264775-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558264775-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558264775-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 9500 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 5900 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 1800 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558264775-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.558995675-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558995675-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.558995675-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.24 | 3.25 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Trade | 3.24 | 200 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562299577-05 | Trade | 3.24 | 100 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562299577-05 | Trade | 3.24 | 400 | 3.24 | 3.25 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Trade | 3.25 | 400 | 3.24 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.24 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Trade | 3.235 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Trade | 3.24 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562299577-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562986610-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.562986610-05 | Trade | 3.24 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.562986610-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:03.562986610-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.566994145-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.566994145-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.566994145-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.622641654-05 | Trade | 3.235 | 18 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.622641654-05 | Trade | 3.235 | 10 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.622641654-05 | Trade | 3.24 | 12 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.622641654-05 | Trade | 3.235 | 31 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.622641654-05 | Trade | 3.235 | 25 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.622641654-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.622641654-05 | Trade | 3.235 | 12 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.626681662-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.630620377-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.630620377-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.634082703-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.634685910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.634685910-05 | Trade | 3.24 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.634685910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.634685910-05 | Trade | 3.24 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.24 |
| CS | 2023-02-09T09:35:03.634685910-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.642594781-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.642594781-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.650552049-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.670474790-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.678385364-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.678385364-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.698307462-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.894469754-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:03.954194419-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.235 | 4000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.235 |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 46200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.235 | 1500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 5000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102390841-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 17600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 2100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.102618692-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102618692-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102618692-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.102618692-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.106538750-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.106538750-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.106538750-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.106538750-05 | Trade | 3.23 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.106538750-05 | Trade | 3.23 | 4 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.106538750-05 | Trade | 3.23 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.106538750-05 | Trade | 3.23 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.106538750-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.110543615-05 | Trade | 3.23 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.110543615-05 | Trade | 3.23 | 575 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.162294515-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.162294515-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:04.166264198-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.166264198-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.166264198-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.174264808-05 | Trade | 3.23 | 2500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 1300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 1100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.178178157-05 | Trade | 3.235 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.182263033-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.194058201-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.198122663-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.211131263-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.266836510-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.430084249-05 | Trade | 3.235 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:04.554619371-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.802485642-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.862083132-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:04.862211794-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.174888057-05 | Trade | 3.23 | 79 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:05.354084658-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.363071155-05 | Trade | 3.2399 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:05.363071155-05 | Trade | 3.24 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:05.390907026-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.406804024-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.571128119-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.762292017-05 | Trade | 3.2301 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:05.762292017-05 | Trade | 3.23 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:05.770243985-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.918525964-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:05.926519324-05 | Trade | 3.2326 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:05.938470356-05 | Trade | 3.2301 | 140 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:06.294980126-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.298844207-05 | Trade | 3.236 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:06.346660534-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.479135483-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:06.479135483-05 | Trade | 3.23 | 666 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:06.706126670-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.739028633-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.758094804-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.914063555-05 | Trade | 3.2399 | 25 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:06.939129995-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.939129995-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.939129995-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.939129995-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.943112827-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.943112827-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.946071012-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.947099365-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:06.986868263-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:07.142075279-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:07.142200192-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.310662509-05 | Trade | 3.235 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.559023551-05 | Trade | 3.236 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.562066420-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.2301 | 561 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.2301 | 2439 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 60 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 11700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 3 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 40 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 25 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 1200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.990327095-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 2400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 10000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 880 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 5 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 60 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 150 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 25 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 633 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994268386-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 1710 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 2 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 1200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.994420115-05 | Trade | 3.23 | 4000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.995098164-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.995098164-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.995098164-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.995098164-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.995098164-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.995098164-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.995098164-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 1900 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 5400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 2300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 3080 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 2 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 1200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 134 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998344527-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998344527-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998544880-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998544880-05 | Trade | 3.23 | 3700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998544880-05 | Trade | 3.23 | 235 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Trade | 3.23 | 565 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:08.998764491-05 | Trade | 3.23 | 87 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.007054874-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.007054874-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.022086777-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.022974581-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.034898792-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.042802942-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.042802942-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.050783871-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.070084039-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.070747773-05 | Trade | 3.23 | 2400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.070747773-05 | Trade | 3.23 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.070747773-05 | Trade | 3.23 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.070747773-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.070747773-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.070747773-05 | Trade | 3.23 | 7700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.070747773-05 | Trade | 3.23 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.070747773-05 | Trade | 3.23 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.070747773-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.070747773-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.070747773-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.110567156-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.134498810-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.138435962-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.142387253-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.146400291-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.206161675-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.302732008-05 | Trade | 3.23 | 2040 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.566558047-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.687103865-05 | Trade | 3.236 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:09.722673614-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:09.878166171-05 | Trade | 3.2301 | 9300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:09.982104927-05 | Trade | 3.2301 | 9300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.090184068-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.090184068-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.090184068-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.090184068-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 1300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.235 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094285279-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094285279-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094547657-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094547657-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094547657-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.094547657-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094547657-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094547657-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.094547657-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.139079272-05 | Trade | 3.2309 | 5000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.139079272-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.154081392-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.154958474-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.170883892-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.174079926-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.210119208-05 | Trade | 3.23 | 10000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.210758740-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.294325067-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.294325067-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.795189264-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:10.866839868-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.866839868-05 | Trade | 3.235 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.866839868-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:10.866839868-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:11.026067861-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:11.279055583-05 | Trade | 3.2301 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:11.446071984-05 | Trade | 3.235 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:11.743011746-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:11.882411656-05 | Trade | 3.236 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:12.370185834-05 | Trade | 3.2301 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:12.650154234-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:12.655023832-05 | Trade | 3.23 | 12500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:12.954637933-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:13.114169007-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:13.114985146-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:13.138860347-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:13.270240049-05 | Trade | 3.2361 | 2 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:13.278072883-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:13.278226011-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:13.278226011-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:13.278226011-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:13.278226011-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:13.302151345-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:14.303740635-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:14.846306465-05 | Trade | 3.2361 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:14.898080317-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:15.170967017-05 | Trade | 3.2301 | 125 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:15.462639165-05 | Trade | 3.2399 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:15.698084340-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:15.870772478-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.238179183-05 | Trade | 3.235 | 1500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:16.238179183-05 | Trade | 3.235 | 1100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:16.238179183-05 | Trade | 3.235 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:16.322902429-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:16.322902429-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.326785823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.374652362-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.634468100-05 | Trade | 3.2359 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:16.818633126-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.818633126-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.822621956-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.822621956-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.822621956-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.822621956-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.842104216-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.842551578-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:16.842551578-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.126323112-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.162178517-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.162178517-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.218942009-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.218942009-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.298325854-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.298325854-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.330060922-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.714764781-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.898908702-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:17.898908702-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:18.986144703-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:18.986144703-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:18.986144703-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:18.994053385-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:18.999108840-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.050889731-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.050889731-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.050889731-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.050889731-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.054074852-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.054835492-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.126540837-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.910211700-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:19.923084187-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.074059612-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.074320167-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.082349319-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.082349319-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.086057882-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.086286709-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.086286709-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.286370876-05 | Trade | 3.235 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.358409149-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.358409149-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.358409149-05 | Trade | 3.23 | 1200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.358409149-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.358409149-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.358409149-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.358409149-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.358409149-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.358409149-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.358409149-05 | Trade | 3.2327 | 2100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.363115507-05 | Trade | 3.2327 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.363115507-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.378798015-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.378798015-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:20.394993327-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.398909254-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:20.398909254-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:21.186478836-05 | Trade | 3.2301 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:21.938185254-05 | Trade | 3.235 | 40 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:22.330422006-05 | Trade | 3.2362 | 7500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:22.382225590-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:22.586142160-05 | Trade | 3.2302 | 1600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:22.618173009-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:22.643079296-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:24.638081673-05 | Trade | 3.24 | 1500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:25.522396157-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:25.522396157-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:25.534320783-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:25.534320783-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:25.538291534-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:26.370681651-05 | Trade | 3.24 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:27.054734943-05 | Trade | 3.2301 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:28.622789431-05 | Trade | 3.2367 | 4500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.094319547-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:29.122591426-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:29.878280752-05 | Trade | 3.235 | 4 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:30.006717458-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:30.334110418-05 | Trade | 3.24 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:30.762046464-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:31.370747126-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:31.942195170-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:31.954166175-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:31.954166175-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:31.982817426-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:31.982817426-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:32.062683755-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:32.710872044-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:32.710872044-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:32.782532383-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:32.982083616-05 | Trade | 3.2365 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:33.186721679-05 | Trade | 3.2399 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:33.190730972-05 | Trade | 3.24 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:33.650656020-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:34.750886000-05 | Trade | 3.235 | 30 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:35.042583811-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:35.042583811-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:35.726583503-05 | Trade | 3.235 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:35.730569011-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:37.266818620-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:37.590416651-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:37.671046123-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:38.262461017-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:38.622813474-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.622813474-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.626815172-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.626815172-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.626815172-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.626815172-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.638717368-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.646077828-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.650726585-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.678581254-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.678581254-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:38.914574148-05 | Trade | 3.235 | 3 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:38.942462951-05 | Trade | 3.2303 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:38.942462951-05 | Trade | 3.24 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:39.066901300-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:39.066901300-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:39.247117604-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:39.251116266-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:39.251116266-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:39.302858191-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:39.458100935-05 | Trade | 3.2362 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:39.642390529-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:39.723030108-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:40.387092647-05 | Trade | 3.235 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:40.387092647-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:41.038216777-05 | Trade | 3.24 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:41.330945522-05 | Trade | 3.23 | 900 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:42.394252225-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:42.394252225-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.042113094-05 | Trade | 3.2383 | 30 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.298237174-05 | Trade | 3.23 | 3 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.367026636-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.367026636-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.367026636-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.370982497-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.402852144-05 | Trade | 3.23 | 740 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.402852144-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.402852144-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.402852144-05 | Trade | 3.23 | 5 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.402852144-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.406130192-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 10 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 7 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 2 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Trade | 3.23 | 780 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.406612384-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.406612384-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.406612384-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.426724446-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.446651465-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.458067682-05 | Trade | 3.2304 | 60 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Trade | 3.23 | 2700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:43.550281236-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.567113938-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.583031028-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.634766410-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.638746388-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.690564461-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:43.702092818-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:44.046135503-05 | Trade | 3.2301 | 125 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:44.370595115-05 | Trade | 3.235 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:44.370595115-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:44.838527474-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:44.838527474-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:44.838527474-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:45.518459680-05 | Trade | 3.235 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:45.855079266-05 | Trade | 3.23 | 1612 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:45.855079266-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:45.855079266-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:45.858127324-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:45.859064069-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:45.859064069-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:45.910800817-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:45.910800817-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:45.942692157-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.010335816-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.050184349-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.106129533-05 | Trade | 3.235 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.106986387-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.490247500-05 | Trade | 3.23 | 15 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.494094165-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.522099996-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.527127895-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.594795835-05 | Trade | 3.2301 | 9300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.630679856-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.758828404-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.758828404-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.758828404-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.758828404-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.830774308-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.862617443-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.874070536-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.902383688-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.958183444-05 | Trade | 3.23 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.970060956-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:46.978679762-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.978679762-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:46.982114792-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.006080711-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.018982767-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.022961650-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.034901526-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.074707066-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.074707066-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:47.250847204-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.250847204-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.262898665-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.490623763-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.498077325-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.570091649-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:47.942847571-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.094213180-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.094213180-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.314219823-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.450578598-05 | Trade | 3.23 | 7600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:48.454041437-05 | Trade | 3.23 | 2400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:48.575119550-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:48.662651763-05 | Trade | 3.231 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.010069996-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.010176131-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.035069778-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.066953143-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.066953143-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.122695885-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.122695885-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.210266628-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.210266628-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.210266628-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.210266628-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.210266628-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.213796169-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 608 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 150 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214010981-05 | Trade | 3.23 | 2980 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 15 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 85 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214266503-05 | Trade | 3.23 | 2720 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Trade | 3.23 | 2950 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Trade | 3.23 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Trade | 3.23 | 900 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.214470533-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 800 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 1865 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 800 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 10 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 1256 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 1800 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Trade | 3.23 | 500 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218298308-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Trade | 3.23 | 9600 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |

| CS | 2023-02-09T09:35:49.218432330-05 | Trade | 3.23 | 7000 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T09:35:49.218432330-05 | Trade | 3.23 | 11 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.218432330-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.222223515-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.222223515-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.234176921-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.238157342-05 | Trade | 3.23 | 997 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.250088529-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.279014514-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.290989850-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.302922685-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.334771983-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:49.707150570-05 | Trade | 3.23 | 1000 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:49.854426112-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:50.062571128-05 | Trade | 3.23 | 32 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:50.062571128-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:50.798312936-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:50.798312936-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:50.798312936-05 | Trade | 3.23 | 900 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:50.798312936-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:50.798312936-05 | Trade | 3.23 | 200 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:50.798312936-05 | Trade | 3.23 | 1300 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:50.894809499-05 | Trade | 3.23 | 3400 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:50.894809499-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:50.894809499-05 | Trade | 3.23 | 6600 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.214561289-05 | Trade | 3.23 | 1 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.214561289-05 | Trade | 3.23 | 250 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.274180462-05 | Trade | 3.23 | 700 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.274180462-05 | Trade | 3.23 | 11 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.274180462-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:51.274180462-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.342975265-05 | Trade | 3.23 | 1000 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:51.398709143-05 | Trade | 3.23 | 350 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:52.058738537-05 | Trade | 3.23 | 800 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:52.058738537-05 | Trade | 3.23 | 7200 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:52.058738537-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:52.058738537-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:52.058738537-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:52.058738537-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:52.058738537-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:52.058738537-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:52.058738537-05 | Trade | 3.23 | 500 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:52.106572178-05 | Trade | 3.23 | 1000 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:52.610329373-05 | Trade | 3.23 | 70 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:52.878153742-05 | Trade | 3.23 | 1000 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:53.778202991-05 | Trade | 3.23 | 33 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.242173537-05 | Trade | 3.23 | 250 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.263126778-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.263126778-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 1600 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 3 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 97 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 900 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 1707 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 300 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 600 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Trade | 3.23 | 100 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.430345788-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.430519647-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:54.434309443-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.434309443-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.438274785-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.438274785-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.438274785-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:54.490630012-05 | Trade | 3.235 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:55.038676389-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:55.774475037-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:55.874106508-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:55.875018547-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:55.875018547-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:56.390767718-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:56.390767718-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:56.394710188-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:56.534090774-05 | Trade | 3.235 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:56.614770997-05 | Trade | 3.24 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:57.074755451-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:57.262906905-05 | Trade | 3.235 | 1095 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:58.438087107-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:35:59.366693738-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:59.374571116-05 | Trade | 3.2305 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:35:59.735042282-05 | Trade | 3.2305 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:00.006787231-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:00.014777469-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:00.014777469-05 | Trade | 3.235 | 10 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:00.026754042-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:00.266713995-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:00.282590715-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:00.722738040-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:00.722738040-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:01.666580186-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:01.666580186-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:02.722074744-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:03.006695490-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:03.006695490-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:03.682678418-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:05.118330611-05 | Trade | 3.235 | 73 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.162193362-05 | Trade | 3.2315 | 125 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.191085110-05 | Trade | 3.2301 | 10000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.195075347-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:05.622067464-05 | Trade | 3.2364 | 1945 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.622133281-05 | Trade | 3.2364 | 13055 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.774470042-05 | Trade | 3.23 | 4 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.774470042-05 | Trade | 3.23 | 146 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:05.778060520-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046301524-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046301524-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 1400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 5000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 69900 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046301524-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046301524-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 320 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046491159-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.046491159-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.046491159-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 1600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 10 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 5 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 4240 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050320320-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 200 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 800 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 800 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 12998 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 200 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050535544-05 | Trade | 3.23 | 2 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050535544-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.23 | 198 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.23 |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.225 | 1300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.225 |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.22 | 2200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.225 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.050760197-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.050760197-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 1400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 5000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 12800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 6500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.23 | 30000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054304161-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054304161-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054459838-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054459838-05 | Trade | 3.22 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054459838-05 | Trade | 3.23 | 17793 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.054459838-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.058246881-05 | Trade | 3.23 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.062268299-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.070177254-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.099091558-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.099091558-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.099091558-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.103133570-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.107061982-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.111046123-05 | Trade | 3.23 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.111046123-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.111046123-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.111046123-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.111046123-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.111046123-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.142125358-05 | Trade | 3.2238 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.142889076-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.142889076-05 | Trade | 3.2212 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.146845191-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.154817947-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.166760135-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.166760135-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.166760135-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.166760135-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.194078192-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.198623672-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.206562761-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.206562761-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:06.206562761-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.206562761-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.210584195-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.286187999-05 | Trade | 3.23 | 4 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.450535040-05 | Trade | 3.2265 | 2 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.506267781-05 | Trade | 3.235 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.614797942-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.670531132-05 | Trade | 3.2292 | 40 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.670531132-05 | Trade | 3.2292 | 460 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.926408243-05 | Trade | 3.225 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.926408243-05 | Trade | 3.225 | 3700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.926408243-05 | Trade | 3.22 | 3 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.926408243-05 | Trade | 3.22 | 30 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.926408243-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.926408243-05 | Trade | 3.22 | 4000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 1600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 49300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.225 | 1500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 3700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 3700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.22 | 1067 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.225 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930284893-05 | Trade | 3.225 | 1900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.225 | 3700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.22 | 5300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Trade | 3.22 | 47000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:06.930519748-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.930519748-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.930519748-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.978183894-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.978183894-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.986131520-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.986131520-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.990102499-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.990102499-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:06.990102499-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.010122342-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.011092424-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.011092424-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.022837541-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:07.022837541-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.050923048-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.078086099-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.102129074-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.386092831-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.386350887-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:07.994756875-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.522390255-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.542282580-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.578153910-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.578153910-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.582135197-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.590069683-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.642815238-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.642815238-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:08.938642998-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| CS | Timestamp | Type | Price | Size | Bid | Ask | Date | | |
|----|-----------|------|-------|------|-----|-----|------|---|---|
| CS | 2023-02-09T09:36:09.262137013-05 | Trade | 3.2263 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.262137013-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:09.266100993-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.266100993-05 | Trade | 3.225 | 900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.266100993-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.266100993-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.266100993-05 | Trade | 3.225 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.270092745-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.638517815-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:09.890073690-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:09.890444889-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:10.302666103-05 | Trade | 3.225 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:11.418665573-05 | Trade | 3.225 | 2115 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:11.418665573-05 | Trade | 3.225 | 469 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:11.418665573-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:11.866696578-05 | Trade | 3.225 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:11.902061600-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:12.054913540-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:12.298833675-05 | Trade | 3.2201 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:12.338655732-05 | Trade | 3.2201 | 62 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:12.378082990-05 | Trade | 3.225 | 1300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:12.378473763-05 | Trade | 3.225 | 900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:12.498959098-05 | Trade | 3.225 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:12.866309609-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:13.198893223-05 | Trade | 3.2201 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:13.310330894-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:13.310330894-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:13.310330894-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:13.314337400-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:13.326252028-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:13.354159421-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:13.363214467-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:13.538323658-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:13.954542133-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:14.071046707-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:14.075032135-05 | Trade | 3.23 | 145 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:14.650075794-05 | Trade | 3.2201 | 10 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:16.254469822-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:16.347049093-05 | Trade | 3.23 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:16.590981985-05 | Trade | 3.2269 | 4 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:16.590981985-05 | Trade | 3.2269 | 1996 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:16.602957462-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:16.614861829-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:16.886659401-05 | Trade | 3.2201 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:16.886659401-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:17.178321229-05 | Trade | 3.2202 | 7000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:17.178321229-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:18.379107022-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:18.934667694-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:19.046120352-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:19.046120352-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:19.394086056-05 | Trade | 3.225 | 15 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:21.126818105-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:21.355013954-05 | Trade | 3.2209 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 2100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 4000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 7300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 137 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:22.898299911-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898299911-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898440344-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 25 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 3000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 125 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 2500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 1500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.898440344-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.898440344-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.900984235-05 | Trade | 3.22 | 700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 9 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 4 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901125750-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 84 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.901245374-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 156 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 33 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 1924 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901245374-05 | Trade | 3.22 | 2100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901294248-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901294248-05 | Trade | 3.22 | 6000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901294248-05 | Trade | 3.22 | 1300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901294248-05 | Trade | 3.22 | 1700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901294248-05 | Trade | 3.22 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.901294248-05 | Trade | 3.22 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906288590-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Trade | 3.22 | 1100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906472451-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.906698799-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.910035225-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.918080705-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.927124710-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.927124710-05 | Trade | 3.22 | 80 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:22.966948330-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:22.966948330-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:23.466699940-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:23.810197258-05 | Trade | 3.2201 | 9800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:23.934658442-05 | Trade | 3.2201 | 7700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:23.958582697-05 | Trade | 3.2263 | 25000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:23.966515681-05 | Trade | 3.2201 | 2100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:23.986432193-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:24.422546422-05 | Trade | 3.2201 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:24.702268367-05 | Trade | 3.2255 | 494 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:25.130370255-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:25.130370255-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:25.130370255-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:25.130370255-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:25.663158599-05 | Trade | 3.2201 | 1016 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:25.679039034-05 | Trade | 3.2201 | 4 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:26.166873440-05 | Trade | 3.2201 | 9800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:26.339123791-05 | Trade | 3.2255 | 5 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:27.382463614-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:27.818609982-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:27.890266789-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:28.155125034-05 | Trade | 3.2202 | 3000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:29.686348002-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:29.730092672-05 | Trade | 3.23 | 155 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:29.746129040-05 | Trade | 3.2254 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:29.810060559-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:29.854666959-05 | Trade | 3.225 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:29.886166518-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:29.886471848-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:30.007001928-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:30.038818779-05 | Trade | 3.23 | 10000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:30.402250457-05 | Trade | 3.2255 | 4 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:30.406225539-05 | Trade | 3.2255 | 46 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:30.486840227-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:30.842296169-05 | Trade | 3.2219 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:30.942117340-05 | Trade | 3.2256 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:31.462114876-05 | Trade | 3.2201 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:31.770067835-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:31.882101594-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:31.882751779-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:32.198327210-05 | Trade | 3.2275 | 3800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:32.642357537-05 | Trade | 3.2211 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:32.754862463-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.034675859-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.2201 | 14200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 1200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 11 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210328088-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 62 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 76 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.210910555-05 | Trade | 3.22 | 1100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Trade | 3.22 | 465 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Trade | 3.2201 | 15300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Trade | 3.22 | 35 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Trade | 3.22 | 3 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Trade | 3.22 | 65 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214313239-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Trade | 3.22 | 7 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214496733-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214496733-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214496733-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214496733-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Trade | 3.22 | 14100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214772412-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214772412-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.214772412-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214772412-05 | Trade | 3.22 | 1700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.214772412-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.218866101-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.22 |
| CS | 2023-02-09T09:36:33.218866101-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.234802255-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.234802255-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.262702842-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.274550121-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.286061878-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.286562828-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.298536409-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.298536409-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:33.298536409-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:33.298536409-05 | Trade | 3.215 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:33.302063836-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.302491578-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.302491578-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.302491578-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.302491578-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.338271057-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.411033072-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:33.446864173-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.602141222-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:33.607170730-05 | Trade | 3.2101 | 24900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:33.714652025-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:33.714652025-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:34.030268027-05 | Trade | 3.22 | 160 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.030268027-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.030268027-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.034263146-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.034263146-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.034263146-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.066101816-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.214511378-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:34.218476741-05 | Trade | 3.21 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.218476741-05 | Trade | 3.2199 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.218476741-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:34.218476741-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.222088020-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.222438910-05 | Trade | 3.21 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.226442288-05 | Trade | 3.21 | 14 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.226442288-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:34.226442288-05 | Trade | 3.21 | 230 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.230040993-05 | Trade | 3.21 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| CS | 2023-02-09T09:36:34.230424829-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T09:36:34.230424829-05 | Trade | 3.21 | 30 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.234047911-05 | Trade | 3.21 | 250 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.234409125-05 | Trade | 3.21 | 220 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.234409125-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:34.238401405-05 | Trade | 3.21 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.238401405-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.238401405-05 | Trade | 3.21 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.242332585-05 | Trade | 3.21 | 670 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.246311019-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.302126879-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:34.318135876-05 | Trade | 3.215 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.346119773-05 | Trade | 3.215 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.434537822-05 | Trade | 3.215 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:34.654565217-05 | Trade | 3.2165 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:35.614311383-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:35.614311383-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:35.618297655-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:35.618297655-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:35.626257968-05 | Trade | 3.215 | 593 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:35.674095564-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:35.986656050-05 | Trade | 3.22 | 10000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:36.150997294-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:36.386952752-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:36.434745136-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:36.558126694-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.215 | 1800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 7500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222358342-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 551 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 4700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 124 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222528248-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222717927-05 | Trade | 3.21 | 1700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.222717927-05 | Trade | 3.215 | 1400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.246157665-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.362651413-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.414351864-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.943127251-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:37.943127251-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:37.943127251-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:38.026729098-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:38.278601689-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:38.278601689-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:38.282636944-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:38.682880487-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:38.682880487-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:38.682880487-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:39.282186683-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:39.410698158-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:39.410698158-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:39.962216678-05 | Trade | 3.2156 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.074754111-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.186276618-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.298754300-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.426182516-05 | Trade | 3.215 | 3700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.426182516-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.426182516-05 | Trade | 3.215 | 3300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:40.426182516-05 | Trade | 3.215 | 2700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:41.046468827-05 | Trade | 3.2101 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:41.350080566-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:41.634874083-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:41.634874083-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:41.634874083-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:42.022103983-05 | Trade | 3.2174 | 256 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:42.022103983-05 | Trade | 3.2174 | 8450 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:42.022103983-05 | Trade | 3.2174 | 16294 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:42.314864362-05 | Trade | 3.2199 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:43.166134329-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:43.306536148-05 | Trade | 3.22 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.142088694-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.150058328-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:44.166742544-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:44.326120789-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.386780107-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.386780107-05 | Trade | 3.215 | 3700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.386780107-05 | Trade | 3.215 | 1800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.386780107-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.390794817-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.406692305-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:44.406692305-05 | Trade | 3.215 | 1900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.406692305-05 | Trade | 3.22 | 2100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.410695323-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.746174502-05 | Trade | 3.2199 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:44.978170780-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:45.126541245-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:45.966762022-05 | Trade | 3.215 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:46.882072724-05 | Trade | 3.2174 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:46.882790857-05 | Trade | 3.2174 | 4998 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:47.166544640-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:47.519042762-05 | Trade | 3.22 | 24 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:47.534952264-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:48.042105633-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.106133536-05 | Trade | 3.215 | 25 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.402761022-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.402761022-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.402761022-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:49.402761022-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.402761022-05 | Trade | 3.215 | 1100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.402761022-05 | Trade | 3.212 | 16934 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.402761022-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:36:49.406664656-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| CS | 2023-02-09T09:36:49.414711927-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|------|
| CS | 2023-02-09T09:36:49.414711927-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.474414869-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:49.478426992-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:49.482050175-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:49.486338618-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:49.886553365-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.886553365-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.886553365-05 | Trade | 3.215 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.886553365-05 | Trade | 3.215 | 150 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.886553365-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.886553365-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.950286262-05 | Trade | 3.2157 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:49.954293251-05 | Trade | 3.2157 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.110629390-05 | Trade | 3.215 | 3700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.110629390-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.110629390-05 | Trade | 3.215 | 3300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.110629390-05 | Trade | 3.215 | 2600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.142476614-05 | Trade | 3.2105 | 20000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.146047840-05 | Trade | 3.215 | 475 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.154430449-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:50.414287309-05 | Trade | 3.2109 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:51.054455373-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:51.094219619-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:52.134674783-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:52.134674783-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:52.134674783-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:52.242061360-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:52.242228619-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:52.802802047-05 | Trade | 3.2156 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:53.998114099-05 | Trade | 3.2168 | 11287 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:53.998572959-05 | Trade | 3.2168 | 3 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:53.998572959-05 | Trade | 3.2168 | 13710 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:55.054814772-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:36:55.235121676-05 | Trade | 3.215 | 310 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:55.243118970-05 | Trade | 3.2139 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:56.118196118-05 | Trade | 3.22 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:56.314343369-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:56.778257083-05 | Trade | 3.22 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:57.130824679-05 | Trade | 3.2124 | 18 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:57.602710362-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:58.286678289-05 | Trade | 3.2101 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:58.286678289-05 | Trade | 3.2101 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:58.286678289-05 | Trade | 3.2101 | 896 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:58.671002418-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:58.774545308-05 | Trade | 3.2157 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:36:59.486343950-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:00.006151155-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:00.370460315-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:00.910174685-05 | Trade | 3.2164 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:00.910174685-05 | Trade | 3.2164 | 999 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:00.923099251-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:02.114861918-05 | Trade | 3.215 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:02.226385777-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:02.539007171-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:02.539007171-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:02.546137630-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:02.586047195-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:02.694304404-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:02.734172633-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.21 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.215 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:03.074285814-05 | Quote |  |  | 3.21 | 3.22 | 2/9/2023 |  |  |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.212 | 2400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.2101 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.2127 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.21 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.212 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.074285814-05 | Trade | 3.2107 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.078070650-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.078608423-05 | Trade | 3.2101 | 98 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.082603818-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.082603818-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.086603038-05 | Trade | 3.215 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.090079144-05 | Trade | 3.21 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.110501760-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.114482633-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:03.734754922-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.066247750-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:04.066247750-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 1400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 1400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314278763-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:04.314359093-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.314359093-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.351052212-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.986180771-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:04.986180771-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:05.670207804-05 | Trade | 3.218 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:06.342259586-05 | Trade | 3.2156 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:06.370101558-05 | Trade | 3.2101 | 3 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:06.370159847-05 | Trade | 3.2101 | 397 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:07.642535889-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:07.658104550-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:08.086100827-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:08.411188582-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:08.498781779-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:08.659102965-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:10.234113251-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:10.978878864-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:10.978878864-05 | Trade | 3.22 | 1019 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:10.994135040-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.030122066-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.030673210-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.030673210-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.030673210-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.030673210-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.030673210-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.030673210-05 | Trade | 3.212 | 1100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.030673210-05 | Trade | 3.2101 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.030673210-05 | Trade | 3.21 | 965 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.030673210-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.030673210-05 | Trade | 3.215 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.050552671-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.102319267-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:11.254647472-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.278626178-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:11.334278644-05 | Trade | 3.2156 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:12.410591874-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:12.422552653-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.422552653-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:12.482260936-05 | Trade | 3.22 | 70 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:12.722200050-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.810062143-05 | Trade | 3.2103 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:12.890483150-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.894479529-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.894479529-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.902422424-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.902422424-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:12.918086227-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.062755423-05 | Trade | 3.22 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.538638671-05 | Trade | 3.2101 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.754682294-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.762586508-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.22 | 9600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.22 | 940 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.22 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.762586508-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.762586508-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.762586508-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.766641878-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.770595063-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.770595063-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.770595063-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.770595063-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.774600759-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.774600759-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.774600759-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.778582743-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.802471707-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.802471707-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.814429411-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.814429411-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 3400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 15 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 6000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 785 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.818412749-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.818412749-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.818412749-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.822421058-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.834287640-05 | Trade | 3.22 | 299 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.834287640-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.834287640-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:13.834287640-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:13.866171313-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:14.014584473-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:14.170872032-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:14.234534010-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:14.234534010-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:14.234534010-05 | Trade | 3.22 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.394896708-05 | Trade | 3.2195 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.394896708-05 | Trade | 3.2195 | 1499 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.410832750-05 | Trade | 3.22 | 2549 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.426049337-05 | Trade | 3.2197 | 451 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.666697029-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:14.682625115-05 | Trade | 3.2197 | 9000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.774178740-05 | Trade | 3.2199 | 4000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:14.827006069-05 | Trade | 3.215 | 8 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.066950217-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| CS | 2023-02-09T09:37:15.186329574-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
|----|-----------------------------------|-------|-------|-----|------|------|----------|------|------|
| CS | 2023-02-09T09:37:15.190317923-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.194312332-05 | Trade | 3.22 | 11000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.194312332-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.198086520-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.242114872-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.242114872-05 | Trade | 3.2101 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.282947045-05 | Trade | 3.214 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.318959941-05 | Trade | 3.2197 | 11900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.318959941-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.318959941-05 | Trade | 3.2197 | 4976 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.482086480-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.482086480-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.530901082-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.530901082-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.634418657-05 | Trade | 3.22 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.634418657-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.634418657-05 | Trade | 3.22 | 3800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.634418657-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.634418657-05 | Trade | 3.22 | 1182 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.634418657-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.634418657-05 | Trade | 3.22 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.634418657-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.634418657-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.638077815-05 | Trade | 3.22 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.638389595-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.638389595-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.638389595-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.658321970-05 | Trade | 3.22 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.666250670-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.782738867-05 | Trade | 3.2191 | 250 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.870453935-05 | Trade | 3.22 | 418 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.870453935-05 | Trade | 3.22 | 2796 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:15.870453935-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.870453935-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.870453935-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:15.898310541-05 | Trade | 3.2199 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.086451291-05 | Trade | 3.219 | 45000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 2600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 45251 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 1804 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.562324027-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 8133 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 4700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 296 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 3248 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 87 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566301046-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566301046-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566301046-05 | Trade | 3.22 | 13 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 4000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Trade | 3.22 | 4000 | 3.22 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566478484-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Trade | 3.22 | 9100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566716931-05 | Trade | 3.22 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566716931-05 | Trade | 3.22 | 1423 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566716931-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.566716931-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.566716931-05 | Trade | 3.22 | 33 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.570312312-05 | Trade | 3.22 | 4000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.570312312-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.570312312-05 | Trade | 3.22 | 58744 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.570312312-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.574243130-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.574243130-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.586202780-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.598095852-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.598208474-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.635065000-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.635065000-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.650121449-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.650782200-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.650782200-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.666897816-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.666897816-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.666897816-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.666897816-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.710691656-05 | Trade | 3.2175 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.738072086-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.766420891-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.782408352-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.926749517-05 | Trade | 3.2205 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:16.934061263-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:16.974512258-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.026281332-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134305862-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.225 | 1900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.225 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.225 | 1300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 250 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134305862-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 5 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 250 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134506486-05 | Trade | 3.22 | 200 | 3.22 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134506486-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Trade | 3.215 | 3300 | 3.22 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134792882-05 | Trade | 3.215 | 3300 | 3.22 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.22 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.134792882-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:17.138805058-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.138805058-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.138805058-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.138805058-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.234398491-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.258288707-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.258288707-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.290107271-05 | Trade | 3.2225 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.358083679-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.358843509-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.374779080-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:17.654551207-05 | Trade | 3.2199 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.850675586-05 | Trade | 3.2158 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.890805629-05 | Trade | 3.2183 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.890805629-05 | Trade | 3.2183 | 85 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.890805629-05 | Trade | 3.2183 | 6 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.910064822-05 | Trade | 3.2183 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.978131137-05 | Trade | 3.21 | 4 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.982152278-05 | Trade | 3.21 | 318 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.982152278-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.982152278-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:17.986144384-05 | Trade | 3.21 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:18.054813356-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:18.054813356-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:18.070048181-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:18.354461605-05 | Trade | 3.2183 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:18.402238785-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:18.406219749-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:18.734722463-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:19.206090660-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:20.066961272-05 | Trade | 3.215 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:20.410437408-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:20.870365845-05 | Trade | 3.22 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:20.990875990-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:21.054589863-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:21.426977828-05 | Trade | 3.215 | 750 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:21.647009400-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:21.662960887-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:22.294114055-05 | Trade | 3.215 | 3300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:22.598806083-05 | Trade | 3.2199 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:22.658559851-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:23.058805884-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:23.190181032-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:23.574071904-05 | Trade | 3.2142 | 30 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:24.174090138-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:25.074969363-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:25.078975444-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:25.090863273-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:25.134677288-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:26.126079193-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:26.134220893-05 | Trade | 3.2199 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.178086209-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:26.622102010-05 | Trade | 3.215 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.894917988-05 | Trade | 3.215 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.894917988-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.894917988-05 | Trade | 3.215 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.894917988-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.894917988-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:26.906917425-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:26.906917425-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:26.950668015-05 | Trade | 3.22 | 10000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:27.170056537-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:27.178046965-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:27.186606697-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:27.262265407-05 | Trade | 3.215 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:27.346089438-05 | Trade | 3.2163 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:27.346967826-05 | Trade | 3.2163 | 12 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:27.346967826-05 | Trade | 3.2163 | 487 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:27.518094370-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:27.846759726-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:27.942257694-05 | Trade | 3.216 | 206 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:28.235062434-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:28.282828788-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:28.282828788-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:28.310725277-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:28.982737054-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:29.286393408-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.286393408-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.346115546-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.350068948-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.514437296-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.514437296-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.634896911-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.642859095-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.646803918-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.646803918-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.646803918-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.662749121-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.674713509-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.674713509-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.686685544-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:29.690631580-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:30.006211036-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:30.598621652-05 | Trade | 3.2171 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:30.598621652-05 | Trade | 3.2171 | 199 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:30.698189579-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:31.702817387-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:33.770709306-05 | Trade | 3.215 | 150 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:35.094902245-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:36.114407932-05 | Trade | 3.2167 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:36.118364664-05 | Trade | 3.2167 | 34 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:36.866086391-05 | Trade | 3.2198 | 30 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:36.875075965-05 | Trade | 3.217 | 446 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:36.879067078-05 | Trade | 3.2198 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:37.050047283-05 | Trade | 3.2166 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:37.350076240-05 | Trade | 3.2166 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:37.566503745-05 | Trade | 3.2166 | 14 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:37.650596175-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:37.654135430-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:39.250099994-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Trade | 3.215 | 1800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Trade | 3.22 | 4125 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Trade | 3.215 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Trade | 3.22 | 3200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Trade | 3.215 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.250692837-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:39.250692837-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:39.430792856-05 | Trade | 3.2157 | 4 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.430792856-05 | Trade | 3.2157 | 96 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:39.686695369-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:39.990316243-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:39.990316243-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.002160962-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.014236977-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.014236977-05 | Trade | 3.22 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.014236977-05 | Trade | 3.22 | 1800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.014236977-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.014236977-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.014236977-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.018225617-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.022236175-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.022236175-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.122741961-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.342804526-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.342804526-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.362456365-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.366689310-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.366689310-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.366689310-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:40.366689310-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.366689310-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.382620120-05 | Trade | 3.215 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:40.434347874-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.434347874-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:40.754088628-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:41.238130667-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.238906859-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.238906859-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.238906859-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:41.238906859-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:41.238906859-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:41.238906859-05 | Trade | 3.215 | 198 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.238906859-05 | Trade | 3.22 | 102 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.238906859-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.238906859-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.246782790-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.466880004-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:41.470878291-05 | Trade | 3.2177 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:42.343058635-05 | Trade | 3.2199 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:42.710069848-05 | Trade | 3.21 | 5500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:42.726311259-05 | Trade | 3.21 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:42.890620926-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.890620926-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.926416625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.926416625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.926416625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.926416625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.926416625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:42.938384772-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:43.858308525-05 | Trade | 3.2157 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.414959274-05 | Trade | 3.22 | 11 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.534085118-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.534340667-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.534340667-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.538337585-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.538337585-05 | Trade | 3.22 | 1900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.538337585-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.538337585-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.542046934-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:44.542322349-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.546304579-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.546304579-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.594106645-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.594106645-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:44.890823172-05 | Trade | 3.22 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:45.366755448-05 | Trade | 3.2115 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:45.503171475-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:45.503171475-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:45.686315752-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:45.706065489-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:45.706223156-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:46.086101618-05 | Trade | 3.2156 | 25 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:46.718791778-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:46.746668994-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.435064939-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.435064939-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.470476386-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:47.522245780-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.522245780-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.530216998-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.530216998-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.626767267-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:47.626767267-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:48.150508168-05 | Trade | 3.2115 | 128 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:48.638324219-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:48.638324219-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:49.270586002-05 | Trade | 3.22 | 4 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:49.618225683-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:49.619127653-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:49.839103335-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:50.010325930-05 | Trade | 3.2198 | 222 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:50.022254352-05 | Trade | 3.2189 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:50.658480449-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:50.670440735-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.650073041-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.654096732-05 | Trade | 3.22 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.659127761-05 | Trade | 3.2199 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.659127761-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.659127761-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.659127761-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.659127761-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.659127761-05 | Trade | 3.2199 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.663084419-05 | Trade | 3.2199 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.663084419-05 | Trade | 3.2199 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.663084419-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:51.718071565-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.718854763-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.778539840-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.778539840-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.782100122-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.782559644-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.802386261-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.802386261-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:51.822330314-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:52.182044928-05 | Trade | 3.2166 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:52.866063471-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:53.271017412-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:54.050540754-05 | Trade | 3.22 | 31 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:54.198917373-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:54.450884847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.454797998-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.490646563-05 | Trade | 3.215 | 6 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:54.982459139-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.982459139-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.982459139-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:54.982459139-05 | Trade | 3.22 | 1900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:54.986411945-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.986411945-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.986411945-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.994493175-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:54.994493175-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.050160260-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.050160260-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.166075123-05 | Trade | 3.215 | 508 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.258231686-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.438474777-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.518219338-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.522075996-05 | Trade | 3.22 | 499 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.630625738-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.642633020-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.642633020-05 | Trade | 3.22 | 1900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.642633020-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.698259236-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.698259236-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.763038659-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.763038659-05 | Trade | 3.22 | 1200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.763038659-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.763038659-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.822068742-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.822730870-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:55.826108494-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:55.830755717-05 | Trade | 3.22 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:56.066724309-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:56.290668489-05 | Trade | 3.21 | 67 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:56.514758576-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:56.514758576-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:56.594336455-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:56.594336455-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:37:58.146557892-05 | Trade | 3.2161 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:58.146557892-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:58.251109631-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:58.254091738-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:58.362564116-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:37:58.362564116-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:58.362564116-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:58.366617215-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:58.366617215-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:59.254692023-05 | Trade | 3.2199 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:37:59.350231234-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.006384874-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.030258099-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.062217318-05 | Trade | 3.22 | 8393 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.062217318-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.062217318-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.062217318-05 | Trade | 3.22 | 10600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.062217318-05 | Trade | 3.22 | 4900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.067133649-05 | Trade | 3.22 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.067133649-05 | Trade | 3.22 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.067133649-05 | Trade | 3.22 | 99 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.067133649-05 | Trade | 3.22 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.067133649-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.067133649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.070186031-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.182085082-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.182581351-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.562919277-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.846612975-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.846612975-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:00.846612975-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:01.014980735-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.811094713-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.819083558-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.819083558-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.819083558-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.823014474-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.823014474-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:02.902680826-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:03.130158744-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:03.130654324-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:03.670253305-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:03.874343655-05 | Trade | 3.2199 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:03.882320823-05 | Trade | 3.214 | 243 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:03.882320823-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:03.882320823-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:03.882320823-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.018752444-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.191013523-05 | Trade | 3.22 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.614161362-05 | Trade | 3.22 | 2650 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.614161362-05 | Trade | 3.22 | 350 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.619166565-05 | Trade | 3.2199 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.619166565-05 | Trade | 3.2199 | 1150 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.619166565-05 | Trade | 3.2199 | 350 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.658955568-05 | Trade | 3.22 | 975 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.658955568-05 | Trade | 3.22 | 1025 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 4500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 8930 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 1410 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 2794 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 2665 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 10000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 392 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 13394 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 599 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 214 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 4989 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 1407 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Trade | 3.22 | 570 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670348241-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 813 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 570 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 2481 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 1617 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 1100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 21 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 2446 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670565291-05 | Trade | 3.22 | 7613 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670887889-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670887889-05 | Trade | 3.22 | 487 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Trade | 3.22 | 7200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Trade | 3.22 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670887889-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.670887889-05 | Trade | 3.22 | 52890 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.670887889-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 8000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 16966 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 34300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 954 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 4000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.21 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 4000 | 3.21 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Trade | 3.22 | 600 | 3.21 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674292306-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.674807217-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.678816965-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.682406781-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:04.682406781-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.686736139-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.686736139-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.702735797-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.726590037-05 | Trade | 3.225 | 1200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:04.750567484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.754574761-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.762425336-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:04.786347620-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.042219804-05 | Trade | 3.225 | 1800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:05.042219804-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.214499640-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.214499640-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.214499640-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.214499640-05 | Trade | 3.225 | 1800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:05.242372425-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.378764526-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.386770819-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.386770819-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.630638406-05 | Trade | 3.2226 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:05.775068679-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.786098024-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.786939750-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:05.790972508-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.094055871-05 | Trade | 3.23 | 26 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.098596938-05 | Trade | 3.2299 | 26 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.342479090-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.342479090-05 | Trade | 3.23 | 3700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Trade | 3.23 | 3300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Trade | 3.23 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.342479090-05 | Trade | 3.23 | 974 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Trade | 3.23 | 26 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.342479090-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.342479090-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.354505345-05 | Trade | 3.23 | 1700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.354505345-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.354505345-05 | Trade | 3.23 | 1600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.354505345-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.354505345-05 | Trade | 3.23 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.430083567-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.434101825-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.434101825-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.518746163-05 | Trade | 3.2241 | 55 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.694095228-05 | Trade | 3.2299 | 4000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:06.746792085-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:06.746792085-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:08.226244039-05 | Trade | 3.2299 | 2600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:09.326344298-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:09.387147267-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:09.387147267-05 | Trade | 3.23 | 700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:09.387147267-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:09.403067747-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:09.407062936-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:09.411031849-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:09.411031849-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:09.454812238-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:10.274266446-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:10.274266446-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:10.274266446-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:10.274266446-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:10.274266446-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:12.530332276-05 | Trade | 3.2299 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:12.586648779-05 | Trade | 3.225 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:13.218295056-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.218295056-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.218295056-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.226280145-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:13.226280145-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.234089622-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.234180779-05 | Trade | 3.23 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:13.234180779-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.238168732-05 | Trade | 3.23 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:13.238168732-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.238168732-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.302939829-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.310909769-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.318893702-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.322871134-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:13.374104275-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:14.238786570-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:14.238786570-05 | Trade | 3.23 | 46 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:14.238786570-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:15.282208793-05 | Trade | 3.23 | 2800 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:15.282208793-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:15.302164752-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:15.302164752-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:15.302164752-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:15.302164752-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:15.354932471-05 | Trade | 3.2299 | 2600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:15.398761670-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:15.614756394-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:15.614756394-05 | Trade | 3.23 | 5000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:15.614756394-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:15.670525695-05 | Trade | 3.2287 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:16.258101122-05 | Trade | 3.2285 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:16.474183584-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:16.546665314-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:16.546665314-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:16.566103693-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:16.566518068-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:17.046477183-05 | Trade | 3.23 | 494 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:17.066333823-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:17.066333823-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:17.158833538-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:17.158833538-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:17.162961939-05 | Trade | 3.2263 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:17.454049613-05 | Trade | 3.23 | 10 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:18.474183393-05 | Trade | 3.2292 | 350 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:19.166105675-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:19.982552535-05 | Trade | 3.2299 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:20.914092985-05 | Trade | 3.2299 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:20.966232695-05 | Trade | 3.2291 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 13544 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 8506 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 3700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 350 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 3300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Trade | 3.23 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.210304484-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214063293-05 | Trade | 3.23 | 7700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 300 | 3.23 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 8300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 9600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 2500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 5000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 51 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 3440 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 1490 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 2468 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 2420 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Trade | 3.23 | 4003 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214285885-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214469690-05 | Trade | 3.23 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214469690-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214469690-05 | Trade | 3.235 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214469690-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214623495-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214623495-05 | Trade | 3.235 | 1300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214623495-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214623495-05 | Trade | 3.235 | 4200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214623495-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214623495-05 | Trade | 3.235 | 900 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.214623495-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.214623495-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.218129347-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.218129347-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.222094457-05 | Trade | 3.235 | 1800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.234079755-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.235095979-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.274893383-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.274893383-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.274893383-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.278855643-05 | Trade | 3.235 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:21.330092954-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.330661776-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.330661776-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.414249338-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.414249338-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.462095980-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.714994907-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.714994907-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:21.726955175-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 5100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 9300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 302 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.330325630-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.330396211-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.334271504-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.334271504-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.342186514-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.342186514-05 | Trade | 3.23 | 6800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 1532 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 68 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.372084177-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.372084177-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.372084177-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.394980951-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.394980951-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.394980951-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.402957121-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.414894124-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.438776882-05 | Trade | 3.2312 | 7 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.438776882-05 | Trade | 3.235 | 800 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.438776882-05 | Trade | 3.235 | 1100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.438776882-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.438776882-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.438776882-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.442760963-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.470631809-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:22.490564801-05 | Trade | 3.2301 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.622091393-05 | Trade | 3.2301 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:22.874836734-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:23.118739433-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:23.118739433-05 | Trade | 3.2301 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:23.130762694-05 | Trade | 3.2301 | 2600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:23.222292854-05 | Trade | 3.235 | 10 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:23.314958331-05 | Trade | 3.2375 | 4000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:23.314958331-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:23.338838631-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:23.366716891-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:23.430023865-05 | Trade | 3.235 | 5 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:23.758981694-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:23.870462406-05 | Trade | 3.2302 | 150 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:23.882387220-05 | Trade | 3.235 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:24.022805826-05 | Trade | 3.2301 | 2600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:24.810071447-05 | Trade | 3.2301 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:24.810279206-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:24.810279206-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:25.014061945-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:25.026425872-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:25.026425872-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:25.026425872-05 | Trade | 3.235 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:25.026425872-05 | Trade | 3.235 | 1200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:25.026425872-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:25.062230032-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:25.410703604-05 | Trade | 3.235 | 30 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:25.414718389-05 | Trade | 3.24 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:25.718359582-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:25.762203993-05 | Trade | 3.235 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:25.830852345-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:26.691103072-05 | Trade | 3.2302 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:27.155070140-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:27.831093447-05 | Trade | 3.235 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:27.922705532-05 | Trade | 3.2302 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:28.610651468-05 | Trade | 3.231 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:28.654471895-05 | Trade | 3.2365 | 20 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.070048790-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.118421646-05 | Trade | 3.23 | 368 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.118421646-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.118421646-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.118421646-05 | Trade | 3.23 | 1600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.118421646-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.118421646-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.118421646-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.118421646-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.118421646-05 | Trade | 3.23 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.122423438-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.122423438-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.126064079-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.126377475-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.126377475-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.126377475-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.138376891-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.138376891-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.138376891-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.142302047-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.150271017-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.191087243-05 | Trade | 3.2353 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.191087243-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:29.195094406-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:29.195094406-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:30.006508867-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:30.146868827-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:30.198702162-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:30.250079185-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:30.294091520-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:30.918502648-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:31.166090489-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:31.738927869-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:31.738927869-05 | Trade | 3.2399 | 5000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:32.482625521-05 | Trade | 3.235 | 33 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:32.666789216-05 | Trade | 3.2353 | 440 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:32.770075835-05 | Trade | 3.235 | 1000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:32.782298648-05 | Trade | 3.2301 | 4397 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:32.782298648-05 | Trade | 3.2301 | 603 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:32.862142598-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:32.882830950-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:33.067096098-05 | Trade | 3.235 | 2 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.166591464-05 | Trade | 3.235 | 1067 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.330913715-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.330913715-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.578852304-05 | Trade | 3.2301 | 4500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.826072582-05 | Trade | 3.2302 | 3000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.826713145-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.826713145-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:33.970123603-05 | Trade | 3.2352 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:34.050786547-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:34.675001228-05 | Trade | 3.2353 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:35.306193170-05 | Trade | 3.2301 | 4500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:35.722408798-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:36.878296799-05 | Trade | 3.2301 | 4500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:37.486659904-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:38.406614357-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:38.690049902-05 | Trade | 3.2308 | 4500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:39.818373129-05 | Trade | 3.235 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:40.202682186-05 | Trade | 3.2301 | 180 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:40.558287024-05 | Trade | 3.2301 | 3311 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:40.558287024-05 | Trade | 3.2301 | 1189 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:40.558287024-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:40.802092920-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:40.934546499-05 | Trade | 3.2303 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:41.374562138-05 | Trade | 3.235 | 37 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:41.382525530-05 | Trade | 3.24 | 700 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:41.495094364-05 | Trade | 3.2301 | 300 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:41.570057106-05 | Trade | 3.2399 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:41.674161229-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:41.674274277-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:41.674274277-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:41.718887711-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:41.727028621-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:42.510572791-05 | Trade | 3.2301 | 2900 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:42.510572791-05 | Trade | 3.2301 | 1600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:42.606098715-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:42.798141671-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:42.798254237-05 | Trade | 3.235 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:42.906778876-05 | Trade | 3.2354 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:43.418512667-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:43.430490727-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:43.898451881-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 10000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 99 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 400 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 450 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 150 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 1100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302314157-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.302314157-05 | Trade | 3.23 | 2 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302760311-05 | Trade | 3.23 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302760311-05 | Trade | 3.23 | 50 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302760311-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302760311-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.302760311-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.306285375-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.306285375-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.306285375-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.310604571-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.310604571-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.310604571-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.310604571-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.318622492-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.362377052-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.382314199-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.410150447-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:44.831372203-05 | Trade | 3.2301 | 4500 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.834307046-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:44.834307046-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:45.002590418-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:45.294106100-05 | Trade | 3.2325 | 555 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:45.414782562-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:45.426749313-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:45.823015491-05 | Trade | 3.235 | 89 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:45.830982544-05 | Trade | 3.24 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:46.378543412-05 | Trade | 3.2301 | 2000 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:46.742982671-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:46.758892193-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:46.910548145-05 | Trade | 3.2302 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:46.910548145-05 | Trade | 3.235 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234079368-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.23 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 600 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 1 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 100 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Trade | 3.23 | 200 | 3.23 | 3.24 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.24 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234325506-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234823004-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234823004-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.234823004-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.238794871-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.238794871-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.238794871-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.238794871-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.286142132-05 | Trade | 3.225 | 750 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:47.538475530-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.639039066-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:47.639039066-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:48.266247165-05 | Trade | 3.2299 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:48.266247165-05 | Trade | 3.23 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:48.446446993-05 | Trade | 3.2282 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.334596714-05 | Trade | 3.2201 | 5000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.706921741-05 | Trade | 3.23 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.710085916-05 | Trade | 3.23 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:38:49.710926347-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.710926347-05 | Trade | 3.23 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.710926347-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.710926347-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:49.710926347-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:49.710926347-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:49.714922474-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:49.726791426-05 | Trade | 3.2272 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:50.270450044-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:50.579102708-05 | Trade | 3.2254 | 145 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:51.862459581-05 | Trade | 3.2278 | 150 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.434081408-05 | Trade | 3.2241 | 63 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.494718696-05 | Trade | 3.225 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.494718696-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.494718696-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.494718696-05 | Trade | 3.23 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.494718696-05 | Trade | 3.23 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.494718696-05 | Trade | 3.225 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.498645192-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.902912589-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.902912589-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.902912589-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.902912589-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.902912589-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.910547739-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.914820428-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.914820428-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.914820428-05 | Trade | 3.225 | 3300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.914820428-05 | Trade | 3.225 | 1500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.914820428-05 | Trade | 3.225 | 7016 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:52.914820428-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.914820428-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.914820428-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.914820428-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:52.966619339-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:53.494265466-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:53.562994570-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:54.890070461-05 | Trade | 3.2236 | 6 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:55.135050059-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:55.726485590-05 | Trade | 3.23 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:56.222267587-05 | Trade | 3.2299 | 250 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:56.242178463-05 | Trade | 3.23 | 465 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:57.290615048-05 | Trade | 3.2249 | 700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:57.370229333-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:38:57.810045504-05 | Trade | 3.225 | 10 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:38:58.390073218-05 | Trade | 3.2296 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:00.006676607-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:00.823089857-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:02.070553466-05 | Trade | 3.2261 | 17 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:02.082460350-05 | Trade | 3.2261 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:02.346357423-05 | Trade | 3.2261 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:03.310072698-05 | Trade | 3.225 | 45 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:03.986083088-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:04.278857148-05 | Trade | 3.23 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 1200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.726716181-05 | Trade | 3.225 | 911 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.734807192-05 | Trade | 3.225 | 900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:04.994776854-05 | Trade | 3.2299 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.010655566-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.010655566-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.494527736-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.498535036-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.2208 | 4500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 8900 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 28600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 8000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 7600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510416473-05 | Trade | 3.22 | 6450 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 10700 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 37100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 11000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 8699 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 1310 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 182 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 690 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Trade | 3.22 | 263 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.510621367-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.510621367-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.510621367-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.510621367-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.510818282-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.510818282-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.510818282-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514107899-05 | Trade | 3.22 | 10400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Trade | 3.22 | 3428 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Trade | 3.22 | 2381 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.514337586-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.530057056-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.626079360-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.714597124-05 | Trade | 3.23 | 1000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.734501847-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 12021 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 3186 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.738348733-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.738348733-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 1 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 50 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Trade | 3.22 | 18 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:05.738348733-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:06.638485108-05 | Trade | 3.2209 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.134272409-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:07.410337997-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.410337997-05 | Trade | 3.225 | 600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.415101243-05 | Trade | 3.225 | 300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.415101243-05 | Trade | 3.225 | 400 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.818265831-05 | Trade | 3.2253 | 2500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.830251765-05 | Trade | 3.2201 | 940 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.830251765-05 | Trade | 3.2201 | 4036 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:07.870795232-05 | Trade | 3.2201 | 8732 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:08.634724490-05 | Trade | 3.2201 | 4500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.210152526-05 | Trade | 3.22 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.210152526-05 | Trade | 3.2201 | 2000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.210152526-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.450067164-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.662194105-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.662194105-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.726952302-05 | Trade | 3.2252 | 3000 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.750827436-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.750827436-05 | Trade | 3.22 | 3763 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.750827436-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.750827436-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.750827436-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.782700092-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.782700092-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.782700092-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.782700092-05 | Trade | 3.225 | 175 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.782700092-05 | Trade | 3.225 | 125 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.782700092-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:09.786666160-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:09.794583949-05 | Trade | 3.225 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.374046040-05 | Trade | 3.2275 | 33 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 1600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 7330 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 500 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 1300 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 737 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 10 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 1200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 153 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758331039-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758331039-05 | Trade | 3.22 | 200 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 100 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 1600 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 9 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 130 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 1170 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 91 | 3.22 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | 3.22 | 3.23 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | | 3.22 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Quote | | | | 3.21 | 3.23 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.758533180-05 | Trade | 3.22 | 47 | 3.21 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.762345549-05 | Trade | 3.22 | 9 | 3.21 | 3.23 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Trade | 3.22 | 30 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.762345549-05 | Trade | 3.22 | 739 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.762345549-05 | Trade | 3.22 | 1161 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Trade | 3.22 | 6000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.762345549-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.766318153-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.770327521-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.818831153-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.835096065-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.850087984-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.862975222-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.866937237-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.870899824-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:10.878793915-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.071034813-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:11.158101604-05 | Trade | 3.213 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:11.314894941-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.763008513-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:11.766987888-05 | Trade | 3.21 | 33 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:11.814769987-05 | Trade | 3.215 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:11.814769987-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.814769987-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.814769987-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.822056848-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.826719677-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.830047793-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.830640075-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:11.878474764-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:12.566056849-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:12.570458483-05 | Trade | 3.215 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:12.682967467-05 | Trade | 3.22 | 5000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:12.794454871-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:14.162454619-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:14.162454619-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:14.166418996-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:14.282906761-05 | Trade | 3.2155 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:15.098293256-05 | Trade | 3.2133 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:15.494592287-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:15.526443113-05 | Trade | 3.22 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:15.603096700-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:15.726559987-05 | Trade | 3.215 | 365 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:16.310966730-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.314982140-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.318953854-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.318953854-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.318953854-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.322020039-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.322931196-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.322931196-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.342024830-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.342848462-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.346809166-05 | Quote | | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:16.434055722-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.434428679-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.438439841-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.554075658-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.566839969-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:16.566839969-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:17.447005884-05 | Trade | 3.2199 | 2600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:18.135014946-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:18.954355660-05 | Trade | 3.2199 | 2600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:20.778069107-05 | Trade | 3.2137 | 5366 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:20.782294703-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:21.458308826-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:21.458308826-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:21.458308826-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:21.734045886-05 | Trade | 3.2172 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:22.526672509-05 | Trade | 3.2199 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:23.426710381-05 | Trade | 3.215 | 6 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:23.502306907-05 | Trade | 3.2199 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:23.622881392-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:23.830909501-05 | Trade | 3.2179 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.186319790-05 | Trade | 3.215 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334093058-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.334723200-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:24.338723640-05 | Trade | 3.22 | 3543 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:25.870987528-05 | Trade | 3.2156 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:26.026268458-05 | Trade | 3.2179 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:26.162666637-05 | Trade | 3.2177 | 80 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:26.462031965-05 | Trade | 3.2163 | 15 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:27.746734521-05 | Trade | 3.22 | 900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:27.874217577-05 | Trade | 3.2183 | 15 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:27.986078923-05 | Trade | 3.2192 | 560 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:28.410552708-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:28.410552708-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.410552708-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.914606618-05 | Trade | 3.215 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.978258915-05 | Trade | 3.215 | 122 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.978258915-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.978258915-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.978258915-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.978258915-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:28.978258915-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.226173883-05 | Trade | 3.2199 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.530127185-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.530886644-05 | Trade | 3.22 | 1900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.530886644-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.530886644-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.530886644-05 | Trade | 3.215 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.534874400-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.578064972-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.618470350-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.634396386-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.634396386-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.638396028-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.658307468-05 | Trade | 3.2154 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:29.714104715-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.715092744-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.715092744-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.715092744-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.718051520-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.719048661-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.719048661-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.719048661-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.719048661-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.719048661-05 | Trade | 3.22 | 1900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.719048661-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.719048661-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.727008231-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.766132976-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.766847250-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.766847250-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.782791706-05 | Trade | 3.22 | 1700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.798080780-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.810665809-05 | Trade | 3.22 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.810665809-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.810665809-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.810665809-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.810665809-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.818043127-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.818603811-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.818603811-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.818603811-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.818603811-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.838504884-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:29.886275371-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.894066024-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:29.994796980-05 | Trade | 3.217 | 250 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.006737205-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.114280781-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.118278240-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.118278240-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.118278240-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.118278240-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.118278240-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.122272753-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.130281262-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.134215250-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.134215250-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.187008544-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.198949303-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.206922917-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.234786020-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.234786020-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.266644124-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.290561039-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.310420356-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.322413284-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.322413284-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.350239572-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.350239572-05 | Trade | 3.22 | 2840 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.350239572-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.350239572-05 | Trade | 3.22 | 636 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.350239572-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.350239572-05 | Trade | 3.22 | 900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.350239572-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.374169910-05 | Trade | 3.22 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.374169910-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.374169910-05 | Trade | 3.22 | 700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.374169910-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.374169910-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.374169910-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.378036332-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.378162742-05 | Trade | 3.22 | 1800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.378162742-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:30.378162742-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.378162742-05 | Trade | 3.2188 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.478078524-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.534459276-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.534459276-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.878973295-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:30.962524428-05 | Trade | 3.22 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.962524428-05 | Trade | 3.2197 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.962524428-05 | Trade | 3.2197 | 7150 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:30.986478320-05 | Trade | 3.2194 | 2250 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.238342383-05 | Trade | 3.2194 | 2650 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.282171524-05 | Trade | 3.2197 | 7150 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.682353933-05 | Trade | 3.2151 | 622 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.738146244-05 | Trade | 3.2193 | 148 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.738146244-05 | Trade | 3.2193 | 552 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.775024290-05 | Trade | 3.214 | 13000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:31.830787106-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:33.379940955-05 | Trade | 3.215 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:33.786084368-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:33.803117168-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:33.810201786-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:33.810201786-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:33.838087063-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:33.838952937-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:33.874781660-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:34.214277446-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:34.434043703-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:35.322392340-05 | Trade | 3.2199 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:35.618067264-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:35.639025619-05 | Trade | 3.215 | 25 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:36.547030437-05 | Trade | 3.2199 | 15520 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:36.998104557-05 | Trade | 3.22 | 10000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:37.878146978-05 | Trade | 3.2199 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:39.126694839-05 | Trade | 3.2169 | 4 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:39.286981737-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:39.286981737-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:39.334796031-05 | Trade | 3.218 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:39.334796031-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:39.394499710-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:40.254720143-05 | Trade | 3.215 | 17 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:42.414236217-05 | Trade | 3.2199 | 3 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:42.538734298-05 | Trade | 3.215 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:43.238645970-05 | Trade | 3.21 | 933 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:43.238645970-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:43.238645970-05 | Trade | 3.21 | 666 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:43.430734371-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.114360832-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.226112436-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.226896983-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.226896983-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.226896983-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.230886910-05 | Trade | 3.2198 | 1400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.230886910-05 | Trade | 3.22 | 1400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.666956874-05 | Trade | 3.22 | 4500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.806080801-05 | Trade | 3.218 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:45.871084113-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:46.154103148-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:46.154808167-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:46.154808167-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:47.674109478-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:47.858249297-05 | Trade | 3.2197 | 750 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:48.890776381-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:50.158166419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:51.406732599-05 | Trade | 3.2192 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:51.474476160-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:51.474476160-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:51.474476160-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:51.478410223-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:51.478410223-05 | Trade | 3.2199 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:51.590832712-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:39:51.858713804-05 | Trade | 3.2141 | 750 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:53.270534612-05 | Trade | 3.215 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:53.571222827-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:53.571222827-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:53.802184544-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:53.810030208-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:53.810129138-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:53.827090444-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:53.827090444-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:53.827090444-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:53.834083499-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:54.298996840-05 | Trade | 3.22 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:54.394560960-05 | Trade | 3.2176 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:54.794820102-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:54.886032271-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:55.443013454-05 | Trade | 3.2161 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:55.626134939-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:57.042949217-05 | Trade | 3.2163 | 125 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:57.110670719-05 | Trade | 3.2181 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:58.502051975-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:58.502483521-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:58.502483521-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:39:59.546964168-05 | Trade | 3.2199 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:39:59.866096833-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:00.006919203-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:01.466516428-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:01.470094108-05 | Trade | 3.2152 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:02.966880140-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:03.402993093-05 | Trade | 3.215 | 4237 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.130787656-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.134779300-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.134779300-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.134779300-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.134779300-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.134779300-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.142726942-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.142726942-05 | Trade | 3.22 | 900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.142726942-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.142726942-05 | Trade | 3.22 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.158670520-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.158670520-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.198512721-05 | Trade | 3.22 | 1100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.198512721-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.198512721-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.198512721-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:04.198512721-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.198512721-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.198512721-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.198512721-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.210451643-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.210451643-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.266159707-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.270164027-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:04.626631706-05 | Trade | 3.2199 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:05.114100012-05 | Trade | 3.2166 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:05.626203660-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:05.786478486-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:07.302863324-05 | Trade | 3.211 | 280 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:07.458807642-05 | Trade | 3.215 | 831 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:07.566660570-05 | Trade | 3.215 | 628 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:07.634066956-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:07.634382498-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:07.682130200-05 | Trade | 3.2191 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:07.886255556-05 | Trade | 3.215 | 90 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:08.179035331-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:08.266136152-05 | Trade | 3.215 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:08.598836528-05 | Trade | 3.2175 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:08.611160365-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:08.774524609-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:08.918704258-05 | Trade | 3.215 | 190 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:40:08.926662656-05 | Trade | 3.215 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:09.079046154-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:09.590725455-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:09.650487884-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:09.650487884-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:10.338544568-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:11.326108675-05 | Trade | 3.2145 | 524 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:11.686541561-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:11.686541561-05 | Trade | 3.2177 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:11.686541561-05 | Trade | 3.2177 | 4300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:11.754262099-05 | Trade | 3.215 | 320 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:11.762229551-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:11.770203039-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:12.114703484-05 | Trade | 3.2196 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:12.558769749-05 | Trade | 3.2157 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:12.606064882-05 | Trade | 3.215 | 180 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:12.614500033-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:12.622049238-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.014733825-05 | Trade | 3.2196 | 6 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.014733825-05 | Trade | 3.2196 | 4994 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.142142854-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.167094606-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.167094606-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.167094606-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.234759848-05 | Trade | 3.2172 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.278592783-05 | Trade | 3.22 | 18 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.698753181-05 | Trade | 3.22 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.698753181-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.698753181-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:13.698753181-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.698753181-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.822161475-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.894814223-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.894814223-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.894814223-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.894814223-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:13.934726826-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:14.238331474-05 | Trade | 3.22 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:14.519142468-05 | Trade | 3.22 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:14.527121643-05 | Trade | 3.2179 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:14.562056445-05 | Trade | 3.217 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:14.630635223-05 | Trade | 3.215 | 570 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:14.638610585-05 | Trade | 3.215 | 40 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:14.834085648-05 | Trade | 3.2197 | 5000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:15.362347943-05 | Trade | 3.215 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:15.370392373-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:15.482088895-05 | Trade | 3.22 | 120 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:15.502777463-05 | Trade | 3.22 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:15.502777463-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:15.710887205-05 | Trade | 3.2197 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:15.942853330-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:15.942853330-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:15.942853330-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:16.034442583-05 | Trade | 3.2168 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:16.599010782-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:17.027123834-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:17.138634556-05 | Trade | 3.2145 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:17.158556239-05 | Trade | 3.215 | 70 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:18.698767577-05 | Trade | 3.22 | 20000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:18.726585949-05 | Trade | 3.215 | 1200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:18.734619189-05 | Trade | 3.215 | 80 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:18.742097009-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:18.922781522-05 | Trade | 3.2162 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:19.230165699-05 | Trade | 3.2193 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:20.134069171-05 | Trade | 3.2191 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:20.410058820-05 | Trade | 3.2198 | 75 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:20.895139405-05 | Trade | 3.215 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:20.907091207-05 | Trade | 3.215 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:22.854464815-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:23.378144303-05 | Trade | 3.2169 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:40:23.378144303-05 | Trade | 3.2169 | 3 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:23.743476289-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:24.590876435-05 | Trade | 3.2199 | 5000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:24.642581495-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:24.642581495-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:24.678493111-05 | Trade | 3.218 | 1200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:25.978123223-05 | Trade | 3.2165 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:26.210749445-05 | Trade | 3.2163 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:27.279064911-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:27.546135771-05 | Trade | 3.22 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:27.778798847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:27.778798847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:27.778798847-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:27.802749907-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:28.142186107-05 | Trade | 3.2125 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:28.142186107-05 | Trade | 3.2125 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:28.142186107-05 | Trade | 3.212 | 1436 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:28.330414156-05 | Trade | 3.2145 | 5000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:30.007085924-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:30.658154262-05 | Trade | 3.2178 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:30.874179628-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:31.454678013-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:31.506060802-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:31.506427418-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:31.506427418-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:31.510396101-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:31.514356337-05 | Trade | 3.215 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:31.514356337-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:31.514356337-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:32.002268017-05 | Trade | 3.216 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:32.006249911-05 | Trade | 3.215 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:32.006249911-05 | Trade | 3.215 | 800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:32.006249911-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:32.006249911-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:32.598061600-05 | Trade | 3.2111 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.130289931-05 | Trade | 3.215 | 13 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.250770132-05 | Trade | 3.2101 | 18 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.250770132-05 | Trade | 3.2101 | 2982 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.254710120-05 | Trade | 3.21 | 18 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.262769962-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.550452322-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:33.726735181-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:33.774485523-05 | Trade | 3.22 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.802066200-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:33.874079633-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:33.910911402-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:34.562797393-05 | Trade | 3.2158 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:34.570085300-05 | Trade | 3.215 | 1300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:35.098089318-05 | Trade | 3.215 | 35 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:35.102587770-05 | Trade | 3.22 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:35.274059163-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:37.086950145-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:37.158622865-05 | Trade | 3.2166 | 10000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:37.246239466-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:37.658081421-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.058639084-05 | Trade | 3.2144 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.194815972-05 | Trade | 3.21 | 3 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.194815972-05 | Trade | 3.21 | 20 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.194815972-05 | Trade | 3.21 | 77 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.194815972-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.194815972-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.194815972-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.194815972-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.194815972-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.194815972-05 | Trade | 3.2138 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.199055538-05 | Trade | 3.2118 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.199055538-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.202084329-05 | Trade | 3.2107 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.203043634-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.203043634-05 | Trade | 3.2101 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:40:38.270745185-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.270745185-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.270745185-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.270745185-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.666109877-05 | Trade | 3.21 | 5 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.667015476-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.667015476-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.670115234-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:38.671034142-05 | Trade | 3.21 | 327 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:38.782481266-05 | Trade | 3.2101 | 2600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.162814916-05 | Trade | 3.215 | 25 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382247432-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382247432-05 | Trade | 3.21 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382247432-05 | Trade | 3.21 | 7158 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382247432-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382247432-05 | Trade | 3.21 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382247432-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382765131-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382765131-05 | Trade | 3.21 | 62 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382765131-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.382765131-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.382765131-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 1850 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 3 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 9800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 7873 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386288071-05 | Trade | 3.21 | 1200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 10000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 250 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 9500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 2900 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 20445 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 8000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 20600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386472731-05 | Trade | 3.21 | 16 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.386779779-05 | Trade | 3.21 | 3800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 20200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 1600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 2 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 9952 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Trade | 3.21 | 2220 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390284913-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390823485-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.390823485-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.390823485-05 | Trade | 3.2101 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.446571062-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.454500905-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.454500905-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:39.470477356-05 | Trade | 3.2114 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.567057539-05 | Trade | 3.211 | 1011 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:39.618811918-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.010089350-05 | Trade | 3.2101 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.074781934-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:40.090749684-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:40.134557492-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.154441346-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:40.438069432-05 | Trade | 3.21 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.487013156-05 | Trade | 3.2151 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.530067876-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:40.679157126-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:40.810582651-05 | Trade | 3.2154 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.894143862-05 | Trade | 3.2103 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.911152286-05 | Trade | 3.2101 | 9800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:40.998685905-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.062420047-05 | Trade | 3.2101 | 9800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.090312552-05 | Trade | 3.215 | 60 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.102075790-05 | Trade | 3.2101 | 9800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.130121040-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.178954106-05 | Trade | 3.2101 | 2600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.222067638-05 | Trade | 3.2101 | 8450 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.262533568-05 | Trade | 3.2103 | 1350 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.282495269-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.446780941-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.498556001-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.534374946-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.598037845-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.630970097-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:41.650872307-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.686697976-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.686697976-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:41.982441929-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:42.038195052-05 | Trade | 3.2103 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:42.346786146-05 | Trade | 3.2101 | 9800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:43.106553728-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:43.158043405-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:43.190082942-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:43.254777010-05 | Trade | 3.2102 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:43.370263937-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:43.522665270-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:43.774547965-05 | Trade | 3.2101 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:43.794440702-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:43.974658066-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:44.123016992-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:44.754219901-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:45.142529830-05 | Trade | 3.2101 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:45.242103168-05 | Trade | 3.2101 | 4600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:45.259001795-05 | Trade | 3.2101 | 9800 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:45.818556279-05 | Trade | 3.2113 | 150 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:46.022626346-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:46.074426161-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:47.026079863-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:47.426487089-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:47.662050781-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:47.714205574-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:40:48.078648352-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:48.086550836-05 | Trade | 3.215 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:48.114103408-05 | Trade | 3.2152 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:48.134350765-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:48.146304616-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:48.706700848-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:48.758637399-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:50.742918530-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:50.742918530-05 | Trade | 3.21 | 201 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:50.742918530-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:50.742918530-05 | Trade | 3.21 | 11080 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:50.742918530-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:50.742918530-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:50.742918530-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:50.742918530-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:50.742918530-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:50.746284307-05 | Trade | 3.21 | 5267 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:50.762769819-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:51.202867419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:51.730521060-05 | Trade | 3.21 | 947 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:51.730521060-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:51.770396634-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:52.274142022-05 | Trade | 3.215 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:52.282105469-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:52.330950134-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:52.366781192-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:52.966098467-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.126442174-05 | Trade | 3.21 | 1253 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.126442174-05 | Trade | 3.21 | 994 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.126442174-05 | Trade | 3.21 | 53 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.126442174-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.126442174-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.126442174-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.126442174-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.126442174-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.126442174-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.126442174-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.126442174-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.158257528-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.210815576-05 | Trade | 3.2199 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.442800471-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.578428369-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:53.862123024-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.866136048-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:53.866136048-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:54.398827264-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:54.418747233-05 | Trade | 3.215 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:55.526886144-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:55.566723133-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:55.566723133-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:55.738961560-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:55.738961560-05 | Trade | 3.21 | 678 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:55.842524038-05 | Trade | 3.2101 | 30 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:55.842524038-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:55.986831367-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.190989417-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 406 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 1090 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 4 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.642985012-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.642985012-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.666865757-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.674834741-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.674834741-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:56.718609840-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.730586693-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:40:56.738061745-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:56.922686484-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.030132996-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.238345228-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.334950647-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.334950647-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.546998776-05 | Trade | 3.2101 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:57.858625556-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.858625556-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.910407722-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:57.910407722-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.010041609-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.010976230-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.090590744-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.122451503-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.162055760-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.162292337-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.234969397-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.306658310-05 | Trade | 3.21 | 810 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:58.306658310-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:58.306658310-05 | Trade | 3.21 | 1980 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:58.306658310-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:58.306658310-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.306658310-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:58.655135816-05 | Trade | 3.21 | 3000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:40:58.915011888-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.290314526-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.418773746-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.418773746-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.466557816-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.502387404-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.571054782-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.606056389-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.654765597-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.758084434-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:40:59.966316086-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.006215275-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.154541576-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.186356641-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.330680304-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.410430145-05 | Trade | 3.2101 | 4000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:00.430288281-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.430288281-05 | Trade | 3.21 | 3731 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:00.430288281-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.430288281-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.430288281-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.826568625-05 | Trade | 3.21 | 189 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:00.826568625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.826568625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.826568625-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:00.838541846-05 | Trade | 3.21 | 778 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:01.466792455-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:01.666082369-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:01.926748099-05 | Trade | 3.2151 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:02.138081940-05 | Trade | 3.2101 | 6700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:02.638602175-05 | Trade | 3.2101 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:02.666491607-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:02.666491607-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:02.714257364-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:02.714257364-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:02.714257364-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:02.746104736-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:03.518720673-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:03.534628568-05 | Trade | 3.215 | 1000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:04.746300302-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.146563649-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 14692 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 2100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 108 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 18 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 5300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 10 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 1500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206334957-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206334957-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206334957-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 1022 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Trade | 3.21 | 78 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206334957-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 3223 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 870 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 1700 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 600 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 82 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 1411 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 89 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 22 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Trade | 3.21 | 27 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206507054-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206507054-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Trade | 3.21 | 49 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Trade | 3.21 | 108 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.206723517-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.210307890-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.210307890-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.210307890-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.210307890-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.218291080-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.218291080-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:05.226229460-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.378593136-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.514808612-05 | Trade | 3.21 | 51 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.514808612-05 | Trade | 3.21 | 4649 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:05.514808612-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.330071204-05 | Trade | 3.21 | 275 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.330345476-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.330345476-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.330345476-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.330345476-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.330345476-05 | Trade | 3.21 | 1910 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.330345476-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.330345476-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.330345476-05 | Trade | 3.21 | 5351 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.330345476-05 | Trade | 3.21 | 49 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.330345476-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.346332715-05 | Trade | 3.21 | 778 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.346332715-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.370101407-05 | Trade | 3.2199 | 5000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.370156926-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:06.374143485-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:06.790323466-05 | Trade | 3.2101 | 2000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:07.787011569-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:07.787011569-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:08.010117935-05 | Trade | 3.2199 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:08.346555567-05 | Trade | 3.215 | 500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:08.614304196-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:08.790601761-05 | Trade | 3.2101 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:09.010070398-05 | Trade | 3.21 | 7200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:09.010593584-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:09.042452821-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:09.371033340-05 | Trade | 3.215 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.042101853-05 | Trade | 3.2101 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 749 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 400 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.735020022-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.735020022-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.735020022-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.735020022-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.739007991-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.739007991-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.818686746-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.834584170-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:10.834584170-05 | Trade | 3.21 | 3500 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:10.906298292-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:11.038085944-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:11.546460254-05 | Trade | 3.21 | 123 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:12.150787846-05 | Trade | 3.21 | 27 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:12.150787846-05 | Trade | 3.21 | 73 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:12.154783130-05 | Trade | 3.21 | 27 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:12.154783130-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.154783130-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.154783130-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.162722821-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.162722821-05 | Trade | 3.21 | 751 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:12.178667880-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.198631701-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.302153749-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.382800617-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:12.726240944-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.298760231-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.302752158-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.366123195-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.374398686-05 | Trade | 3.2101 | 98 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.418188118-05 | Trade | 3.215 | 1 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.911077262-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.914799390-05 | Trade | 3.2101 | 200 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.914799390-05 | Trade | 3.215 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930119463-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 4000 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 250 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 300 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 522 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 50 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 328 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Trade | 3.21 | 100 | 3.21 | 3.22 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930348419-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930994012-05 | Quote | | | 3.21 | 3.22 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930994012-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930994012-05 | Trade | 3.21 | 22 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930994012-05 | Trade | 3.21 | 4729 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.930994012-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.930994012-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.934993458-05 | Trade | 3.21 | 1000 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.934993458-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.934993458-05 | Trade | 3.21 | 192 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.934993458-05 | Trade | 3.21 | 2100 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.934993458-05 | Trade | 3.21 | 1300 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.934993458-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.938973069-05 | Trade | 3.21 | 250 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.938973069-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.942951198-05 | Trade | 3.21 | 1300 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:13.950911524-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:13.990076865-05 | Trade | 3.21 | 529 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:14.110066710-05 | Quote | | | 3.21 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.346209812-05 | Trade | 3.21 | 5271 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:14.346209812-05 | Trade | 3.21 | 10067 | 3.21 | 3.21 | 2/9/2023 | 3.32 | 3.21 |
| CS | 2023-02-09T09:41:14.346209812-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.346209812-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.346209812-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.346209812-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.346209812-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.346209812-05 | Trade | 3.21 | 330 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.346209812-05 | Trade | 3.21 | 350 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350055313-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Trade | 3.21 | 1320 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350287208-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Trade | 3.21 | 1680 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Trade | 3.21 | 330 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350287208-05 | Trade | 3.21 | 320 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350287208-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350287208-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 167 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 462 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.21 | 1220 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Trade | 3.2 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.205 |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350444448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350556596-05 | Trade | 3.2 | 996 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.350556596-05 | Trade | 3.205 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.350556596-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.350556596-05 | Trade | 3.2003 | 499 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.350556596-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.350556596-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.21 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 469 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 31 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.354782155-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.359111044-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.359111044-05 | Trade | 3.2 | 127 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.363094545-05 | Trade | 3.205 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.367082244-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.378120914-05 | Trade | 3.205 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.390977501-05 | Trade | 3.205 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.406895280-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.410873736-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.438788016-05 | Trade | 3.202 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.442743108-05 | Trade | 3.205 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.454695829-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.462087193-05 | Trade | 3.2001 | 1996 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.462636562-05 | Trade | 3.2 | 1873 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.462636562-05 | Trade | 3.2 | 123 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.478586521-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:14.494106106-05 | Trade | 3.205 | 2999 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.494513309-05 | Trade | 3.2043 | 65 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.566205633-05 | Trade | 3.215 | 502 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.566205633-05 | Trade | 3.2101 | 1100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:14.914622964-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:15.038085718-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:15.051088756-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:15.078951868-05 | Trade | 3.205 | 196 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:15.086084105-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:15.326730629-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:15.626499721-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:15.754982404-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:15.979025349-05 | Trade | 3.2079 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:16.314460042-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.314460042-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.342340515-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:16.647058143-05 | Trade | 3.204 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:16.647058143-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.647058143-05 | Trade | 3.21 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:16.650203946-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.882845904-05 | Trade | 3.205 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:16.882845904-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.887023275-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:16.887023275-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.887023275-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:16.894988225-05 | Trade | 3.2039 | 10000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:17.054210965-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:17.214523284-05 | Trade | 3.2098 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:17.218504924-05 | Trade | 3.2051 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:17.218504924-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:17.218504924-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.222444603-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:17.518203649-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.586854571-05 | Trade | 3.2052 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.586854571-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:17.586854571-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.590896444-05 | Trade | 3.21 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.590896444-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:17.646651811-05 | Trade | 3.2051 | 150 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.646651811-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:17.650577134-05 | Trade | 3.21 | 150 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:17.650577134-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:17.698383137-05 | Trade | 3.2099 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:18.298773908-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:18.390404186-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:18.482990282-05 | Trade | 3.205 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:18.698810965-05 | Trade | 3.205 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:18.790044591-05 | Trade | 3.2099 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:19.002671930-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:19.098244246-05 | Trade | 3.2051 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:19.098244246-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:19.102208877-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:19.102208877-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:19.478590132-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:19.734464434-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:20.051105747-05 | Trade | 3.2099 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:20.250282012-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:20.254167783-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:20.350754908-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:20.522829483-05 | Trade | 3.2001 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:20.602678465-05 | Trade | 3.2042 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:20.602678465-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:20.606664861-05 | Trade | 3.21 | 2028 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:21.002936452-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:21.018839784-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:21.150231960-05 | Trade | 3.2044 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:21.310518486-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:21.374248698-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:21.826247972-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:22.182670196-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:22.282053690-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:22.406761235-05 | Trade | 3.2099 | 4650 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:23.378414675-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:23.726951136-05 | Trade | 3.205 | 24 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:24.143113142-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:24.147081493-05 | Trade | 3.205 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:24.147081493-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:24.542317691-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:24.894728560-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:24.902741157-05 | Trade | 3.2043 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:24.994340406-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:25.330834855-05 | Trade | 3.2 | 99 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:25.330834855-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:25.330834855-05 | Trade | 3.2 | 150 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:25.330834855-05 | Trade | 3.2 | 151 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:25.330834855-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:25.330834855-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:25.330834855-05 | Trade | 3.205 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:25.394554750-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:25.394554750-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:27.290249128-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:27.290249128-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:27.807011891-05 | Trade | 3.2051 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:28.818551905-05 | Trade | 3.21 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:29.163045612-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:29.337704065-05 | Trade | 3.2051 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |
| CS | 2023-02-09T09:41:29.726559029-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:30.006419619-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | | |
| CS | 2023-02-09T09:41:30.066104400-05 | Trade | 3.2099 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:31.614239230-05 | Trade | 3.2052 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:31.750645718-05 | Trade | 3.2099 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.186703372-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.310188544-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.390815824-05 | Trade | 3.2097 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.422653352-05 | Trade | 3.2099 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.205 | 1600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 38 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574374478-05 | Trade | 3.2 | 160 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 110 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 33 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.574503954-05 | Trade | 3.2 | 65 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.575043500-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.575043500-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.576997190-05 | Trade | 3.2 | 1877 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 25 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 75 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 1700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 15 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577143114-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 1146 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 68 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 808 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 5900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577259798-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:32.577944872-05 | Trade | 3.2 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577944872-05 | Trade | 3.2 | 3600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577944872-05 | Trade | 3.2 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577944872-05 | Trade | 3.2 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.577944872-05 | Trade | 3.2 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 15 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 1600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 150 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 25 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582274847-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 2187 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 25 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.582417050-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.583015864-05 | Trade | 3.2 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.583015864-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.583015864-05 | Trade | 3.2 | 17350 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.583015864-05 | Trade | 3.2 | 12 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.583015864-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.583015864-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.583015864-05 | Trade | 3.2 | 10900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.586040528-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.602935215-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.610899743-05 | Trade | 3.205 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:32.638734988-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.638734988-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.646742728-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.646742728-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.646742728-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.646742728-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.662639766-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:32.694516183-05 | Trade | 3.205 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:33.086774622-05 | Trade | 3.2099 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:33.166371443-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:33.274974234-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:33.562695277-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:33.574650637-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:34.406104094-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:34.882895620-05 | Trade | 3.205 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:34.926055179-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:34.966571909-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:36.602287904-05 | Trade | 3.2071 | 25000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:37.790230757-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:37.791127329-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:38.986792738-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:40.730113871-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:40.730113871-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:42.138999209-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:42.138999209-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:42.238545986-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:42.330092883-05 | Trade | 3.2042 | 22 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:42.622134202-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:42.650697877-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:42.650697877-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:42.770197883-05 | Trade | 3.21 | 70 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:42.966285567-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:43.582567007-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.174636171-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.174636171-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.174636171-05 | Trade | 3.21 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.174636171-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.178657808-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.178657808-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.178657808-05 | Trade | 3.205 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.178657808-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.178657808-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.186604849-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.186604849-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.186604849-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.198540055-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.210514454-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.210514454-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.222370688-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.234368661-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.250086994-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.258233943-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.258233943-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.258233943-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.258233943-05 | Trade | 3.21 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.262264913-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.262264913-05 | Trade | 3.205 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.262264913-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.270234047-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.294139387-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.294139387-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.402613932-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:45.470328269-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:45.858073851-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:46.038948870-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.086645857-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.254857985-05 | Trade | 3.21 | 75 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.374059947-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:46.526740069-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.534696641-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.578490685-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:46.622319237-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:46.690990271-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.766663686-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.770088194-05 | Trade | 3.2098 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.770604459-05 | Trade | 3.21 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.834294451-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:46.834294451-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.846250517-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:46.903039050-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:47.042434445-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:47.098185051-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:48.306919944-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:48.306919944-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:48.530922676-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:48.943085774-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:49.214060882-05 | Trade | 3.21 | 10000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:49.738619623-05 | Trade | 3.2091 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:49.906837429-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:49.906837429-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:49.906837429-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:50.178066991-05 | Trade | 3.2035 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:50.230463355-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:50.338949368-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:50.506272012-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:41:50.506272012-05 | Trade | 3.205 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:50.510185903-05 | Trade | 3.205 | 2400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:50.606764432-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:51.182185164-05 | Trade | 3.2049 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:51.302723871-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:51.302723871-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:51.718835944-05 | Trade | 3.2001 | 103 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:51.762625846-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:51.846278369-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:52.010570224-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:52.278409689-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:52.542286561-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:52.634785325-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:52.642797555-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:52.646780483-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:52.650757074-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:53.518990271-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:53.578089656-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:54.430972346-05 | Trade | 3.2001 | 159 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:55.438518161-05 | Trade | 3.2055 | 18937 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:55.438518161-05 | Trade | 3.2055 | 6063 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:55.555033514-05 | Trade | 3.205 | 36 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:55.783034104-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:55.783034104-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:55.787074506-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:55.787074506-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:55.890543286-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:55.938331389-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:56.426136708-05 | Trade | 3.2055 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:56.442200311-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:56.442200311-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:56.442200311-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:56.442200311-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:56.442200311-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:56.654123497-05 | Trade | 3.2099 | 52 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:56.695033603-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:57.202781476-05 | Trade | 3.205 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:57.350106387-05 | Trade | 3.205 | 4000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:57.514398238-05 | Trade | 3.21 | 175 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:41:57.603035389-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:41:58.338786025-05 | Trade | 3.2051 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.006413744-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:00.382787080-05 | Trade | 3.205 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.762073879-05 | Trade | 3.204 | 128 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.767145284-05 | Trade | 3.204 | 72 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.767145284-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.767145284-05 | Trade | 3.2 | 9 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.767145284-05 | Trade | 3.2 | 49 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.767145284-05 | Trade | 3.2 | 69 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.942305493-05 | Trade | 3.2099 | 80 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.942305493-05 | Trade | 3.21 | 80 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:00.942305493-05 | Trade | 3.2099 | 420 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:01.318073932-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:01.459086606-05 | Trade | 3.21 | 1490 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:01.459086606-05 | Trade | 3.21 | 2510 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:01.459086606-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:01.471026962-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:01.650200696-05 | Trade | 3.2096 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:02.410815279-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:05.698362938-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:05.822153451-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:05.822851530-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:05.822851530-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:05.830852481-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:05.830852481-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:05.882106315-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:05.890582922-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:05.930341509-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:05.950280141-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.006118013-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:42:06.006118013-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.027023912-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.074780936-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.082074475-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.090748158-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.166324167-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.186255651-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.266971295-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.278871558-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.338599416-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.350047521-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.554089342-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.638289209-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.658196212-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.666111111-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Trade | 3.21 | 1690 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.714415163-05 | Trade | 3.21 | 2800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.714415163-05 | Trade | 3.21 | 34300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.714415163-05 | Trade | 3.21 | 33210 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.714415163-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.718066402-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.722961099-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.722961099-05 | Trade | 3.21 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.726909374-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.878232721-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.878232721-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.878232721-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.950953836-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.950953836-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:06.962909207-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:06.966854984-05 | Trade | 3.205 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.018570127-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.050510318-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.082300558-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.155045989-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.294430170-05 | Trade | 3.2057 | 4000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.402969753-05 | Trade | 3.21 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.402969753-05 | Trade | 3.21 | 1200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.510472696-05 | Trade | 3.21 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.810276758-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.810276758-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:07.858109943-05 | Trade | 3.21 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.858953412-05 | Trade | 3.2097 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.858953412-05 | Trade | 3.2097 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.858953412-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.862943056-05 | Trade | 3.2097 | 7600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.886091203-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.902760795-05 | Trade | 3.2071 | 20039 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.902760795-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.902760795-05 | Trade | 3.2071 | 24961 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:07.954533060-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:08.010265847-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:08.018220020-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:08.074997442-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:08.086991674-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:08.990120267-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.007895444-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.026803042-05 | Trade | 3.21 | 1600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.026803042-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:09.026803042-05 | Trade | 3.21 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:42:09.090542098-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.094616090-05 | Trade | 3.2054 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.098516965-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.150221842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:09.334450085-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.402081220-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.738686987-05 | Trade | 3.2055 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.874799442-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:09.874799442-05 | Trade | 3.21 | 1700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.874799442-05 | Trade | 3.21 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:09.887089067-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:09.930766459-05 | Trade | 3.21 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:11.942997733-05 | Trade | 3.209 | 313 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.014690484-05 | Trade | 3.2046 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.510465109-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.542344493-05 | Trade | 3.2046 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.734506242-05 | Trade | 3.2099 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.790068045-05 | Trade | 3.2034 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.790377036-05 | Trade | 3.2034 | 990 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.790377036-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.794216065-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.906780180-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:12.906780180-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:12.910066068-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:12.910756728-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:12.910756728-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.018097969-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.022263037-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.086919126-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.110779885-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.110779885-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.134072759-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.178510789-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.178510789-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.178510789-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.322941997-05 | Trade | 3.2099 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.342793776-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.594032372-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.594751557-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:13.678353235-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.678353235-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:13.678353235-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:14.086536029-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:14.154261904-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:14.290629599-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:14.390161708-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:14.398185247-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:14.694931659-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:15.046337834-05 | Trade | 3.2053 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:15.634764602-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:15.686498260-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:15.694459643-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:15.698491769-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:15.886630558-05 | Trade | 3.21 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:16.066062118-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:16.674166726-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:16.674166726-05 | Trade | 3.21 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:16.886200169-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:16.886200169-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:17.338076959-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:18.434449719-05 | Trade | 3.205 | 25 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:18.878125749-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:19.346473174-05 | Trade | 3.2 | 622 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:19.439027216-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:19.439027216-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:19.486811838-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:19.562493348-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:19.667112900-05 | Trade | 3.2075 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:19.671048509-05 | Trade | 3.21 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:19.846229257-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:42:19.846229257-05 | Trade | 3.21 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:19.846229257-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.246444856-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:20.390076393-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:20.462480179-05 | Trade | 3.2041 | 1030 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.778086150-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:20.782088020-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.782088020-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.787114064-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:20.870693638-05 | Trade | 3.21 | 99 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.870693638-05 | Trade | 3.21 | 101 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.942468595-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:20.942468595-05 | Trade | 3.2064 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:21.102749346-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.102302123-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.179017802-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.186959897-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.262669699-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.266593241-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.330305642-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.382186068-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.395072088-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:22.395072088-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:22.399046064-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:22.526418799-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 6292 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.570882790-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.570882790-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 1899 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 4500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 3300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 256 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.570882790-05 | Trade | 3.205 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 12800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 4800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574264888-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 7400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 10000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574390970-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574788724-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574788724-05 | Trade | 3.2 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574788724-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574788724-05 | Trade | 3.2 | 27000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574788724-05 | Trade | 3.2 | 37997 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:23.574788724-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.574788724-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:42:23.574788724-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.574788724-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.574788724-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.622661423-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.630618873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.630618873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.630618873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.646484479-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.682330807-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.686354769-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.686354769-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.739150279-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.802078770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:23.802821462-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:24.574096192-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:24.854220265-05 | Trade | 3.205 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:25.270478421-05 | Trade | 3.2051 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:26.278977604-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:27.110261409-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:27.118235145-05 | Trade | 3.205 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.118235145-05 | Trade | 3.205 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.342273210-05 | Trade | 3.2001 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.386067502-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:27.386202270-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:27.386202270-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.386202270-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.386202270-05 | Trade | 3.2 | 4100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.386202270-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.386202270-05 | Trade | 3.2 | 1700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.390088258-05 | Trade | 3.2 | 1600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.391112630-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.391112630-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.391112630-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.391112630-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:27.706679777-05 | Trade | 3.2099 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:28.390744720-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:28.802375568-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:29.390229223-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:29.918997754-05 | Trade | 3.2003 | 60 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.006612666-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:30.242072336-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.242661346-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 1600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 1200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 4000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 11400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 2500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246250494-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:30.246556880-05 | Trade | 3.2 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246556880-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246556880-05 | Trade | 3.2 | 193 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246556880-05 | Trade | 3.2 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246556880-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.246556880-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:42:30.246556880-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:30.246556880-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:30.262401342-05 | Trade | 3.205 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:30.970299766-05 | Trade | 3.204 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:31.166487845-05 | Trade | 3.2003 | 45000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:31.450212555-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:31.778074509-05 | Trade | 3.205 | 6 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:32.298487216-05 | Trade | 3.2051 | 35 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:32.998400705-05 | Trade | 3.2001 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:33.002049104-05 | Trade | 3.2033 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:33.046199882-05 | Trade | 3.2003 | 7566 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:33.050043825-05 | Trade | 3.2003 | 2234 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:33.346123513-05 | Trade | 3.2052 | 10000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:33.354836087-05 | Trade | 3.2017 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:33.790061047-05 | Trade | 3.21 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:34.146393787-05 | Trade | 3.2001 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:35.062332228-05 | Trade | 3.2099 | 10000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:35.302297766-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:35.478592760-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:35.706536482-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:35.706536482-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:36.158088706-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:36.310839552-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:37.082062238-05 | Trade | 3.2049 | 4 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:37.399108427-05 | Trade | 3.205 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:37.406828123-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:38.258291033-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:38.390706407-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:38.559018007-05 | Trade | 3.2092 | 31 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:38.702302628-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:39.227099939-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:39.694116241-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:40.042467223-05 | Trade | 3.205 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:40.170916580-05 | Trade | 3.2099 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:40.886760102-05 | Trade | 3.2099 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:41.426345344-05 | Trade | 3.21 | 32 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:41.511058985-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:41.946102120-05 | Trade | 3.21 | 1300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:43.278172995-05 | Trade | 3.208 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:43.342984972-05 | Trade | 3.2056 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:45.118094069-05 | Trade | 3.2097 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:45.386991024-05 | Trade | 3.2097 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:45.498488000-05 | Trade | 3.2042 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:45.622055877-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.394095095-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.394573297-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.394573297-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.394573297-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.394573297-05 | Trade | 3.205 | 1800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.422413031-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.422413031-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.422413031-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.422413031-05 | Trade | 3.205 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.458249323-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.458249323-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.486096611-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.486096611-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.526979586-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.554080826-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.554818310-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.554818310-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.570718817-05 | Trade | 3.21 | 499 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.574751277-05 | Trade | 3.2066 | 499 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.574751277-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.618042052-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.618603554-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:46.622057149-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.630509278-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.634039310-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.634500589-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:42:46.658411876-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.798776866-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:46.943131865-05 | Trade | 3.2057 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:47.530599702-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:48.166767035-05 | Trade | 3.2099 | 45000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:49.062703616-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:49.198221140-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:49.434222549-05 | Trade | 3.2031 | 1580 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:49.459106149-05 | Trade | 3.2053 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:49.834415155-05 | Trade | 3.2099 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:49.938088521-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470063864-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:50.470608399-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:51.226062819-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:51.735094619-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:51.735094619-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:51.735094619-05 | Trade | 3.21 | 2491 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:52.494681493-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:52.498659302-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:52.542509405-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:52.782419010-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:52.802314327-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:53.594847698-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:54.854334727-05 | Trade | 3.21 | 12000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:55.371107620-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:55.658818858-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:55.658818858-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:55.658818858-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:55.686768938-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:55.686768938-05 | Trade | 3.21 | 1800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:55.726081169-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:55.738493932-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:55.778305021-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:55.778305021-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:55.826208879-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:56.138712196-05 | Trade | 3.2093 | 3600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:56.858575719-05 | Trade | 3.2071 | 4000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:57.022820261-05 | Trade | 3.21 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:57.026808692-05 | Trade | 3.2057 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:57.663003304-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:58.398837255-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:59.678065482-05 | Trade | 3.205 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:59.678242743-05 | Trade | 3.205 | 1900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:59.678242743-05 | Trade | 3.205 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:42:59.678242743-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:59.678242743-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:42:59.754833461-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:00.006679690-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:00.582138931-05 | Trade | 3.2057 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:01.370723378-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:01.606680605-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:01.722117315-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:02.746677701-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:03.266373667-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:03.278306022-05 | Trade | 3.2054 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:04.338361445-05 | Trade | 3.205 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:04.994771611-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:05.098311679-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:05.266632758-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:06.026201096-05 | Trade | 3.2094 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:06.026201096-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:06.138771051-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:06.594768553-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:06.822062069-05 | Trade | 3.2052 | 35 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:43:07.782561152-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:08.714423228-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:08.842876482-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:08.986235799-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:08.990223402-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:09.251121611-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:09.490648390-05 | Trade | 3.21 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:09.490648390-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:09.490648390-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:09.594594873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:10.350253619-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:10.430933426-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:10.726598447-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:10.730621626-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:10.730621626-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:10.734555765-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:10.794300837-05 | Trade | 3.21 | 1699 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:10.794300837-05 | Trade | 3.21 | 301 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:11.230054874-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:11.230337746-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:11.283210975-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:11.771005072-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:11.986298923-05 | Trade | 3.2063 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:12.646082442-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:12.746659960-05 | Trade | 3.2037 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:13.310186450-05 | Trade | 3.2069 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:13.579076010-05 | Trade | 3.2099 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:14.030828027-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:14.043084469-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:14.090832142-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:14.106742554-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:14.122652134-05 | Trade | 3.206 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:14.434283351-05 | Trade | 3.21 | 880 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:14.434283351-05 | Trade | 3.21 | 120 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:14.507008146-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:14.507008146-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:14.546795765-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:15.322364395-05 | Trade | 3.2097 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:15.802222946-05 | Trade | 3.21 | 13 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:16.063146294-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:16.270236936-05 | Trade | 3.2094 | 32 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:16.510155717-05 | Trade | 3.205 | 52 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:16.518111951-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:16.518111951-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:16.522082975-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:16.546059584-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:16.547028656-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:17.646067349-05 | Trade | 3.206 | 120 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:18.322185204-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:18.730365160-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:18.730365160-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:20.258729074-05 | Trade | 3.2099 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:20.670078833-05 | Trade | 3.206 | 65 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:21.298195289-05 | Trade | 3.2099 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:21.747187291-05 | Trade | 3.2099 | 40 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:23.010550231-05 | Trade | 3.21 | 280 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:23.010550231-05 | Trade | 3.2099 | 280 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:23.014609832-05 | Trade | 3.21 | 16720 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:23.222696722-05 | Trade | 3.2001 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:25.766485931-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.002474867-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.070101295-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.082409485-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.134830455-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.162723741-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.178658319-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.202595726-05 | Trade | 3.21 | 1300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.218486609-05 | Trade | 3.21 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.230462564-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.266261884-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:43:26.266261884-05 | Trade | 3.205 | 9900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.302164627-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.302164627-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.402075690-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.406640763-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.470108031-05 | Trade | 3.21 | 1400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.470390166-05 | Trade | 3.21 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.539106672-05 | Trade | 3.21 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:26.539106672-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.539106672-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:26.574945760-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:27.219115437-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:27.578537533-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:28.290333882-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:28.302076331-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:28.486528414-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:28.582058425-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:28.666729657-05 | Trade | 3.2054 | 135 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:29.214279902-05 | Trade | 3.21 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:29.598693312-05 | Trade | 3.2056 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:30.006859571-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.050666321-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.050666321-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.062530497-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.062530497-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.062530497-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.062530497-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:30.062530497-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.062530497-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.070592394-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.070592394-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.150185312-05 | Trade | 3.21 | 280 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:30.150185312-05 | Trade | 3.21 | 1120 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:30.150185312-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.150185312-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.150185312-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.150185312-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:30.158183500-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.158183500-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.170127718-05 | Trade | 3.21 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:30.191043671-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.230842175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:30.230842175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:32.138046705-05 | Trade | 3.2099 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:32.714940663-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:32.742790773-05 | Trade | 3.2057 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:33.310320818-05 | Trade | 3.2068 | 312 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:33.622964099-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:33.666710281-05 | Trade | 3.2057 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:33.706598312-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:34.674319317-05 | Trade | 3.21 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:34.950070307-05 | Trade | 3.2075 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:35.138229382-05 | Trade | 3.2099 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:35.871097353-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:35.946706426-05 | Trade | 3.2066 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:36.482382592-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:36.482382592-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:36.522167509-05 | Trade | 3.21 | 90 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:36.522167509-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:36.622806891-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:36.630767979-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:36.674558656-05 | Trade | 3.2068 | 32 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:36.674558656-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.242547023-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.346519986-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.346519986-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.346519986-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.354077291-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.378445419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.475043588-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:43:37.475043588-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.478041344-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.479041448-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.498065758-05 | Trade | 3.2068 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.574607918-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.574607918-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.586522539-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.586522539-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.707021470-05 | Trade | 3.21 | 1180 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.707021470-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.707021470-05 | Trade | 3.21 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.707021470-05 | Trade | 3.21 | 120 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.707021470-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.774724777-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.774724777-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.814540354-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.814540354-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.842073443-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:37.842347217-05 | Trade | 3.21 | 480 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.842347217-05 | Trade | 3.21 | 1520 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.858063910-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.982617962-05 | Trade | 3.21 | 1580 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.982617962-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:37.982617962-05 | Trade | 3.21 | 320 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:38.046526360-05 | Trade | 3.21 | 1680 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:38.046526360-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:38.046526360-05 | Trade | 3.21 | 220 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:38.046526360-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:38.050056090-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:38.050514436-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:38.114190135-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:38.818088491-05 | Trade | 3.2057 | 2600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:38.858950141-05 | Trade | 3.2071 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:39.182494954-05 | Trade | 3.21 | 98 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:39.182494954-05 | Trade | 3.205 | 402 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:40.214081804-05 | Trade | 3.2079 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:40.522627746-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:40.694858021-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:41.006499497-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:41.402066143-05 | Trade | 3.2097 | 9800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:41.506293883-05 | Trade | 3.2082 | 1681 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:41.506293883-05 | Trade | 3.2082 | 8119 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:41.642714496-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:41.894566916-05 | Trade | 3.21 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.062718126-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.130564999-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.130564999-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.130564999-05 | Trade | 3.21 | 380 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.130564999-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.130564999-05 | Trade | 3.21 | 1520 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.130564999-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.130564999-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.130564999-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.130564999-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.130564999-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.134569231-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.142028680-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.142512175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.142512175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.142512175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.194251375-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.194251375-05 | Trade | 3.21 | 1900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.198081831-05 | Trade | 3.21 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.198255253-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.198255253-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.214201715-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.214201715-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.251051428-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.478812535-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:42.762780040-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:43:42.874059800-05 | Trade | 3.21 | 8 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:42.874237450-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:43.142064783-05 | Trade | 3.2097 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:43.623015273-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:43.658782820-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:43.678723431-05 | Trade | 3.2099 | 4 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:43.770312740-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.042113980-05 | Trade | 3.21 | 15 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:44.046204313-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:44.530264227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.530264227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.530264227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.530264227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.530264227-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.542949333-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.546921175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.546921175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.546921175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.546921175-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:44.546921175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.546921175-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.566826223-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.566826223-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:44.866546346-05 | Trade | 3.21 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:45.174116019-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:46.446195864-05 | Trade | 3.2099 | 16 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:46.458491932-05 | Trade | 3.2099 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:46.654704629-05 | Trade | 3.205 | 45 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:46.950380836-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:46.950380836-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:46.950380836-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:46.950380836-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:47.334710846-05 | Trade | 3.2061 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:47.602449297-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:47.602449297-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:47.602449297-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:47.602449297-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:47.606467838-05 | Trade | 3.21 | 1800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:47.606467838-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:47.606467838-05 | Trade | 3.21 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:47.606467838-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:47.738918562-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:48.722628153-05 | Trade | 3.2095 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:48.762409137-05 | Trade | 3.2057 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:48.938617816-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.106094187-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:49.106916688-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.206448121-05 | Trade | 3.21 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:49.299070458-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.442408339-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.634593692-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.730111278-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.734149200-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.734149200-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.734149200-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.734149200-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.894121677-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:49.966819725-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:50.318086619-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:50.318600994-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.634806445-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.634806445-05 | Trade | 3.2099 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.634806445-05 | Trade | 3.21 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.634806445-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.634806445-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.638781981-05 | Trade | 3.2099 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.638781981-05 | Trade | 3.2099 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.638781981-05 | Trade | 3.2099 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:51.710493957-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.710493957-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:43:51.710493957-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.754060357-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.754259492-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.754259492-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:51.890681759-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:52.250114074-05 | Trade | 3.2039 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:52.410087852-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:53.395038793-05 | Trade | 3.2052 | 56 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:53.399037841-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:53.654933655-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:53.926055500-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:53.958624975-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:54.130776303-05 | Trade | 3.2066 | 9 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:54.130776303-05 | Trade | 3.2066 | 16991 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:54.290068154-05 | Trade | 3.21 | 5 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:54.295108002-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:55.086616872-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:55.090668854-05 | Trade | 3.2075 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:55.674159576-05 | Trade | 3.205 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:55.911012339-05 | Trade | 3.2083 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:58.106314317-05 | Trade | 3.2055 | 250 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:43:58.210880982-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:58.210880982-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:58.250090261-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:58.334301701-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:43:59.274202804-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:00.006980877-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:00.310589651-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:00.310589651-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:01.518363753-05 | Trade | 3.208 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:01.910056016-05 | Trade | 3.21 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:02.826592405-05 | Trade | 3.2075 | 3105 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:02.854436876-05 | Trade | 3.2052 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:03.490642521-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.490642521-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.490642521-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.490642521-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.490642521-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:03.490642521-05 | Trade | 3.205 | 1800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:03.490642521-05 | Trade | 3.205 | 2293 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:03.494614672-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.502069812-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.506563088-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:03.526447102-05 | Trade | 3.21 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:03.526447102-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:03.526447102-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.558990492-05 | Trade | 3.2001 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 1900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 3900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 5600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.2 | 3800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598278046-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.598278046-05 | Trade | 3.205 | 3300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598806259-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.598806259-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.598806259-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:04.598806259-05 | Trade | 3.2 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.598806259-05 | Trade | 3.2 | 95 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:04.598806259-05 | Trade | 3.2 | 1905 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.606753596-05 | Trade | 3.205 | 900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.606753596-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.606753596-05 | Trade | 3.205 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:04.606753596-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:05.094561879-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:05.106585635-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:05.211131632-05 | Trade | 3.201 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:05.219086425-05 | Trade | 3.2053 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:05.598063252-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:05.622266818-05 | Trade | 3.2099 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:05.862248893-05 | Trade | 3.2099 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:06.127130153-05 | Trade | 3.205 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:06.298322399-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:06.302291992-05 | Trade | 3.21 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:06.478550967-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:06.603009981-05 | Trade | 3.2001 | 2600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:06.858927600-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:06.878063574-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:07.022116515-05 | Trade | 3.2057 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:08.798308833-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:09.002423633-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:09.002423633-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:09.006401963-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:09.099081432-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:10.070785814-05 | Trade | 3.2099 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:10.630287907-05 | Trade | 3.205 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:11.614056439-05 | Trade | 3.208 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:11.858910461-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:11.858910461-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:11.858910461-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:11.858910461-05 | Trade | 3.21 | 1800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:11.858910461-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:11.858910461-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:11.874845469-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:11.930595271-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:12.346709624-05 | Trade | 3.207 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:12.542870014-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:12.542870014-05 | Trade | 3.2 | 650 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:12.542870014-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:12.542870014-05 | Trade | 3.2 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:12.542870014-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:12.542870014-05 | Trade | 3.2 | 149 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:12.618518831-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:12.618518831-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:12.758945882-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:12.814706572-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:13.246725168-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:13.462871788-05 | Trade | 3.2073 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:13.578289122-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:13.642108069-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:13.643068036-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:13.898984924-05 | Trade | 3.2 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:13.898984924-05 | Trade | 3.2001 | 13000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:13.902928669-05 | Trade | 3.2 | 15 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:13.902928669-05 | Trade | 3.2 | 8 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:14.570988607-05 | Trade | 3.2099 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:14.646644621-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:14.646644621-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:14.966198984-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:15.602406312-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:16.782193662-05 | Trade | 3.208 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:17.214310856-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:17.214310856-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:17.594613697-05 | Trade | 3.2099 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:17.770936838-05 | Trade | 3.2095 | 77 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:17.774903959-05 | Trade | 3.2097 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:18.038721557-05 | Trade | 3.21 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:19.610750627-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:19.610750627-05 | Trade | 3.205 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:19.626758305-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:19.626758305-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:19.630751320-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:19.630751320-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:20.370488566-05 | Trade | 3.2013 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:21.646841576-05 | Trade | 3.205 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:22.254090214-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.458260879-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.498140439-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.503115472-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.550063008-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.558895704-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.558895704-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.574780877-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.590683215-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:22.590683215-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:23.191078458-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:23.830202879-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:23.938776514-05 | Trade | 3.21 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:23.966682838-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:24.567044562-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:24.814089108-05 | Trade | 3.2001 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:26.502502659-05 | Trade | 3.205 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:27.106849177-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:27.106849177-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:27.106849177-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:27.258181845-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:28.034812097-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.238401458-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.242903793-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.242903793-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.242903793-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.242903793-05 | Trade | 3.2 | 1100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.242903793-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.242903793-05 | Trade | 3.2 | 398 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.398038524-05 | Trade | 3.2021 | 2500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.423097903-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:28.606218015-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:28.606218015-05 | Trade | 3.205 | 1100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.746670640-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:28.810051878-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.842223443-05 | Trade | 3.2001 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.846131005-05 | Trade | 3.21 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.883062842-05 | Trade | 3.2075 | 1100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.886059557-05 | Trade | 3.2075 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:28.891039017-05 | Trade | 3.21 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:29.538053654-05 | Trade | 3.2052 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:29.702064052-05 | Trade | 3.2001 | 2500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.710434419-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:29.710434419-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:29.710434419-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.710434419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.714340996-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:29.850032473-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:30.006197667-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:30.294829090-05 | Trade | 3.2017 | 30 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.370533167-05 | Trade | 3.2004 | 727 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.374491900-05 | Trade | 3.2004 | 2273 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.546766663-05 | Trade | 3.205 | 1235 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.711040851-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 1100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 6 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746266349-05 | Trade | 3.2 | 217 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:30.746847654-05 | Trade | 3.2 | 701 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:31.010637199-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:31.562218939-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:31.674772796-05 | Trade | 3.2003 | 9800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:32.490192532-05 | Trade | 3.2023 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:32.526827572-05 | Trade | 3.2021 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:32.790109802-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:32.890370653-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 150 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 75 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 1500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 501 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 935 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350312464-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350488124-05 | Trade | 3.2 | 817 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.350488124-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.350488124-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.350488124-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.350488124-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.350488124-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.546592559-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.546592559-05 | Trade | 3.2 | 2459 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:33.546592559-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.546592559-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.546592559-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.546592559-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:33.690952896-05 | Trade | 3.2004 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 2423 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 324 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.146288968-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.150919972-05 | Trade | 3.2011 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:34.154884265-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.538191474-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:34.950057906-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2003 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 16700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 50 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 10400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 60 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 490 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 47900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062320440-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062320440-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062320440-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062320440-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062320440-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 5412 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 10000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.062562383-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.062562383-05 | Trade | 3.2 | 400 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065063541-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 2 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 123 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 199 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 1200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065211433-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 4 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 54 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065343123-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.065343123-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065842406-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065842406-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065842406-05 | Trade | 3.2 | 2500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065842406-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065842406-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.065842406-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 352 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 1300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 1300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 39 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 20 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070308212-05 | Trade | 3.2 | 52 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070308212-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070864609-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070864609-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.070864609-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.074842945-05 | Trade | 3.2 | 982 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.074842945-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.074842945-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.074842945-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.074842945-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.078772154-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.130566265-05 | Trade | 3.2001 | 9800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.154482705-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.170396569-05 | Trade | 3.2 | 1207 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.170396569-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.170396569-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:35.394375382-05 | Trade | 3.21 | 5000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.410371138-05 | Trade | 3.205 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:35.990901865-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:36.090333438-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:36.558274631-05 | Trade | 3.2004 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:36.578210033-05 | Trade | 3.2001 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:36.686761719-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:36.754507925-05 | Trade | 3.2001 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:37.539042554-05 | Trade | 3.2001 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:37.543019202-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:37.714251069-05 | Trade | 3.205 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:38.098556826-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.142313681-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.150279868-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.203099350-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.254784696-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.458941928-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.478954452-05 | Trade | 3.206 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:38.506761819-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:38.542047347-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:39.111124770-05 | Trade | 3.2029 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:39.190761268-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:39.290283223-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:39.526071871-05 | Trade | 3.2001 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:39.666667243-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:39.998220211-05 | Trade | 3.205 | 48 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.007176704-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.362596494-05 | Trade | 3.2 | 778 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 2900 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 2200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 365 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742309770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742309770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 2100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 1166 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 34 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:40.742309770-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.742935365-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.746941495-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.746941495-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.770809184-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.778762058-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:40.778762058-05 | Trade | 3.205 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:41.142152744-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:41.387109101-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:41.387109101-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:41.742558966-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:41.822165023-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:41.822165023-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:41.870976866-05 | Trade | 3.2001 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:42.055192987-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.074815408-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.083047345-05 | Trade | 3.2051 | 3 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:42.106968719-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.126076691-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.170605047-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.290133536-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.698284114-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:42.979159706-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.026052917-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.062759703-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 435 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 34 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.342516607-05 | Trade | 3.2 | 66 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 955 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 10 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 355 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 1100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 62 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.346275842-05 | Trade | 3.2 | 38 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.346275842-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.358392637-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.362400979-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.362400979-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.478934285-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.550597080-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.746749602-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:43.986053587-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:44.514334353-05 | Trade | 3.205 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:44.606059135-05 | Trade | 3.2001 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:44.698552433-05 | Trade | 3.2051 | 2800 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:44.830055395-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.031078726-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.043018677-05 | Trade | 3.205 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.354659984-05 | Trade | 3.2003 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.366626000-05 | Trade | 3.2 | 945 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.366626000-05 | Trade | 3.2 | 22 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.366626000-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.586640931-05 | Trade | 3.2001 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.722048878-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.723036509-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.834080900-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.951047983-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.951047983-05 | Trade | 3.2 | 169 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.951047983-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:45.951047983-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.962085556-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:45.962988772-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:46.058079300-05 | Trade | 3.2002 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:46.078473143-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:46.762456745-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:46.974084452-05 | Trade | 3.2002 | 3000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:47.358854589-05 | Trade | 3.2051 | 2000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:47.778995691-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:49.146158484-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:49.870832531-05 | Trade | 3.2001 | 31 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:50.326056888-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.326796780-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.350658447-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.354694882-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.382584708-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.390553691-05 | Trade | 3.2 | 22 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:50.390553691-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.390553691-05 | Trade | 3.2 | 78 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:50.390553691-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.390553691-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.394507769-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.394507769-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.398470590-05 | Trade | 3.2 | 681 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:50.398470590-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.398470590-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.470161062-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.598073138-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.606591965-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:50.654300935-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.939107044-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:50.990912974-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.179086419-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.550402599-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.558327086-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.602051037-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.674829254-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.722636574-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:51.962614151-05 | Trade | 3.205 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:52.126901067-05 | Trade | 3.2 | 1 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:52.126901067-05 | Trade | 3.2 | 99 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:52.126901067-05 | Trade | 3.2001 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:52.126901067-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:52.258067995-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:52.258291167-05 | Trade | 3.2001 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:52.458409502-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:52.462420093-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:52.466373536-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:52.958167904-05 | Trade | 3.2004 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:53.026941328-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.066764661-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.142353754-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.142353754-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.146349920-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.198157379-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.494895467-05 | Trade | 3.2033 | 8 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:53.518094146-05 | Trade | 3.2001 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:53.550661207-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.714820415-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.915046071-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.915046071-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:53.915046071-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:54.158094677-05 | Trade | 3.2001 | 1000 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:54.914058714-05 | Trade | 3.2001 | 2500 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:54.990375349-05 | Trade | 3.2017 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.746987765-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.746987765-05 | Trade | 3.2 | 1300 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.746987765-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.746987765-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.746987765-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.746987765-05 | Trade | 3.2 | 100 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.746987765-05 | Trade | 3.2 | 600 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.746987765-05 | Trade | 3.2 | 200 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.746987765-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 700 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 89 | 3.2 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.2 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 800 | 3.19 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 100 | 3.19 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 400 | 3.19 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 99 | 3.19 | 3.21 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.21 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Trade | 3.2 | 401 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.2 |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750302873-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750985479-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750985479-05 | Trade | 3.195 | 475 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.195 |
| CS | 2023-02-09T09:44:55.750985479-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:55.750985479-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.750985479-05 | Trade | 3.2 | 2000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.195 |
| CS | 2023-02-09T09:44:55.750985479-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753230064-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 1000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 11500 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 3 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 3 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 600 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753403475-05 | Trade | 3.19 | 5200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 2 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 2000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 4500 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 8700 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 34300 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 2000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 6505 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753529736-05 | Trade | 3.19 | 33 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753902688-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.753902688-05 | Trade | 3.19 | 50 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753902688-05 | Trade | 3.19 | 10 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.753902688-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756548017-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 250 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 1 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 5000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 500 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 1 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 50 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 300 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 5 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 1 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 11400 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756701794-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756701794-05 | Trade | 3.19 | 400 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 500 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 1000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 1000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 4000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 35 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 2000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 2000 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756822940-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 200 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 50 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 400 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 100 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.19 | 400 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.19 |
| CS | 2023-02-09T09:44:55.756961843-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756961843-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.185 | 500 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.756961843-05 | Trade | 3.185 | 800 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762085675-05 | Trade | 3.19 | 300 | 3.19 | 3.2 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.2 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.19 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.19 | 1000 | 3.19 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.185 | 200 | 3.19 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.19 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.185 | 3300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.185 | 3300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.19 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.19 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762317469-05 | Trade | 3.19 | 49 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.185 |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.183 | 6637 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.762919489-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.19 | 40000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.1892 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.762919489-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.186 | 4600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.762919489-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.2 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.762919489-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762919489-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.762919489-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.766810668-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.766810668-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.778850027-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.802754429-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.818680898-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.846561559-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.846561559-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.858507252-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.862497514-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.882332612-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:44:55.886349986-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.886349986-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.902118477-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.183 |
| CS | 2023-02-09T09:44:55.902254068-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.910221733-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.982590505-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.982590505-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:55.986963657-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.014783289-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.042649865-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.050678446-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.106064490-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.118315288-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.158145815-05 | Trade | 3.1801 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.262742892-05 | Trade | 3.1827 | 285 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.374103655-05 | Trade | 3.19 | 800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.482767688-05 | Trade | 3.1815 | 350 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.758487438-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.758487438-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.814260357-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.814260357-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.822237853-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.886996592-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:56.906916101-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.946727021-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.946727021-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.946727021-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.946727021-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.946727021-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.950700598-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.950700598-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.950700598-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.950700598-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.950700598-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.950700598-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:56.966628230-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.103032516-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.103032516-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.103032516-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.103032516-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.107015222-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.115000737-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.606797792-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.682479142-05 | Trade | 3.1812 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:57.754127196-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.771068302-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.771068302-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.775068015-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.775068015-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:57.942267633-05 | Trade | 3.1899 | 2500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:57.970180124-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:58.015032813-05 | Trade | 3.1849 | 2600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:58.038921149-05 | Trade | 3.185 | 6 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:58.098076335-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:58.686105786-05 | Trade | 3.1821 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:58.754780180-05 | Trade | 3.1829 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:44:58.802526142-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:59.270519405-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:44:59.318247354-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:00.006192411-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:00.310865938-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:00.310865938-05 | Trade | 3.1801 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.1801 |
| CS | 2023-02-09T09:45:00.314877382-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:00.314877382-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:00.314877382-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:00.902279067-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:00.974678056-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:01.070511861-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:01.666780274-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:45:01.690861265-05 | Trade | 3.1853 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:01.758109189-05 | Trade | 3.18 | 3 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:01.758525573-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:01.758525573-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:01.758525573-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:01.758525573-05 | Trade | 3.18 | 94 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:01.758525573-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:01.758525573-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:01.758525573-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:01.758525573-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.150815714-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.150815714-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.150815714-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.150815714-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.1801 | 299 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.154743617-05 | Trade | 3.1801 | 1301 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.158792220-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.182694165-05 | Trade | 3.18 | 1300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.182694165-05 | Trade | 3.18 | 1300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.186661814-05 | Trade | 3.1812 | 2100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.186661814-05 | Trade | 3.1805 | 1700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.202612757-05 | Trade | 3.182 | 1500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.202612757-05 | Trade | 3.1805 | 1400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.202612757-05 | Trade | 3.18 | 1339 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.206562563-05 | Trade | 3.18 | 2030 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.218553143-05 | Trade | 3.18 | 1300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:02.331044835-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.406065013-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.426071198-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.706349744-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.718295952-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:02.902486561-05 | Trade | 3.1857 | 4 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:03.034965694-05 | Trade | 3.1899 | 17000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:03.754716701-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:04.218765109-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:04.846080876-05 | Trade | 3.1866 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:05.014270092-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:05.118749985-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:05.295032045-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:05.690217677-05 | Trade | 3.2146 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:06.655053734-05 | Trade | 3.185 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:06.774467309-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:07.306134617-05 | Trade | 3.1899 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:07.822929661-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:07.986081356-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:08.030975796-05 | Trade | 3.1814 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:08.266925191-05 | Trade | 3.1899 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:08.762701064-05 | Trade | 3.185 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:08.762701064-05 | Trade | 3.185 | 9700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:08.906081019-05 | Trade | 3.1815 | 79 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:09.154856863-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:09.426869552-05 | Trade | 3.1854 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:12.094080969-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:12.094080969-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:12.094080969-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:12.098173660-05 | Trade | 3.18 | 28 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:12.098173660-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:12.098173660-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:12.098173660-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:12.098173660-05 | Trade | 3.18 | 1571 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:12.470474713-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:12.530093185-05 | Trade | 3.19 | 10000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:45:12.734303942-05 | Trade | 3.1861 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:13.134472087-05 | Trade | 3.1853 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:13.734915247-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:13.734915247-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:14.010717971-05 | Trade | 3.185 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:14.698636637-05 | Trade | 3.1856 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:14.843058065-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:14.851010807-05 | Trade | 3.1899 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:15.638092657-05 | Trade | 3.1857 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:15.858530719-05 | Trade | 3.1823 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:16.330083531-05 | Trade | 3.185 | 156 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:18.030108044-05 | Trade | 3.1853 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:18.342646760-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:19.194850220-05 | Trade | 3.185 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:19.474713645-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:19.698706120-05 | Trade | 3.186 | 20000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:19.938658512-05 | Trade | 3.1856 | 15500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:21.570443362-05 | Trade | 3.1801 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:22.854774995-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.250792305-05 | Trade | 3.1899 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.370123288-05 | Trade | 3.1803 | 2691 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.454160099-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.487046236-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.487046236-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.487046236-05 | Trade | 3.185 | 252 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.822579996-05 | Trade | 3.185 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:23.822579996-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:24.542040898-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:24.930660034-05 | Trade | 3.1899 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:25.087020259-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:25.142782952-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:25.434065849-05 | Trade | 3.1892 | 3115 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:27.082242924-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:27.086198746-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:27.166895159-05 | Trade | 3.18 | 31 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:27.178809618-05 | Trade | 3.18 | 31 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:27.614927031-05 | Trade | 3.1849 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:27.910063860-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:29.642079686-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:29.902808499-05 | Trade | 3.19 | 20 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:29.934653385-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:30.006374259-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:30.362844293-05 | Trade | 3.1899 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278097899-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 195 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Trade | 3.18 | 95 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278331965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 28 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 70 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.278810586-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:45:31.282772394-05 | Trade | 3.1812 | 1200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.282772394-05 | Trade | 3.1807 | 130 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.286775388-05 | Trade | 3.18 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.290751292-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.290751292-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.314681540-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:31.370379772-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:31.370379772-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:32.214700650-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:32.730454585-05 | Trade | 3.1803 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:34.058582345-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:34.238761616-05 | Trade | 3.185 | 8000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:34.366206706-05 | Trade | 3.1854 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:34.458853763-05 | Trade | 3.1821 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:34.658948925-05 | Trade | 3.184 | 20 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:35.402622242-05 | Trade | 3.1854 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:36.674098933-05 | Trade | 3.189 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:36.798547043-05 | Trade | 3.1899 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:37.206039619-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:37.218633431-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:37.218633431-05 | Trade | 3.1802 | 740 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:37.218633431-05 | Trade | 3.18 | 740 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:37.378983279-05 | Trade | 3.1801 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:38.302967972-05 | Trade | 3.1899 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:38.614486679-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:39.498646985-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:39.498646985-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:39.502586917-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:39.502586917-05 | Trade | 3.18 | 2700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:39.502586917-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:39.502586917-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:39.502586917-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:39.526568933-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:40.678434783-05 | Trade | 3.1801 | 7000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:40.978114774-05 | Trade | 3.185 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:41.178254847-05 | Trade | 3.1801 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:41.350525653-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:41.458068485-05 | Trade | 3.1891 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.534292808-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.534292808-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.534292808-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.534292808-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.534292808-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.538290064-05 | Trade | 3.18 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:42.538290064-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:43.402455669-05 | Trade | 3.1801 | 6000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:43.926350300-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:43.930141387-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:46.054846126-05 | Trade | 3.1806 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:46.314727958-05 | Trade | 3.182 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:46.858275698-05 | Trade | 3.1853 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:47.662051021-05 | Trade | 3.1853 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.186483471-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:48.550853615-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.550853615-05 | Trade | 3.1899 | 4000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.550853615-05 | Trade | 3.19 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.735096964-05 | Trade | 3.185 | 1800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.735096964-05 | Trade | 3.185 | 3300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.735096964-05 | Trade | 3.185 | 125 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:48.762060330-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:49.014892556-05 | Trade | 3.185 | 125 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:49.722678174-05 | Trade | 3.185 | 70 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:51.002199971-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:51.226822131-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:51.243081682-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:51.346603436-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:51.346603436-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:51.614331055-05 | Trade | 3.184 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:52.218773707-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:52.234730170-05 | Trade | 3.1856 | 7500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:45:53.063071805-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:53.386614634-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:53.398581927-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:53.727133507-05 | Trade | 3.1833 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:53.990986612-05 | Trade | 3.1833 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:55.146818249-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:55.238484054-05 | Trade | 3.1814 | 121 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:55.498299241-05 | Trade | 3.1853 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:55.734051922-05 | Trade | 3.18 | 7 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:55.762130352-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:55.791066293-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:55.803031556-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:56.031004516-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:56.234048704-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:56.259002332-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:56.322664662-05 | Trade | 3.1853 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:56.506039723-05 | Trade | 3.185 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:57.590112196-05 | Trade | 3.1892 | 16 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:58.814736223-05 | Trade | 3.1875 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:59.322503407-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:59.422120314-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:59.423111655-05 | Trade | 3.1801 | 450 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:59.423111655-05 | Trade | 3.18 | 450 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:59.667019653-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:59.671007822-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:45:59.671007822-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:59.671007822-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:45:59.682972408-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:00.006477710-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:01.654266226-05 | Trade | 3.1852 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:01.654266226-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:02.742512874-05 | Trade | 3.185 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:02.758419600-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:02.982046879-05 | Trade | 3.185 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:03.114837210-05 | Trade | 3.1899 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:03.554701739-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:03.562885043-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:03.694085414-05 | Trade | 3.185 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:03.762807934-05 | Trade | 3.1856 | 3926 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:04.306090600-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:04.419139071-05 | Trade | 3.185 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:04.466909475-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:04.466909475-05 | Trade | 3.185 | 874 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:05.127021415-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:05.458533384-05 | Trade | 3.185 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:06.082754447-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:06.110066424-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:06.114663903-05 | Trade | 3.185 | 1300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:06.118046380-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:06.146476192-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:06.382447932-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:06.494778904-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:07.102309671-05 | Trade | 3.1899 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.154070341-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.167059612-05 | Trade | 3.185 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.222776604-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.234764830-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.403010017-05 | Trade | 3.1899 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.546302427-05 | Trade | 3.1859 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:07.574068450-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:07.578067075-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:07.578194424-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:07.578194424-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:07.578194424-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:08.130817615-05 | Trade | 3.186 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.767014479-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:08.806807020-05 | Trade | 3.185 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.810836862-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.810836862-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.810836862-05 | Trade | 3.185 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:46:08.810836862-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.810836862-05 | Trade | 3.185 | 1350 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.810836862-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.814794638-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.822760888-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:08.846675019-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.326512956-05 | Trade | 3.1855 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.682981033-05 | Trade | 3.1855 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.810417160-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.814395549-05 | Trade | 3.185 | 900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.846046907-05 | Trade | 3.185 | 800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.846231280-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:09.850189593-05 | Trade | 3.1896 | 14400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:10.347076896-05 | Trade | 3.1855 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:10.606961233-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:10.698483031-05 | Trade | 3.1859 | 5041 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:10.702064119-05 | Trade | 3.1859 | 2459 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:11.002120023-05 | Trade | 3.185 | 3900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:11.830576088-05 | Trade | 3.19 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:12.250657567-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:13.354843221-05 | Trade | 3.1855 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.435138266-05 | Trade | 3.19 | 30 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.830051043-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:14.830292773-05 | Trade | 3.19 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.830292773-05 | Trade | 3.19 | 990 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.830292773-05 | Trade | 3.19 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.830292773-05 | Trade | 3.19 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.834285633-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:14.834285633-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:14.838298378-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.838298378-05 | Trade | 3.19 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:14.842023594-05 | Trade | 3.19 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:15.626717604-05 | Trade | 3.1896 | 9036 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.246091802-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:16.434029889-05 | Trade | 3.1883 | 5300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.454206757-05 | Trade | 3.1821 | 5100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.458198489-05 | Trade | 3.1857 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.514782168-05 | Trade | 3.185 | 9400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.514782168-05 | Trade | 3.185 | 1800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.514782168-05 | Trade | 3.185 | 1800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.514782168-05 | Trade | 3.185 | 3300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.514782168-05 | Trade | 3.185 | 3300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.514782168-05 | Trade | 3.185 | 2200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.518065487-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:16.554799104-05 | Trade | 3.185 | 2500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:16.727038926-05 | Trade | 3.1853 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:17.078492633-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.566290161-05 | Trade | 3.185 | 270 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:17.714619439-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.730595125-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.734609556-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.738613264-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.742072320-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.742599893-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.742599893-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.742599893-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.742599893-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.746092867-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:17.782362082-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:18.074074547-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.074178539-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.530068074-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:18.530068074-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:18.546068730-05 | Trade | 3.185 | 1300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.558983055-05 | Trade | 3.185 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.558983055-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.558983055-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.566955689-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.570945706-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:18.570945706-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:46:18.574938302-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.650625300-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:18.650625300-05 | Trade | 3.1856 | 4 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:18.658031671-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:18.662030160-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:19.246989216-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:19.246989216-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:19.810093322-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:19.923009095-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:20.206083311-05 | Trade | 3.185 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:20.546237637-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:20.798071460-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:21.410372741-05 | Trade | 3.19 | 250 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:21.626462519-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:21.626462519-05 | Trade | 3.1801 | 2500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:21.626462519-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:21.626462519-05 | Trade | 3.18 | 640 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:21.626462519-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:21.626462519-05 | Trade | 3.18 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:21.626462519-05 | Trade | 3.18 | 810 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:22.122077763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:22.423011725-05 | Trade | 3.1855 | 30 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:22.486672084-05 | Trade | 3.1855 | 20 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:22.894855061-05 | Trade | 3.19 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:23.446479100-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:23.446479100-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:23.462383415-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:23.490269964-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:23.490269964-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:23.498242465-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:24.422071652-05 | Trade | 3.1855 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:24.426157009-05 | Trade | 3.1849 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:24.474985819-05 | Trade | 3.1801 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:25.090050728-05 | Trade | 3.1801 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:25.110087006-05 | Trade | 3.1899 | 62 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:25.831040329-05 | Trade | 3.1822 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:25.838789128-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:26.534923151-05 | Trade | 3.1801 | 2500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:26.850553093-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:27.298587784-05 | Trade | 3.185 | 42 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:27.398164085-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:27.398164085-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:27.398164085-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:27.494696679-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:27.522580332-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:27.526037176-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:29.342580361-05 | Trade | 3.1803 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:30.006666531-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:30.298323272-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:30.466641518-05 | Trade | 3.19 | 1900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:30.466641518-05 | Trade | 3.19 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:30.486601729-05 | Trade | 3.1854 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:30.930063795-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.479192996-05 | Trade | 3.1847 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.774897801-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.822681748-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:31.822681748-05 | Trade | 3.18 | 204 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.822681748-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.822681748-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:31.822681748-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.822681748-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:31.846577555-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:31.950129505-05 | Trade | 3.19 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:32.798040547-05 | Trade | 3.185 | 350 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:34.098679432-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:34.098679432-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:34.102690573-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:34.130799454-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:34.190261355-05 | Trade | 3.1853 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:34.251004496-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:46:34.251004496-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:34.774034730-05 | Trade | 3.19 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.186895880-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:35.186895880-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:35.198806067-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:35.206800550-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.218072049-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.218748365-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.230644868-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.282447209-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.286409097-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.286409097-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.294380212-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.746052007-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:35.746449467-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:35.802127733-05 | Trade | 3.1877 | 24 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:35.802127733-05 | Trade | 3.1877 | 29976 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:36.834635094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:37.102058784-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:37.250830677-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:37.342416377-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:37.426107656-05 | Trade | 3.1814 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:37.554478163-05 | Trade | 3.1899 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:37.666996716-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:37.666996716-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:38.118798205-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:38.118798205-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:38.126987561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:38.526163866-05 | Trade | 3.185 | 2100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:38.586945795-05 | Trade | 3.1808 | 2600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:38.602868391-05 | Trade | 3.185 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:41.170597729-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:41.182537367-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:41.446316055-05 | Trade | 3.1855 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:41.450303725-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:41.454316417-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:41.466265438-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:41.994063843-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:41.998052559-05 | Trade | 3.1851 | 11 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:42.282728348-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:42.282728348-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:42.282728348-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:42.282728348-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:42.618188966-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:44.226047248-05 | Trade | 3.1835 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:44.342582713-05 | Trade | 3.185 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:45.470668053-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.482658839-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.486074925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.486628561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.486628561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.486628561-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:45.486628561-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:45.486628561-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.526430957-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.670033639-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:45.894830689-05 | Trade | 3.1815 | 1274 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:45.910776199-05 | Trade | 3.1815 | 726 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:45.942617714-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:46.362776544-05 | Trade | 3.1858 | 454 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:46.482078788-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:46.618604292-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:46.622668163-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:46.690273495-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:46.958118615-05 | Trade | 3.185 | 960 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:47.447018770-05 | Trade | 3.185 | 287 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:46:47.466926252-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:48.086061941-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:48.374088160-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:46:48.382075723-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:46:48.382821636-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.382821636-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.850764792-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.854762922-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.854762922-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.854762922-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.854762922-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.854762922-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.866111400-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.866833106-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.874688858-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:48.874688858-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:49.070052494-05 | Trade | 3.1807 | 750 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:49.070836201-05 | Trade | 3.18 | 750 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:49.318077698-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:49.510950721-05 | Trade | 3.185 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:49.538080438-05 | Trade | 3.19 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:49.703071300-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:50.314379382-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:51.134068245-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:51.646539868-05 | Trade | 3.1856 | 288 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:51.818089505-05 | Trade | 3.185 | 45 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:52.366355236-05 | Trade | 3.1895 | 45 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:52.638134288-05 | Trade | 3.1806 | 867 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:52.903005284-05 | Trade | 3.1805 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:53.066372292-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:46:53.290311541-05 | Trade | 3.185 | 143 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:53.962362508-05 | Trade | 3.1891 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:53.962362508-05 | Trade | 3.185 | 266 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:57.462082515-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:57.522680807-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:46:58.010553449-05 | Trade | 3.1899 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:00.006115095-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:01.066083784-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:01.246293197-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:01.354867740-05 | Trade | 3.1865 | 25000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:01.722075758-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:01.722224387-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:02.026890855-05 | Trade | 3.185 | 11 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:02.114071810-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:02.514758269-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:02.542659389-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:03.371026257-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:03.510408567-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:03.982274480-05 | Trade | 3.1899 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:03.986258851-05 | Trade | 3.19 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:04.170474109-05 | Trade | 3.1809 | 89 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:04.530942754-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:04.723088841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:04.727056149-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:04.886312599-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:04.922151645-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:04.922151645-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:06.307118746-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.307118746-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.307118746-05 | Trade | 3.185 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.307118746-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.307118746-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310096834-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.18 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.185 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |
| CS | 2023-02-09T09:47:06.310535261-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | | |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:06.315089277-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.18 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.185 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.315089277-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.18 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.185 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:06.318839981-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.318839981-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:06.323053764-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.323053764-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.323053764-05 | Trade | 3.18 | 15 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.323053764-05 | Trade | 3.185 | 315 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:06.327052559-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:07.443113390-05 | Trade | 3.185 | 3 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:07.934951207-05 | Trade | 3.1899 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:07.934951207-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:08.194799013-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:08.910624640-05 | Trade | 3.1891 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:09.338790646-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:09.486088600-05 | Trade | 3.1801 | 12 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:09.942066895-05 | Trade | 3.1848 | 1592 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:09.946120628-05 | Trade | 3.185 | 257 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:09.954819096-05 | Trade | 3.185 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.038715272-05 | Trade | 3.1894 | 13 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.274667640-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.770423195-05 | Trade | 3.1854 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.954596774-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.954596774-05 | Trade | 3.1802 | 45000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.954596774-05 | Trade | 3.18 | 380 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.954596774-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.954596774-05 | Trade | 3.18 | 3900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.954596774-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.954596774-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 3500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 8200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 127 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 16837 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 7500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956383985-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.956383985-05 | Trade | 3.18 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 1505 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 60 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 6 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Trade | 3.18 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.956621592-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.958877651-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 150 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 9800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 7500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 9800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 130 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959070742-05 | Trade | 3.18 | 7400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 11700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 45 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 494 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 250 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.959619864-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961627448-05 | Trade | 3.18 | 7 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 750 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Trade | 3.18 | 8 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961772989-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 4 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 206 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| CS | 2023-02-09T09:47:10.961927370-05 | Trade | 3.18 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 5030 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 42 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 150 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 30 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.962551247-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965613515-05 | Trade | 3.18 | 90 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 250 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 31 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965777925-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 360 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.965940763-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Trade | 3.18 | 1031 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.966200138-05 | Trade | 3.1801 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.978505206-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.978505206-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.978505206-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:10.978505206-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.982515443-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.986492061-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.986492061-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.986492061-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.986492061-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.986492061-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.990504444-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:10.990504444-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.030295165-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:11.038264657-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.042254943-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.050403092-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.058179971-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.058179971-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.078828405-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.083101630-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.106179011-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.126871732-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.130819369-05 | Trade | 3.185 | 192 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:11.154795033-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:11.154795033-05 | Trade | 3.19 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:12.166336466-05 | Trade | 3.1853 | 454 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:12.634248036-05 | Trade | 3.1818 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:12.634248036-05 | Trade | 3.19 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:14.010218540-05 | Trade | 3.1854 | 10000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:14.298993472-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:14.402515176-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:14.646404299-05 | Trade | 3.1853 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:15.586255735-05 | Trade | 3.182 | 60 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:15.627135013-05 | Trade | 3.1827 | 150 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:15.814275321-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.838204808-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.862114989-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.902938130-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.918869744-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.922873732-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.942773656-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:15.962667510-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:16.462401255-05 | Trade | 3.1852 | 3 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:16.550813326-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:16.634098832-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:16.722075974-05 | Trade | 3.1889 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.802596343-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.802596343-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.802596343-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.802596343-05 | Trade | 3.185 | 1100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.802596343-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:17.806403701-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810267550-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810505391-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810505391-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810505391-05 | Trade | 3.185 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810505391-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810505391-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.810505391-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.818529894-05 | Trade | 3.19 | 2100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.818529894-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.822499908-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.822499908-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.822499908-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.822499908-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.822499908-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.826489374-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.826489374-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.826489374-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.826489374-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.826489374-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.826489374-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.830433023-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:17.830433023-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.222734789-05 | Trade | 3.1853 | 31 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.430777621-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.542270413-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.559262983-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:18.562194465-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.607045778-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.615025634-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.615025634-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:18.622103195-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:18.646865505-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:18.646865505-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:18.718058834-05 | Trade | 3.19 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:19.990134873-05 | Trade | 3.19 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:20.578301263-05 | Trade | 3.1899 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:21.410074369-05 | Trade | 3.185 | 6 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:22.366439174-05 | Trade | 3.1823 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:22.818549909-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:23.831090389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:23.886838187-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:24.082855384-05 | Trade | 3.1899 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:24.214337155-05 | Trade | 3.1854 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:24.342768319-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:24.706202151-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:26.222573580-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:26.222573580-05 | Trade | 3.185 | 162 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:26.222573580-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:26.366844074-05 | Trade | 3.185 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:27.426249081-05 | Trade | 3.1801 | 900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:28.082408253-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:28.174088331-05 | Trade | 3.185 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:29.058095117-05 | Trade | 3.185 | 145 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:29.770113451-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:29.770976453-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:29.770976453-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:29.971106538-05 | Trade | 3.185 | 10000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.006931498-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.014924699-05 | Trade | 3.18 | 1900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.014924699-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.374041862-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.374242815-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.374242815-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 1050 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 6350 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 13 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 1555 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382328182-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.382429956-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.382429956-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.382429956-05 | Trade | 3.18 | 9416 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.390204769-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.394204290-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.394204290-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.394204290-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.414033932-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:30.494727320-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:30.846204535-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:31.302210124-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:32.770792081-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:33.627040968-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:34.786914717-05 | Trade | 3.181 | 8000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:34.866509319-05 | Trade | 3.1803 | 3050 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:35.238916338-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.486826280-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.490729582-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:35.490729582-05 | Trade | 3.18 | 85 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:35.490729582-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:35.518714411-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.522693690-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:35.659081992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.659081992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.659081992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.662068756-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.667053589-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.671058851-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.706114001-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.822294247-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.822294247-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:35.842298031-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:36.363011036-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:36.878686500-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:36.878686500-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:36.878686500-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:36.878686500-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:36.878686500-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:36.878686500-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:36.926055961-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:37.186284309-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:37.994817366-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.102370593-05 | Trade | 3.1852 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.178083686-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 24814 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 2145 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 1600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 2800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 140 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430339841-05 | Trade | 3.18 | 9000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430905333-05 | Trade | 3.18 | 390 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430905333-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.430905333-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.446810122-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.562280279-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.714060663-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.738554784-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.738554784-05 | Trade | 3.18 | 4331 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.738554784-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:38.738554784-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.843099660-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:38.859022352-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.002306843-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.098975971-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.098975971-05 | Trade | 3.18 | 4800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.098975971-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.098975971-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.098975971-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.126821478-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.218391106-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.230318186-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.262228852-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.498129035-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.498129035-05 | Trade | 3.185 | 350 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.502130012-05 | Trade | 3.185 | 1150 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.566858598-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.622657441-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:39.714190434-05 | Trade | 3.1802 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:39.754082224-05 | Trade | 3.1801 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:40.338537154-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:40.534643961-05 | Trade | 3.18 | 615 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:40.534643961-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:40.534643961-05 | Trade | 3.18 | 70 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:40.558484702-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:41.186729592-05 | Trade | 3.1825 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:41.194770955-05 | Trade | 3.1803 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:41.250503240-05 | Trade | 3.1802 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:41.278355339-05 | Trade | 3.1852 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:41.622870425-05 | Trade | 3.1801 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:41.830942357-05 | Trade | 3.1801 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:42.390483351-05 | Trade | 3.1803 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:42.390483351-05 | Trade | 3.185 | 161 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:42.390483351-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:42.422061815-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:42.514954960-05 | Trade | 3.1802 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.130191988-05 | Trade | 3.185 | 330 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.130191988-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.130191988-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.130191988-05 | Trade | 3.189 | 1970 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.654964652-05 | Trade | 3.1801 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.938687823-05 | Trade | 3.1801 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:43.974530909-05 | Trade | 3.1802 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.282086313-05 | Trade | 3.1899 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.478285841-05 | Trade | 3.185 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.722254775-05 | Trade | 3.184 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.962233959-05 | Trade | 3.18 | 294 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.962233959-05 | Trade | 3.18 | 406 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:44.962233959-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.962233959-05 | Trade | 3.18 | 20 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.962233959-05 | Trade | 3.18 | 280 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.962233959-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.962233959-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:44.962233959-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:44.962233959-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:44.966121614-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.966121614-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:44.966121614-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.970109946-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:44.978063434-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.062772215-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230301594-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 8300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230301594-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230301594-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230301594-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 6269 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 94 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230301594-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 25 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 20 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 569 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 1700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.230450862-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.230450862-05 | Trade | 3.18 | 9 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234056767-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 50 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 49 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 30 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234277094-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234472185-05 | Trade | 3.18 | 90000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234472185-05 | Trade | 3.18 | 120000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234472185-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234981625-05 | Trade | 3.18 | 3910 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234981625-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234981625-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234981625-05 | Trade | 3.18 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.234981625-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.234981625-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.294731125-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.18 |
| CS | 2023-02-09T09:47:45.294731125-05 | Trade | 3.175 | 9400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.175 |
| CS | 2023-02-09T09:47:45.310102107-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.175 |
| CS | 2023-02-09T09:47:45.326618633-05 | Trade | 3.18 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.175 |
| CS | 2023-02-09T09:47:45.422126561-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.566491472-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:45.622238274-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.658105999-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.706923880-05 | Trade | 3.175 | 673 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:45.838288371-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:45.838288371-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:46.682639193-05 | Trade | 3.175 | 13 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:46.686657731-05 | Trade | 3.18 | 1700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:47.507006647-05 | Trade | 3.175 | 358 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:47.822686505-05 | Trade | 3.1799 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:47.894296750-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:47.906195079-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:48.146144756-05 | Trade | 3.175 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:48.230797645-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:48.526491386-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:48.542428867-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:48.550384304-05 | Trade | 3.1704 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:48.558336003-05 | Trade | 3.175 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:48.662078668-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:48.722593254-05 | Trade | 3.1799 | 5000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:49.726217389-05 | Trade | 3.175 | 3 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:50.286717029-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:51.579118475-05 | Trade | 3.175 | 72 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:51.826095236-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:51.950448357-05 | Trade | 3.1703 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:52.746721007-05 | Trade | 3.1707 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:52.870370571-05 | Trade | 3.174 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:52.970788978-05 | Trade | 3.1754 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:54.014414014-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:54.142829053-05 | Trade | 3.172 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:55.406264641-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.218685603-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.218685603-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.774223886-05 | Trade | 3.1701 | 5000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.1701 |
| CS | 2023-02-09T09:47:56.838136135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.843002003-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.843002003-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:47:56.843002003-05 | Trade | 3.17 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.843002003-05 | Trade | 3.17 | 219 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.843002003-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.843002003-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.846500238-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.854784383-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.854784383-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 30 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 58 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 42 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.854784383-05 | Trade | 3.17 | 158 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:56.866801136-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:58.070572490-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:58.070572490-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:58.070572490-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:58.070572490-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:58.070572490-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:58.294521720-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:58.534551278-05 | Trade | 3.175 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:58.534551278-05 | Trade | 3.175 | 260 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:58.734592162-05 | Trade | 3.175 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:59.034282155-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:47:59.513606151-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:59.830044818-05 | Trade | 3.175 | 4 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:59.950275601-05 | Trade | 3.1701 | 549 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:47:59.950275601-05 | Trade | 3.1701 | 8551 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:00.006825101-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:00.082752461-05 | Trade | 3.1701 | 9100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:00.090702018-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:00.590472339-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:00.734868692-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:01.170916720-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:01.506384289-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:01.530401740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:01.530401740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:01.534302919-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:01.534302919-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:01.546250920-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:02.938153128-05 | Trade | 3.1701 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:03.179105005-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:03.610205517-05 | Trade | 3.1701 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:03.867096949-05 | Trade | 3.1703 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.266289484-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.266289484-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.266289484-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.266289484-05 | Trade | 3.175 | 3300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.266289484-05 | Trade | 3.175 | 1500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.266289484-05 | Trade | 3.175 | 4400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 715 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 8700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 54000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 17535 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.18 | 1100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 2200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.18 | 350 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.270323616-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.286221710-05 | Trade | 3.1785 | 74 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.290203008-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.314249906-05 | Trade | 3.1747 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.322094521-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:04.335060485-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.338070983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.339026929-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.339026929-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.339026929-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.339026929-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.339026929-05 | Trade | 3.175 | 1200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.346936437-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.354962767-05 | Trade | 3.175 | 6400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.354962767-05 | Trade | 3.175 | 3300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.362072213-05 | Trade | 3.17 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.394759563-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.398759845-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.398759845-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.398759845-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.406753645-05 | Trade | 3.175 | 1200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.422588135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:04.534138113-05 | Trade | 3.1785 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.922404027-05 | Trade | 3.1701 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:04.982161318-05 | Trade | 3.18 | 8000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:05.530057564-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:05.562638327-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:05.574624336-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:06.070103766-05 | Trade | 3.17 | 40 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:06.298387757-05 | Trade | 3.175 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:06.706583675-05 | Trade | 3.1701 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:07.310980083-05 | Trade | 3.1767 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:07.786893930-05 | Trade | 3.1701 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:08.814344434-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:10.011080022-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:10.015076225-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:10.154478529-05 | Trade | 3.1799 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:10.366505209-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:10.654190659-05 | Trade | 3.1746 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:10.834466062-05 | Trade | 3.1703 | 150 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.262601460-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:11.326275161-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:11.326275161-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:11.798236406-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830278590-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.830803114-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:11.834534534-05 | Trade | 3.175 | 104 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:12.030206872-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:13.090528117-05 | Trade | 3.18 | 7500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:13.346406988-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:13.374258519-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:13.394059075-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:14.090085567-05 | Trade | 3.1703 | 1500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:14.690511667-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:14.858731422-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:14.858731422-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:14.858731422-05 | Trade | 3.175 | 263 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:15.630084155-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:15.842416058-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:16.607111176-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:17.786925376-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:18.490694822-05 | Trade | 3.174 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:20.362591525-05 | Trade | 3.1742 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:20.474096201-05 | Trade | 3.1701 | 2600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:20.842457806-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:21.855046650-05 | Trade | 3.175 | 42 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:21.890439172-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:23.038791648-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:25.174438292-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:25.174438292-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:26.014676905-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:26.014676905-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:27.874576240-05 | Trade | 3.1725 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:28.310602896-05 | Trade | 3.1701 | 2600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:28.346507337-05 | Trade | 3.1799 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:28.574494145-05 | Trade | 3.1751 | 3 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:28.862201707-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:30.006226960-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:31.126219304-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:31.334306784-05 | Trade | 3.1785 | 124 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:31.334306784-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:31.334306784-05 | Trade | 3.175 | 165 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:31.582298025-05 | Trade | 3.1785 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.242353995-05 | Trade | 3.1723 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.482329722-05 | Trade | 3.175 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.574910620-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.574910620-05 | Trade | 3.175 | 1200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.990733121-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.990733121-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.990733121-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:32.990733121-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:33.010985043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:33.010985043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:33.038861600-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:33.482090329-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:33.482951931-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:33.482951931-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:33.798494793-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:34.370792982-05 | Trade | 3.1701 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:34.378958457-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:34.398078806-05 | Trade | 3.1707 | 21 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:34.579106780-05 | Trade | 3.1755 | 5000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.062575649-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:36.074534935-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 6048 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 3300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 3300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Trade | 3.175 | 3300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:36.994465735-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:37.818827186-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:38.015010084-05 | Trade | 3.1751 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:38.150345206-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:38.326039187-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:38.826375618-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:40.690209897-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:40.710117117-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:40.710117117-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:40.715130833-05 | Trade | 3.175 | 8600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:40.715130833-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:40.715130833-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:40.970147313-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:41.134214292-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:41.698762358-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:42.898494797-05 | Trade | 3.1751 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:43.570598192-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:43.570598192-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:43.574590567-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:44.139066346-05 | Trade | 3.1799 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:44.502414018-05 | Trade | 3.175 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:45.074979819-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:45.658315858-05 | Trade | 3.1797 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.158081708-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.158811583-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.158811583-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.158811583-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.314052831-05 | Trade | 3.1712 | 4000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.314052831-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.314052831-05 | Trade | 3.175 | 157 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.590109153-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:47.634726424-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:47.634726424-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:47.642049417-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:47.678525116-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:47.946316191-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:48.130109411-05 | Trade | 3.1752 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:48.247050444-05 | Trade | 3.1799 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:48.251024382-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:49.218065324-05 | Trade | 3.1799 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:49.878055829-05 | Trade | 3.1799 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:50.526980376-05 | Trade | 3.1751 | 77 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:50.538070133-05 | Trade | 3.1751 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:50.938145385-05 | Trade | 3.1751 | 3 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:50.982997283-05 | Trade | 3.1752 | 20000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:51.342058173-05 | Trade | 3.1751 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:51.518037665-05 | Trade | 3.175 | 36 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:51.674977162-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:51.830231922-05 | Trade | 3.1765 | 87 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:51.898976672-05 | Trade | 3.1753 | 6295 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:51.902114337-05 | Trade | 3.1753 | 3705 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.498287747-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.582973759-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.678531456-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.682521951-05 | Trade | 3.17 | 32 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.682521951-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.682521951-05 | Trade | 3.17 | 9900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.686510067-05 | Trade | 3.17 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.686510067-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.686510067-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.690028913-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.690473276-05 | Trade | 3.17 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.694419680-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.694419680-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.694419680-05 | Trade | 3.17 | 320 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.698424801-05 | Trade | 3.17 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.698424801-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.698424801-05 | Trade | 3.17 | 150 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.698424801-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.698424801-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 150000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:52.702300922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.175 | 2500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 20 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.175 | 900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.175 | 2565 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.17 | 2700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702300922-05 | Trade | 3.175 | 2500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 4 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 34000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 7400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 510 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 25 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702511900-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.702749299-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.175 | 2500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 175 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 8200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 9800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 1750 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 3800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 776 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 353 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.175 | 2500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706279437-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 788 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.17 | 3500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 112 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.17 | 1600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.706456293-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:52.707401992-05 | Trade | 3.17 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.707401992-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.707401992-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.707401992-05 | Trade | 3.175 | 1200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.710391656-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.710391656-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.710391656-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.710391656-05 | Trade | 3.175 | 465 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.710391656-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.742228769-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.762124127-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:52.766110600-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.766110600-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.770081646-05 | Trade | 3.175 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.770081646-05 | Trade | 3.175 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.770081646-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:52.778125566-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.098057699-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.106609690-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.118601922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.118601922-05 | Trade | 3.17 | 19751 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.118601922-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.118601922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.118601922-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.118601922-05 | Trade | 3.17 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.154421962-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.182357056-05 | Trade | 3.175 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.214170457-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.278925025-05 | Trade | 3.1793 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.334656684-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.402391404-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.406320641-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.418278330-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.786661904-05 | Trade | 3.17 | 6351 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.790578452-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:53.810560403-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:53.982794916-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.194837798-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.506506321-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.518455777-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.578021267-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.590118713-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.598068392-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.607073289-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.642924638-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.662792014-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:54.678739790-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.026207380-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.071017796-05 | Trade | 3.175 | 68 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.174515920-05 | Trade | 3.1799 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.218338029-05 | Trade | 3.175 | 6 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.266184933-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.318951450-05 | Trade | 3.175 | 54 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.598725450-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.598725450-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.674344603-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.866492689-05 | Trade | 3.1701 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.894047638-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.894434815-05 | Trade | 3.17 | 12198 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.894434815-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:55.894434815-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.894434815-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.894434815-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.894434815-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.894434815-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:55.894434815-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.006041825-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.278692595-05 | Trade | 3.1701 | 37 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 247 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 2500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 150 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 60 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 279 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326266659-05 | Trade | 3.17 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 4 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 33 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 142 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.326444230-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.326444230-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.326444230-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.326444230-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.326444230-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 2200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.326444230-05 | Trade | 3.17 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.330470776-05 | Trade | 3.17 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.330470776-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.330470776-05 | Trade | 3.17 | 58 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.330470776-05 | Trade | 3.17 | 42 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.330470776-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.330470776-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.358315396-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.358315396-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.694918679-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.822282152-05 | Trade | 3.1701 | 1303 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.822282152-05 | Trade | 3.1701 | 3697 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:56.870819059-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:56.910939060-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.150881705-05 | Trade | 3.175 | 9800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 20 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 6 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.194270719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 3 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 441 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 837 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 3243 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 67 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 421 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.194270719-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 250 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 250 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 33 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 160 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198242411-05 | Quote | | | 3.16 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.198655574-05 | Trade | 3.17 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.202036681-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.206045002-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.246454297-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.246454297-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.246454297-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.274279401-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.318334795-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.406778714-05 | Trade | 3.165 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.17 |
| CS | 2023-02-09T09:48:57.426663375-05 | Trade | 3.1612 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:57.510280854-05 | Trade | 3.1717 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:57.718326828-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.718326828-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.718326828-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.718326828-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:57.734043380-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:58.022088862-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:58.035014026-05 | Trade | 3.175 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:58.426254379-05 | Trade | 3.1691 | 2000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:58.510921338-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:48:58.634316696-05 | Trade | 3.1685 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:58.650068936-05 | Trade | 3.1685 | 154 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:58.898137885-05 | Trade | 3.1685 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:59.146058157-05 | Trade | 3.17 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:48:59.450784270-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:00.006337749-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:00.662389234-05 | Trade | 3.17 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:00.778949460-05 | Trade | 3.1661 | 33747 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:00.890375986-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:00.890375986-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:00.894450607-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:01.174211380-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:01.174211380-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:01.174211380-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:01.174211380-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:01.410110729-05 | Trade | 3.1651 | 60 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:01.534047914-05 | Trade | 3.1699 | 2 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:01.802046198-05 | Trade | 3.17 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:01.958063599-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.066275608-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.082176995-05 | Trade | 3.1651 | 5 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:02.174762394-05 | Trade | 3.165 | 1053 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:02.174762394-05 | Trade | 3.165 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.1612 |
| CS | 2023-02-09T09:49:02.242526542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.242526542-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.242526542-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.242526542-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.242526542-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.242526542-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.242526542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.242526542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.242526542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.242526542-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.274331636-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.282268263-05 | Trade | 3.16 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.282268263-05 | Trade | 3.16 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 5 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 5 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 150 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 25 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286316244-05 | Trade | 3.16 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286453921-05 | Trade | 3.16 | 6 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286453921-05 | Trade | 3.16 | 846 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286453921-05 | Trade | 3.16 | 403 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286453921-05 | Trade | 3.16 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286453921-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.286453921-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.290043901-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.359009524-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.386773582-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.426719487-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.426719487-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:02.986234093-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:03.174354481-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:03.206255837-05 | Trade | 3.1601 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:03.230131942-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:03.398416445-05 | Trade | 3.1608 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:03.646268303-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:03.730978004-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:03.742928758-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.026098421-05 | Trade | 3.1603 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:04.250693832-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.250693832-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.286040620-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.394805024-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.394805024-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.430879923-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.430879923-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.430879923-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.462779189-05 | Trade | 3.1601 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:04.462779189-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.462779189-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.522468621-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.522468621-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.562264016-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:04.562264016-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.578206731-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.674853516-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.682798694-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.694739980-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.834096537-05 | Trade | 3.1601 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:04.854217646-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:04.962514769-05 | Trade | 3.1601 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 284 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 2 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.102268633-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.102268633-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 650 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 447 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 2497 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105618106-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105618106-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 1200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 10000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105618106-05 | Trade | 3.16 | 502 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 50 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 36 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 27 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 1100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 337 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 63 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105738483-05 | Trade | 3.16 | 124 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105850457-05 | Trade | 3.16 | 1976 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105850457-05 | Trade | 3.16 | 2700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105850457-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105850457-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.105850457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:05.110041990-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Trade | 3.16 | 53 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Trade | 3.17 | 1000 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.110396876-05 | Trade | 3.16 | 347 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Trade | 3.16 | 4 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.110396876-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.222415912-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.306114417-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.358792822-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.498143055-05 | Trade | 3.1617 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 24 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 16 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 753 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 54 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 1753 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.538638273-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.542429985-05 | Trade | 3.16 | 1500 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.542429985-05 | Trade | 3.16 | 10 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.547011151-05 | Trade | 3.16 | 100 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.547011151-05 | Trade | 3.16 | 1100 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.547011151-05 | Trade | 3.16 | 700 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.550949593-05 | Trade | 3.16 | 500 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.550949593-05 | Trade | 3.16 | 965 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.550949593-05 | Trade | 3.16 | 3600 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.550949593-05 | Trade | 3.16 | 400 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.554822324-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.554822324-05 | Trade | 3.16 | 300 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.554822324-05 | Trade | 3.16 | 200 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.558902413-05 | Trade | 3.16 | 100 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.562928376-05 | Trade | 3.16 | 100 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.562928376-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.742150172-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.742150172-05 | Trade | 3.16 | 800 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:05.742150172-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.894388926-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:05.894388926-05 | Trade | 3.16 | 200 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 4204 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 200 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 1000 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 200 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 800 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 200 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 200 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 300 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 400 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.058733913-05 | Trade | 3.16 | 314 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.146036620-05 | Trade | 3.16 | 2 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.238858828-05 | Trade | 3.16 | 1 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.414107580-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.414107580-05 | Trade | 3.16 | 87 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.702915742-05 | Trade | 3.16 | 300 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.702915742-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.702915742-05 | Trade | 3.16 | 100 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.702915742-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.702915742-05 | Trade | 3.1601 | 300 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.830066831-05 | Trade | 3.16 | 240 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Trade | 3.16 | 100 | 3.16 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Trade | 3.16 | 812 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Trade | 3.1601 | 240 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.830321552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.834257190-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.834257190-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.838246925-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.842045973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.914957395-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.914957395-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.918037726-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:06.918951052-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:07.242543084-05 | Trade | 3.16 | 2500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:07.242543084-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.16 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.155 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.155 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.155 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.155 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.254473905-05 | Trade | 3.16 | 2200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:07.602920061-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:07.762179638-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:07.970272828-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:07.982245831-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:07.994196055-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:08.023086531-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:08.027076835-05 | Trade | 3.155 | 1900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:08.031057163-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:08.039017353-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:08.150547829-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:08.238073813-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:08.242103327-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:08.454126617-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:08.670225817-05 | Trade | 3.1564 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:09.314435500-05 | Trade | 3.1599 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:09.318387678-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:09.446806461-05 | Trade | 3.1565 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:09.594148715-05 | Trade | 3.1565 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:09.986473586-05 | Trade | 3.1599 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:10.154588309-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:10.254249055-05 | Trade | 3.1599 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:10.962109341-05 | Trade | 3.155 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:10.970114878-05 | Trade | 3.1565 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.155 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:11.050304541-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.155 | 1800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.155 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.155 | 1900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.155 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 450 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 299 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 15 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 24200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050304541-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.050304541-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 1400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 54000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 20636 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.155 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.155 | 1800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.155 | 1800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 14 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.050557742-05 | Trade | 3.15 | 36 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.054521467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 825 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 55 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.054521467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 12 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.054521467-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.058751131-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.058751131-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.058751131-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.058751131-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.058751131-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.058751131-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.058751131-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.058751131-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.062782396-05 | Trade | 3.15 | 6262 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.062782396-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.062782396-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.062782396-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.074035213-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.074712700-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.074712700-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.078645755-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.078645755-05 | Trade | 3.1507 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.078645755-05 | Trade | 3.1516 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.078645755-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.082674468-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.082674468-05 | Trade | 3.15 | 691 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:11.082674468-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.094626556-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.106547933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.106547933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.110576585-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.130392173-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.130392173-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.146293499-05 | Trade | 3.155 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.154285368-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.154285368-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.158023523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.158292694-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.182158334-05 | Trade | 3.151 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:11.554571077-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:11.554571077-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:12.010603473-05 | Trade | 3.1508 | 8888 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:12.502348521-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:12.546201643-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:12.546201643-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:13.146073806-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:13.358617322-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:13.402449592-05 | Trade | 3.155 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:13.618513272-05 | Trade | 3.1532 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:14.082456328-05 | Trade | 3.1501 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:14.390076262-05 | Trade | 3.1592 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:14.390076262-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:14.502616534-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:14.514544234-05 | Trade | 3.155 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:14.914799542-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:14.914799542-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:14.950661147-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:15.178670423-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:15.230361806-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:15.350895736-05 | Trade | 3.16 | 15000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:15.751122570-05 | Trade | 3.155 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:16.638182655-05 | Trade | 3.1501 | 95 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:16.790592028-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:16.878255421-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:17.210727773-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:17.355083803-05 | Trade | 3.155 | 7 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:17.426763748-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:17.462608411-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:17.782156875-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:17.782156875-05 | Trade | 3.15 | 95 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:17.814110029-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:18.230182661-05 | Trade | 3.1501 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:18.986903507-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:19.234808964-05 | Trade | 3.1585 | 55 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:19.486718172-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:19.762508191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:19.867035367-05 | Trade | 3.1505 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:20.442486840-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:20.842060692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:20.874625427-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:21.923034566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:21.998676444-05 | Trade | 3.1542 | 9 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:22.434746961-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:22.474595853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:22.474595853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:23.170499876-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:23.534890843-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:23.618487255-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:23.666018384-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:23.694040549-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:23.698145330-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:23.902270955-05 | Trade | 3.1505 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:23.978953718-05 | Trade | 3.1562 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:24.562315748-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.562315748-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.566317218-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:24.570286828-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.570286828-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.570286828-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.570286828-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.574295292-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.582293467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.582293467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.582293467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.582293467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.582293467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.586254039-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.586254039-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.586254039-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.618040013-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.626030476-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.631104979-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.658076523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.658980164-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.658980164-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.658980164-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.698794902-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:24.875017778-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.066087785-05 | Trade | 3.155 | 7 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:25.214083231-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.218049121-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.238410931-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.238410931-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.282211625-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.290168028-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.290168028-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.290168028-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.290168028-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:25.690062460-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:25.862717391-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.330048428-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.683069977-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.686061446-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.691038170-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.695035195-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.695035195-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.695035195-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.814492274-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.822481476-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.990723882-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.990723882-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:26.994815932-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:27.014028309-05 | Trade | 3.1547 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:27.050457655-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:27.270474302-05 | Trade | 3.155 | 253 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:28.122723481-05 | Trade | 3.1555 | 6 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:28.326869524-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:28.342743779-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:28.442304313-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.174147168-05 | Trade | 3.1513 | 311 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.386123105-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.590238811-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 4 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 63 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.15 | 44 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.590238811-05 | Trade | 3.1512 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.594035794-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.594255973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.594255973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.598087399-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 995 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706275174-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706774192-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706774192-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.706774192-05 | Trade | 3.15 | 1250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:29.974535180-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:29.982558355-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:30.006457816-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:30.026387405-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:30.058177912-05 | Trade | 3.1526 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:30.062211956-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:30.662048601-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:30.902518533-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:31.702073468-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:31.830421934-05 | Trade | 3.1555 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:31.931005862-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:32.246647905-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:32.774231259-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:32.922670106-05 | Trade | 3.1522 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:33.418466364-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:33.622573705-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:33.622573705-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:33.630530329-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:33.630530329-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:33.662324203-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:33.686239494-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:33.878424474-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:34.298624616-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:34.322495812-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:34.322495812-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:34.402089756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:34.427030380-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:35.170803199-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:35.170803199-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:35.567027797-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:35.602030138-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:35.614010148-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:36.247025290-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:36.247025290-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:36.538034349-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:36.538764065-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:36.538764065-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.106239146-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.106239146-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.118136664-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.375072111-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.422902138-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.714555826-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.714555826-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.726517006-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.726517006-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.726517006-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:37.762339423-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:37.762339423-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.766036231-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:37.766312170-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:38.194474861-05 | Trade | 3.1505 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:38.198036371-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:39.866238833-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:40.138868952-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:41.011088618-05 | Trade | 3.1527 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:41.066742232-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:41.110695423-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:41.110695423-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:41.158361776-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:41.506112368-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:41.666201948-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:41.666201948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:42.094315194-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:42.298379613-05 | Trade | 3.1501 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:43.554046322-05 | Trade | 3.1515 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:43.670354105-05 | Trade | 3.1599 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:43.858597123-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:43.926255705-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:43.926255705-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:44.178065123-05 | Trade | 3.1535 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:44.230957824-05 | Trade | 3.155 | 370 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:44.254847642-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:45.150875931-05 | Trade | 3.16 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:45.442044664-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:45.442583053-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:46.326736782-05 | Trade | 3.1552 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:46.370533841-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:46.426074140-05 | Trade | 3.1518 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:46.514023346-05 | Trade | 3.1543 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:47.486344646-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:47.546339733-05 | Trade | 3.16 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:47.914088919-05 | Trade | 3.155 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:47.938646349-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:47.942830331-05 | Trade | 3.15 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:48.054098700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:48.090975505-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:48.722181708-05 | Trade | 3.155 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.462963718-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:49.646117288-05 | Trade | 3.1565 | 39000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.663082077-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.687002390-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.870150915-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:49.878118245-05 | Trade | 3.15 | 48 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.878118245-05 | Trade | 3.15 | 64 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.878118245-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:49.878118245-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:50.310223144-05 | Trade | 3.155 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:50.442615503-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:50.446648712-05 | Trade | 3.1551 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:51.098767497-05 | Trade | 3.1526 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:51.206041816-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:51.258811785-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:52.170054283-05 | Trade | 3.1501 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:52.566289258-05 | Trade | 3.1551 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:52.606089061-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:52.658906525-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:52.814047879-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:52.866974883-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.190527404-05 | Trade | 3.1525 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.311027041-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.311027041-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.311027041-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.311027041-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.311027041-05 | Trade | 3.15 | 3799 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.311027041-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.311027041-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:53.311027041-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.311027041-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.342076634-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:53.386696285-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.386696285-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.390036691-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.398674585-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.414584810-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.414584810-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:53.446443756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:54.678112415-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:55.131026341-05 | Trade | 3.1505 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:55.154915265-05 | Trade | 3.1599 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:55.470518596-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:55.506078287-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:55.866753221-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.422309311-05 | Trade | 3.1599 | 7350 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.642403102-05 | Trade | 3.1505 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.719055129-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.719055129-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.719055129-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.719055129-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.719055129-05 | Trade | 3.15 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.719055129-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.719055129-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.719055129-05 | Trade | 3.15 | 1015 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.738977337-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.794702290-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.802672612-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.846046075-05 | Trade | 3.1505 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.866051386-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 733 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.910291085-05 | Trade | 3.15 | 3752 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:56.910291085-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.914170093-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.914170093-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.918141910-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.918141910-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.922114940-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:56.926082463-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:57.530485939-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:57.530485939-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:57.738576165-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.738576165-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:57.766450404-05 | Trade | 3.15 | 313 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.774040018-05 | Trade | 3.15 | 187 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.774381011-05 | Trade | 3.15 | 13 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.774381011-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.774381011-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.778342900-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.778342900-05 | Trade | 3.15 | 62 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.778342900-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.806242966-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.838140642-05 | Trade | 3.15 | 338 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.839156743-05 | Trade | 3.15 | 49 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.839156743-05 | Trade | 3.15 | 113 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.839156743-05 | Trade | 3.15 | 87 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.839156743-05 | Trade | 3.15 | 413 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.846183756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:57.867023325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:57.894143063-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.894891128-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:57.986451469-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:57.986451469-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.026267390-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.026267390-05 | Trade | 3.15 | 87 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.026267390-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.026267390-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.026267390-05 | Trade | 3.15 | 213 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.090800798-05 | Trade | 3.1501 | 6762 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.130793771-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146081783-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146305437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146305437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 2785 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 2490 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 37510 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 4500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 737 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146305437-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 6900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 1345 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 763 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 856 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 7800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.146760031-05 | Trade | 3.15 | 44 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.150760909-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.202554712-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.218462337-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.218462337-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.218462337-05 | Trade | 3.15 | 2241 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.358792915-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.366046013-05 | Trade | 3.16 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.402662545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.454427929-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.466045795-05 | Trade | 3.1501 | 7000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.694043645-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.730108289-05 | Trade | 3.1551 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.802901873-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:58.822811062-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.854615527-05 | Trade | 3.155 | 12 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:49:58.958201957-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.114517876-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.166242044-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.203142894-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.274817352-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.298718488-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.326612637-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.362409832-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.406217163-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.459004603-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.554583880-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:49:59.558551557-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.614273897-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.667098588-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.702038538-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.702943336-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.702943336-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.706895714-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:49:59.746096193-05 | Trade | 3.1505 | 20000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.006595761-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.058332799-05 | Trade | 3.1504 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.098065623-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.242546176-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.242546176-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.294285862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.294285862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.318178137-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.338112901-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.414029342-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.426736533-05 | Trade | 3.1501 | 230 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.426736533-05 | Trade | 3.1501 | 9570 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.442630565-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.442630565-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.546189681-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.706458917-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.754259187-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.754259187-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.762251493-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.762251493-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.762251493-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.798058708-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.798123145-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:00.834968703-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:00.846931862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.039081771-05 | Trade | 3.1504 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:01.170041636-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.170495022-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.186378878-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:01.222235302-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.254079752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.302912367-05 | Trade | 3.1501 | 7548 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:01.302912367-05 | Trade | 3.1501 | 2452 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:01.310842474-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:01.466143064-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.666295856-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.678191999-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:01.854460188-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:02.574063877-05 | Trade | 3.1501 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:02.574276922-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:02.578253674-05 | Trade | 3.15 | 16 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:02.578253674-05 | Trade | 3.15 | 84 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:02.614132092-05 | Trade | 3.1501 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:02.726643579-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:02.726643579-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:03.099027613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.099027613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.099027613-05 | Trade | 3.15 | 4800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:03.122835671-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:03.170644825-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.182674129-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.182674129-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.342872569-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.342872569-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.362854677-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:03.394032981-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.122086801-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.174060485-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.182215150-05 | Trade | 3.1512 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.182215150-05 | Trade | 3.1501 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.186210390-05 | Trade | 3.15 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.374360096-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:04.374360096-05 | Trade | 3.15 | 7255 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.374360096-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.447074619-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.514780563-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.714891117-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.838315219-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.838315219-05 | Trade | 3.15 | 8009 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 15 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 2891 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 623 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.842323023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:04.862226796-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.907064011-05 | Trade | 3.155 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:04.982719944-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:05.114122134-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:05.394061682-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:05.446648659-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:05.622887853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.222235015-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.442278067-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.503064884-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.554827435-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.818598429-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.870091710-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:06.910068511-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:06.910223723-05 | Trade | 3.155 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:06.914209681-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.042670572-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.146216651-05 | Trade | 3.1501 | 105 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:07.150159579-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:07.150159579-05 | Trade | 3.15 | 54 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:07.150159579-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:07.314475562-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.366219619-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.514616485-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.566304957-05 | Trade | 3.152 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:07.734591383-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:07.838129490-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.842122492-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:07.970053848-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.315092454-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.315092454-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.346957850-05 | Trade | 3.1503 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.354861675-05 | Trade | 3.15 | 256 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.362785681-05 | Trade | 3.15 | 144 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.362785681-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 477 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 946 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 2472 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 278 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 843 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370292296-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370830881-05 | Trade | 3.15 | 52 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.370830881-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.390741634-05 | Trade | 3.15 | 48 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.390741634-05 | Trade | 3.15 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.390741634-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.390741634-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.390741634-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.390741634-05 | Trade | 3.15 | 22 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.442526113-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.450489032-05 | Trade | 3.15 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.482315377-05 | Trade | 3.15 | 578 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.482315377-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.482315377-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.482315377-05 | Trade | 3.15 | 512 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.482315377-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.482315377-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.494264145-05 | Trade | 3.15 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.562984153-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.570970899-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.152 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 80 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 17 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 83 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.614759981-05 | Trade | 3.15 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.622725302-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.622725302-05 | Trade | 3.15 | 17 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.622725302-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.622725302-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.622725302-05 | Trade | 3.15 | 482 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.686437132-05 | Trade | 3.15 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.862042154-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.882593893-05 | Trade | 3.1517 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 5296 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 904 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 459 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 56 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 144 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 56 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890311234-05 | Trade | 3.15 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.890518974-05 | Trade | 3.15 | 244 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:08.902468679-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.902468679-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:08.914457891-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:09.274844257-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:09.354060161-05 | Trade | 3.15 | 1169 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:09.354495233-05 | Trade | 3.15 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:09.354495233-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:09.562063110-05 | Trade | 3.155 | 70 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:09.806525456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:09.874083460-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.102191909-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.162938503-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.214089725-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.306089897-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.375035859-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.394031812-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.410855787-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.422833210-05 | Trade | 3.1503 | 1037 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:10.426787239-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.690661542-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.694619370-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:10.742403076-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:10.986293831-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:10.998249287-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:11.271099918-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:11.326827221-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:11.382605624-05 | Trade | 3.155 | 168 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.506784812-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:11.534952936-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:11.586721082-05 | Trade | 3.1503 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.726163688-05 | Trade | 3.1501 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.770064117-05 | Trade | 3.1501 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.894338276-05 | Trade | 3.155 | 2900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.898298300-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.898298300-05 | Trade | 3.16 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.914218342-05 | Trade | 3.155 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.914218342-05 | Trade | 3.155 | 250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:11.914218342-05 | Trade | 3.155 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.074551041-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.074551041-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.106388475-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.106388475-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.274690323-05 | Trade | 3.16 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.386144295-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.419059087-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.438953070-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.470736333-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.526556617-05 | Trade | 3.155 | 111 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.534550859-05 | Trade | 3.155 | 442 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.550089623-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.650805414-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.650805414-05 | Trade | 3.15 | 3465 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.650805414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.650805414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.650805414-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.650805414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.655009506-05 | Trade | 3.15 | 12100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:12.666029158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.690833608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.690833608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:12.814253035-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.294112043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.342978019-05 | Trade | 3.1551 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:13.390783141-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.442558715-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.567006157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.618760003-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.782043007-05 | Trade | 3.1501 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:13.874624076-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.926052956-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.926409173-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.942287925-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.950287122-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.958275988-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:13.962238021-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.002808474-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.142470841-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:14.194219013-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.262958738-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.330033460-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.358510157-05 | Trade | 3.15 | 793 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.358510157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.358510157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.358510157-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.358510157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.378389946-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.386408843-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.386408843-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.454816005-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.454816005-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.467058315-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.510111652-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.562589992-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.562589992-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.562589992-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.630277992-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.630277992-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.682088913-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.683089157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.758750547-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.758750547-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.758750547-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.758750547-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.758750547-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.806524945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.806524945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.854318136-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.858299635-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.862278111-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.862278111-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.866034402-05 | Trade | 3.1501 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:14.954900209-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.954900209-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:14.958849686-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.006028395-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.006655372-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.038559992-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.135116782-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.135116782-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.138076346-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.186815633-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.186815633-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.194849583-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.214674524-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:15.290344687-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.290344687-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.322227711-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.342160867-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.450731916-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.462673274-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.502465449-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.514430591-05 | Trade | 3.1502 | 2500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:15.626836354-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.678739178-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.806038023-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.858941964-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.890774674-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:15.966400809-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.018027508-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.067007639-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.134036836-05 | Trade | 3.1505 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:16.166052448-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.198455792-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.218314119-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.226285102-05 | Trade | 3.1503 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:16.346722744-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.394550296-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:16.666428138-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.714110185-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.802075417-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:16.842585746-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.082549019-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.122406031-05 | Trade | 3.1503 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.134254606-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.202995325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.254722854-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.338381467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.354294403-05 | Trade | 3.155 | 3400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.446985456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.626153724-05 | Trade | 3.155 | 2800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.626153724-05 | Trade | 3.155 | 1429 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.626153724-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.626153724-05 | Trade | 3.155 | 571 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.626153724-05 | Trade | 3.155 | 111 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.626153724-05 | Trade | 3.155 | 489 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:17.686892358-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.734698556-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.742630276-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.794400193-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.798349823-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:17.802333286-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.210556414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.210556414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.234465032-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.262283024-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.262283024-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.302316465-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.302316465-05 | Trade | 3.155 | 5600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.302316465-05 | Trade | 3.155 | 789 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.302316465-05 | Trade | 3.155 | 111 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.306124193-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 127 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.310222645-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.310222645-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.310222645-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.310222645-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.315108722-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 5342 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 541 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 450 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 531 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 311 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.318295954-05 | Trade | 3.15 | 1848 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.319103325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.319103325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.319103325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.319103325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:18.319103325-05 | Trade | 3.15 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.319103325-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.319103325-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.319103325-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.319103325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.319103325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.327080021-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.327080021-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.327080021-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.327080021-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.370802135-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.382836930-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.602855865-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.670557689-05 | Trade | 3.1501 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.670557689-05 | Trade | 3.155 | 1400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.670557689-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:18.858041975-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.922031915-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.926069642-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.930332357-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.930332357-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:18.998051876-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.010832337-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.366487793-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.366487793-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.378437997-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.467043552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.498033564-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.518799808-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:19.518799808-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.518799808-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.574589133-05 | Trade | 3.1503 | 70 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:19.582042431-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.582534677-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.654193913-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.654193913-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.654193913-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.770747372-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.810540924-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:19.810540924-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.054450485-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.334183294-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.334183294-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.334183294-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.334183294-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.334183294-05 | Trade | 3.15 | 699 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.334183294-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.334183294-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.402035615-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.462037561-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.470634133-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.734513026-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.734513026-05 | Trade | 3.15 | 147 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.734513026-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.746409736-05 | Trade | 3.1524 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:20.786099213-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:20.786225017-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:21.450293873-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:21.494091988-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 4400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.174230250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.174230250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 40 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 3700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 1901 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.174230250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.174230250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:22.174230250-05 | Trade | 3.15 | 853 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 959 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 147 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 2400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.178253379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.178253379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.178253379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.182065111-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.366282859-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.462062728-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.462902555-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:22.594286247-05 | Trade | 3.1512 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:22.994575782-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.354067843-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.382872362-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.398782616-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.398782616-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.398782616-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.426679348-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.434588942-05 | Trade | 3.15 | 256 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.442592656-05 | Trade | 3.15 | 1444 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.458496383-05 | Trade | 3.15 | 256 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.458496383-05 | Trade | 3.15 | 244 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.458496383-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.458496383-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.458496383-05 | Trade | 3.15 | 256 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.458496383-05 | Trade | 3.15 | 556 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.458496383-05 | Trade | 3.15 | 688 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.466422951-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.470393451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.470393451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.470393451-05 | Trade | 3.15 | 944 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.470393451-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.470393451-05 | Trade | 3.15 | 56 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.470393451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.470393451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.486116577-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.486318471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.486318471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.486318471-05 | Trade | 3.15 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.486318471-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.498058469-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.498291185-05 | Trade | 3.15 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.498291185-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.559081602-05 | Trade | 3.155 | 9 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.594922779-05 | Trade | 3.15 | 120 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.614811607-05 | Trade | 3.15 | 380 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.614811607-05 | Trade | 3.15 | 1320 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.614811607-05 | Trade | 3.15 | 180 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.614811607-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.614811607-05 | Trade | 3.15 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.614811607-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.618774178-05 | Trade | 3.15 | 220 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.618774178-05 | Trade | 3.15 | 280 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.618774178-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.618774178-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.618774178-05 | Trade | 3.15 | 1280 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.618774178-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.618774178-05 | Trade | 3.15 | 220 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:23.674573446-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:23.690111782-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:24.054770613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 53 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 532 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 3700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 4500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.054770613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.054770613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.054770613-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 2400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.054770613-05 | Trade | 3.15 | 215 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.058872577-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.058872577-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.058872577-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.066818765-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.066818765-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.066818765-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.126569811-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.214182089-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.274943674-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.294772418-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.294772418-05 | Trade | 3.15 | 1423 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.294772418-05 | Trade | 3.15 | 76 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.294772418-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.294772418-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.294772418-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.298855877-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.298855877-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.298855877-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.298855877-05 | Trade | 3.15 | 19 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.494971664-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.514810291-05 | Trade | 3.155 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.542751563-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.566701396-05 | Trade | 3.1525 | 112 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.778742300-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:24.782711997-05 | Trade | 3.155 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.786620140-05 | Trade | 3.1503 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:24.826066182-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:25.058432285-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:25.734511866-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:25.734511866-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:25.766325012-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:25.774296597-05 | Trade | 3.15 | 81 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:25.774296597-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:25.778295439-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:25.782283684-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:26.046072533-05 | Trade | 3.1501 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:26.051128425-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:26.082976080-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:26.218354081-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:26.299014947-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:26.834704739-05 | Trade | 3.1501 | 316 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:26.834704739-05 | Trade | 3.1501 | 584 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:26.834704739-05 | Trade | 3.155 | 2700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:27.026806215-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:27.250788234-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:27.450078966-05 | Trade | 3.155 | 1360 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:27.450985422-05 | Trade | 3.155 | 356 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.066246178-05 | Trade | 3.1503 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.286260845-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.474398080-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.563092240-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.575044683-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.746224512-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.799034508-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.814977237-05 | Trade | 3.15 | 19 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.814977237-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:28.814977237-05 | Trade | 3.15 | 75 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.814977237-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.814977237-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.818974405-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Trade | 3.15 | 545 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.822315029-05 | Trade | 3.15 | 24 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Trade | 3.15 | 3500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.822315029-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:28.822315029-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:28.866702617-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:29.006056735-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:29.050930912-05 | Trade | 3.1503 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:29.058797335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:30.006059047-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:30.426037477-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:30.742514536-05 | Trade | 3.1501 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:31.110909556-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:31.138760363-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:31.470244537-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:31.470244537-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:31.470244537-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:31.482204002-05 | Trade | 3.15 | 5000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:31.502108423-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:31.502108423-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:31.606101751-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:32.006067855-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:32.010059312-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:32.258305143-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:33.558135246-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:33.942415535-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:33.942415535-05 | Trade | 3.1501 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:33.942415535-05 | Trade | 3.1501 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:33.942415535-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:33.942415535-05 | Trade | 3.1501 | 99 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:34.346669212-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:34.566668033-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:34.778729751-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:34.931070552-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:34.978871775-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:34.990793319-05 | Trade | 3.1592 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:35.010738573-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.014058276-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.018746182-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.034564950-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.034564950-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.130177155-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.462737013-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.518433456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.538054365-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.930667180-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:35.946604606-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.030207128-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.079054660-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.098998252-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.146043936-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.186574423-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.322963242-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.535050558-05 | Trade | 3.1501 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:36.535050558-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:36.535050558-05 | Trade | 3.15 | 9900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:36.814782332-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.814782332-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.934247492-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:36.987066119-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.030869113-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.042780229-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.042780229-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.086639808-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.130401463-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.222810059-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.342482615-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.386055710-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.514757598-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.566516123-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:37.630143557-05 | Trade | 3.155 | 99 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:37.634162266-05 | Trade | 3.155 | 122 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:37.950751547-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:38.402758387-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:38.510323003-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.1501 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 27 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 3800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 53 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 40 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 3779 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 60 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 5176 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 436 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486313722-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 464 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486553778-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 1295 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 288 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Trade | 3.15 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.486553778-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 3800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 3800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 316 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 584 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Trade | 3.15 | 3800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490262118-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:39.490559518-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.490559518-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490559518-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.490559518-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.498806136-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.498806136-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:39.498806136-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.506981939-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:39.626422761-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:41.634658247-05 | Trade | 3.155 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:41.662487653-05 | Trade | 3.1501 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:42.050774335-05 | Trade | 3.155 | 70 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:42.754697891-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:42.838284132-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:42.911020424-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:42.911020424-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:42.926939386-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:43.034492719-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:43.086231598-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:43.090199829-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:43.154938877-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:43.178834346-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:43.310218044-05 | Trade | 3.1557 | 125 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:43.542114133-05 | Trade | 3.1501 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:44.134610293-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:44.134610293-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:44.162502194-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:44.226216489-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.630044141-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 4400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 5200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 3800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 2800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 605 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730264191-05 | Trade | 3.15 | 95 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.730617291-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.734013313-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.734590940-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.734590940-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:45.734590940-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:45.734590940-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:46.678454056-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:47.218089436-05 | Trade | 3.1599 | 224 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:47.455047063-05 | Trade | 3.1501 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:47.466067061-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:47.467003983-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:47.467003983-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:47.467003983-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:47.638199279-05 | Trade | 3.155 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:47.826055188-05 | Trade | 3.158 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:47.930306500-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:47.930306500-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:48.006626050-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:48.162933160-05 | Trade | 3.1599 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:48.210720559-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:48.406821035-05 | Trade | 3.1551 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:48.514350497-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:48.730390451-05 | Trade | 3.1593 | 16482 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:48.834984732-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:49.590625707-05 | Trade | 3.1501 | 4 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:50.546381376-05 | Trade | 3.1505 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:51.978120690-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:52.062796604-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:52.219104597-05 | Trade | 3.155 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:53.599014680-05 | Trade | 3.1565 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:53.830820698-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:53.830820698-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:53.830820698-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:53.830820698-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:53.830820698-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:53.830820698-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:53.830820698-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:53.846115727-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:54.354728545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:54.610594365-05 | Trade | 3.1599 | 36 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:55.026743304-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:55.054608506-05 | Trade | 3.1501 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.050052519-05 | Trade | 3.155 | 5000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.050231454-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.050231454-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.050231454-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.058178804-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.122078228-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.206013762-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.258329738-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.566045817-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.806947059-05 | Trade | 3.15 | 75 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.810921902-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.810921902-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.810921902-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.810921902-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.810921902-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.810921902-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.810921902-05 | Trade | 3.15 | 814 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:56.810921902-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.810921902-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.918402546-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.918402546-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:56.918402546-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.142377382-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.214042325-05 | Trade | 3.154 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:57.258298698-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.258298698-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.450070221-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.459107660-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:57.634254831-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.682036125-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.726907998-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.742778558-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.758723506-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.762727740-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:57.826400776-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:58.146065728-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:58.218691441-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:58.234628176-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:58.630085813-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:58.866890162-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:58.866890162-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:58.866890162-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:59.038111724-05 | Trade | 3.155 | 1013 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.038111724-05 | Trade | 3.155 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.038111724-05 | Trade | 3.155 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.038111724-05 | Trade | 3.155 | 2200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.038111724-05 | Trade | 3.155 | 106 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.051066446-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:59.051066446-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:50:59.090898494-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:59.118765750-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:59.138700371-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:59.142659097-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:50:59.194512558-05 | Trade | 3.155 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.507045799-05 | Trade | 3.155 | 181 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.598679189-05 | Trade | 3.1575 | 202 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:50:59.778914834-05 | Trade | 3.1504 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:00.006814547-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:00.586261116-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:01.250341954-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:02.078764008-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.558648335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.558648335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.558648335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.566575094-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.582544604-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.610066088-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.610355934-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.610355934-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.638264930-05 | Trade | 3.1501 | 1700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:02.730899739-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.734876609-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.794581963-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.794581963-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:02.794581963-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218315842-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 8200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218315842-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 11986 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218315842-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 5000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 3600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.218523416-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.218523416-05 | Trade | 3.15 | 514 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221147291-05 | Trade | 3.15 | 17620 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 13000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 506 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 117 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 577 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221316918-05 | Trade | 3.15 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221453545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 12900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 897 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221453545-05 | Trade | 3.15 | 92 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221683561-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221683561-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221683561-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 23 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 205 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 86 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.221683561-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226080603-05 | Trade | 3.15 | 78 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 577 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 45 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226303150-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226303150-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226476752-05 | Trade | 3.15 | 2220 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Trade | 3.15 | 4 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226476752-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226476752-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226476752-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.226728591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.234678144-05 | Trade | 3.155 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.234678144-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.234678144-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.510036912-05 | Trade | 3.1503 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:03.634949173-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.706577802-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:03.874864936-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:04.362657765-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:05.770552951-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:05.858051065-05 | Trade | 3.1599 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:05.950680516-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:06.690499129-05 | Trade | 3.1529 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:06.694433776-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:06.694433776-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:06.694433776-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:06.694433776-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:06.714418218-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:06.714418218-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:06.766110059-05 | Trade | 3.155 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:06.874601771-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:07.030783137-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:07.046899254-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:07.118563857-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:07.494980406-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:07.510903319-05 | Trade | 3.155 | 250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:07.530722564-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:07.566621210-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:07.866060545-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:08.626982567-05 | Trade | 3.1502 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:10.366303006-05 | Trade | 3.1504 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:10.666851779-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:10.666851779-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:12.518074451-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:12.862321564-05 | Trade | 3.153 | 79 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:13.006751758-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.198049941-05 | Trade | 3.1573 | 5000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:13.246686068-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.246686068-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.250668641-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.258628431-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.258628431-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.262563374-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.446792880-05 | Trade | 3.1501 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:13.746440605-05 | Trade | 3.155 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:13.790242527-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:13.815165066-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.818052361-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:13.818095931-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:14.858595538-05 | Trade | 3.1568 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:15.062702125-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:17.342635571-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:17.342635571-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:17.618398190-05 | Trade | 3.155 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:18.346239517-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:18.414086055-05 | Trade | 3.1599 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:18.586115132-05 | Trade | 3.16 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:18.882912960-05 | Trade | 3.155 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:18.902775456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:18.902775456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:18.922728633-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:18.922728633-05 | Trade | 3.155 | 9513 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:19.670064785-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:20.895022016-05 | Trade | 3.1502 | 5000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:22.790707030-05 | Trade | 3.1517 | 40 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:23.094044846-05 | Trade | 3.1551 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:23.094380153-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:23.106342011-05 | Trade | 3.155 | 47 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:23.706682790-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:24.118902616-05 | Trade | 3.155 | 450 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:24.142745192-05 | Trade | 3.1599 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:24.474317052-05 | Trade | 3.1503 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:24.774036074-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:25.038809024-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:25.058721625-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:25.202149485-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:25.203120388-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:25.203120388-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:25.423163909-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:27.686259777-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:28.370167710-05 | Trade | 3.16 | 33 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:28.370167710-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:28.378119361-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:28.402353082-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:29.386714197-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.470326388-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.470326388-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.470326388-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.470326388-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.531031518-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.531031518-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:29.674431237-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:29.678405165-05 | Trade | 3.1502 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:29.918366615-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:30.006812002-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:30.078663983-05 | Trade | 3.1501 | 36 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:30.394260131-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:31.082229445-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:31.206738265-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:31.266487557-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:31.794144952-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:31.794144952-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:31.878743209-05 | Trade | 3.1504 | 513 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:31.946444600-05 | Trade | 3.155 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:32.422011901-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:32.610561757-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:32.706085108-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.054640465-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.062502873-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.062502873-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065621628-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 519 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 15 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 113 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065776158-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 14000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 45 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 887 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 12300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 12300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 10800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.065939874-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 255 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.066514489-05 | Trade | 3.15 | 204 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069794482-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 184 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.069969736-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 12300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 61 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 139 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.069969736-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 601 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 95 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 219 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 16 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 103 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:33.070171772-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070171772-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070171772-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070171772-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 61 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 2200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070349020-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070483142-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070483142-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.070483142-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.074280340-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.078436589-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.082415236-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.082415236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| CS | 2023-02-09T09:51:33.090471754-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T09:51:33.098453106-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.126227841-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:33.138227140-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:34.354810214-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:34.502171808-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:34.590831872-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:34.594798301-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:34.594798301-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:34.698347121-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.262021961-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.754070666-05 | Trade | 3.15 | 78 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:35.754748608-05 | Trade | 3.15 | 22 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:35.754748608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.754748608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.754748608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.754748608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.754748608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.754748608-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.814528402-05 | Trade | 3.154 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:35.862265135-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:35.874231289-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.1537 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 7200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 6000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038281432-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038482126-05 | Trade | 3.15 | 1640 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038482126-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.038482126-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038482126-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038482126-05 | Trade | 3.15 | 2200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038482126-05 | Trade | 3.15 | 7500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.038482126-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 540 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 1680 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 7500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 1760 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042231948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042231948-05 | Trade | 3.15 | 278 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 480 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 1700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042410692-05 | Trade | 3.15 | 1700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.15 |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.145 | 1100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.15 | 11 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042615063-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042776640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042776640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042776640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042776640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.042776640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.15 | 8100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 491 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 16700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046233465-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 2200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 4300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 7000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 1479 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.14 | 16 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046412414-05 | Trade | 3.14 | 20 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.046562018-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.046562018-05 | Trade | 3.14 | 6 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.145 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 1730 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050251129-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.050251129-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.050251129-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.14 | 31 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 9800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.145 | 2100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 48430 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.15 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050399187-05 | Trade | 3.14 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.14 | 75 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.15 | 9800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.14 | 280 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.050576270-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.145 | 2800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.15 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.142 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.14 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:36.054182510-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.14 | 2400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.1427 | 7500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054182510-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.054377343-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054377343-05 | Trade | 3.15 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054377343-05 | Trade | 3.14 | 29694 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054377343-05 | Trade | 3.14 | 194 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054377343-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.054377343-05 | Trade | 3.14 | 26 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.054377343-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.058082079-05 | Trade | 3.14 | 80 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.058366827-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.058366827-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.058366827-05 | Trade | 3.14 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.058366827-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.062323871-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.062323871-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.14 | 153 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 270 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.062323871-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.078252812-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.086025050-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.098195976-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.098195976-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.102170022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.102170022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.122112517-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.166931766-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.326079794-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.326155895-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.326155895-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.634796930-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.718033752-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.718501577-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.750307348-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:36.830986875-05 | Trade | 3.148 | 676 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:36.955425798-05 | Trade | 3.15 | 30000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:37.014166741-05 | Trade | 3.15 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:37.043068907-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:37.066969413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:37.066969413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:37.122102451-05 | Trade | 3.1452 | 7000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:37.286987761-05 | Trade | 3.1438 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:37.482081567-05 | Trade | 3.1452 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:37.570753639-05 | Trade | 3.1499 | 7000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.162091576-05 | Trade | 3.1452 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.415035309-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.438033898-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.438936250-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.438936250-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.438936250-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.438936250-05 | Trade | 3.15 | 1700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.442065764-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.602078771-05 | Trade | 3.1499 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.718707178-05 | Trade | 3.1453 | 4000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:38.838130726-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:39.022297130-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:39.095036043-05 | Trade | 3.1453 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:39.362869663-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |

| CS | 2023-02-09T09:51:39.646673346-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:39.670448475-05 | Trade | 3.1499 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:39.690354522-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:39.690354522-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:39.958232927-05 | Trade | 3.1453 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:40.510838435-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:40.634260572-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:40.634260572-05 | Trade | 3.1499 | 176 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:40.710160219-05 | Trade | 3.1436 | 20 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:40.782025523-05 | Trade | 3.1453 | 1239 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:40.782604028-05 | Trade | 3.1453 | 1761 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:40.907075349-05 | Trade | 3.1499 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:41.246577464-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:41.254566397-05 | Trade | 3.1499 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:41.566144226-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:41.582057089-05 | Trade | 3.1453 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:41.582136308-05 | Trade | 3.1453 | 1999 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:41.938544355-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:41.942527579-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:41.942527579-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:42.286066568-05 | Trade | 3.1491 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:42.370604320-05 | Trade | 3.1499 | 50 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:42.490104340-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:42.490104340-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:42.570782517-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:42.622560314-05 | Trade | 3.1426 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:42.886306233-05 | Trade | 3.1499 | 20000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:42.938104419-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:43.098065521-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:43.458088907-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:43.462843835-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:43.690068654-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:43.690807121-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:43.690807121-05 | Trade | 3.145 | 7900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:43.690807121-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:43.762508562-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:44.058220558-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:44.058220558-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:44.074135893-05 | Trade | 3.145 | 2 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.019032876-05 | Trade | 3.1499 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.250125530-05 | Trade | 3.1453 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.251008190-05 | Trade | 3.1453 | 2995 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.534782942-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:45.634248013-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.722932848-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.722932848-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.722932848-05 | Trade | 3.1402 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.730902570-05 | Trade | 3.1402 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.858268275-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:45.858268275-05 | Trade | 3.15 | 476 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:46.074326959-05 | Trade | 3.142 | 33000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:46.330216946-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:46.334205120-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:46.346137315-05 | Trade | 3.15 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:46.346137315-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:46.379043725-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.010228276-05 | Trade | 3.148 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.206387494-05 | Trade | 3.1499 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.334871688-05 | Trade | 3.1451 | 2 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.546921989-05 | Trade | 3.1451 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.731071884-05 | Trade | 3.1499 | 26 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.906274129-05 | Trade | 3.1436 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:47.906274129-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:49.190697605-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:49.194660986-05 | Trade | 3.145 | 3200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:49.194660986-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:49.198623133-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:49.202632602-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:49.202632602-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:49.226539242-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:49.406723375-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:49.466446758-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:49.950264234-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:50.019010429-05 | Trade | 3.15 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:50.274115925-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:50.410260503-05 | Trade | 3.1451 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:50.414048477-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:50.414284747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:50.690088248-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:50.934079337-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:50.935015836-05 | Trade | 3.1421 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:50.938067639-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:51.374084413-05 | Trade | 3.1451 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.578096640-05 | Trade | 3.1402 | 16459 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.638505410-05 | Trade | 3.145 | 757 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.710054516-05 | Trade | 3.145 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.710119854-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:52.714150996-05 | Trade | 3.14 | 6000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.790853972-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:52.790853972-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:52.802768134-05 | Trade | 3.145 | 1398 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.802768134-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.802768134-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.802768134-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:52.826693227-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:53.302592037-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:53.694927312-05 | Trade | 3.1451 | 20 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.090108409-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094052229-05 | Trade | 3.14 | 169 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 31 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 42700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 350 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.094278090-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094278090-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 1950 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 32900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 1400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 102 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 20893 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.094440693-05 | Trade | 3.14 | 9800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097609025-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 2700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 9800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 7347 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 1600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 130 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097745126-05 | Trade | 3.14 | 3 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 11000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 23400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 5100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 1400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.097882833-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 602 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 4 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 4100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 14861 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 13200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.098078858-05 | Trade | 3.14 | 1398 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.100956620-05 | Trade | 3.14 | 4000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 4100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 60 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 2800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 7 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 1400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 4100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101106587-05 | Trade | 3.14 | 2100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101242354-05 | Trade | 3.14 | 89 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101242354-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101242354-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101242354-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101242354-05 | Trade | 3.14 | 1400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101242354-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Trade | 3.14 | 200 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Trade | 3.14 | 18 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Trade | 3.14 | 300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101348599-05 | Trade | 3.14 | 200 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.101348599-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.101348599-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 5300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 1040 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 538 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 2600 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 2400 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.106337106-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.106337106-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 1500 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.106337106-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.106337106-05 | Trade | 3.14 | 1500 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.110817456-05 | Trade | 3.14 | 20 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.110817456-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.110817456-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.114070464-05 | Trade | 3.14 | 16301 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.115011485-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.115011485-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.115011485-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.115011485-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.115011485-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.115011485-05 | Trade | 3.14 | 152 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.119010399-05 | Trade | 3.14 | 348 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.119010399-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.122773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.126806428-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.130850022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.134830381-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.138888995-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.138888995-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.138888995-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.138888995-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.138888995-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.138888995-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.142788166-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.166792958-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.174073275-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.174807320-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.174807320-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.174807320-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.174807320-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.174807320-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.178732031-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.202623069-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.566095218-05 | Trade | 3.15 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586075735-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.586932650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.145 | 1100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.145 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.586932650-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.590950489-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.590950489-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.598895060-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.598895060-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.602049803-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:54.662614300-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:54.662614300-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:55.182293327-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:55.202222454-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:55.294828938-05 | Trade | 3.145 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:55.514845109-05 | Trade | 3.1408 | 4100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:55.534763388-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:55.582584748-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:55.582584748-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:55.662186462-05 | Trade | 3.1401 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:55.798639294-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:55.818551208-05 | Trade | 3.1402 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:55.907153150-05 | Trade | 3.1425 | 3037 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.018600175-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:56.070349090-05 | Trade | 3.1402 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.242615111-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:56.242615111-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.242615111-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.242615111-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:56.242615111-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:56.258606420-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.566198971-05 | Trade | 3.1417 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.566198971-05 | Trade | 3.1417 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:56.886822683-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:57.058161157-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:57.058161157-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:57.062727553-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:57.422487355-05 | Trade | 3.145 | 963 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:57.734062802-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:57.854556960-05 | Trade | 3.1499 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:58.230932894-05 | Trade | 3.1422 | 20 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:58.338447906-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:58.614217410-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:58.663030042-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.150839470-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.270332209-05 | Trade | 3.14 | 20 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.270332209-05 | Trade | 3.14 | 12 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.270332209-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.270332209-05 | Trade | 3.14 | 68 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.270332209-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.270332209-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.274363133-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.274363133-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.274363133-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.282253783-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.298227962-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.390859935-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.414718837-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.414718837-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.442630758-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.630754009-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.654651680-05 | Trade | 3.1401 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.682563583-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:51:59.750217233-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.750217233-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:51:59.814052623-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.007131578-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.050886538-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.098720244-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.322724526-05 | Trade | 3.1427 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:00.334702471-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.554658943-05 | Trade | 3.1401 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |

| CS | 2023-02-09T09:52:00.578606721-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T09:52:00.646256459-05 | Trade | 3.1427 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:00.730967474-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.870294372-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.882261772-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:00.958967778-05 | Trade | 3.1401 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:00.998038513-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.030634072-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.050535558-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.050535558-05 | Trade | 3.1404 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.050535558-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.078405152-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.082334273-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.414886366-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.466680520-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.474614499-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.558261868-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.558261868-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657404321-05 | Trade | 3.1404 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 180 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 8400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 106 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 670 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 380 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 35 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657566238-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 650 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 6800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 18 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 8700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 640 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 410 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 650 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Trade | 3.14 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657692045-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657820119-05 | Trade | 3.14 | 91 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.657820119-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.657820119-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.661848838-05 | Trade | 3.14 | 737 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.14 |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:01.662111023-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662111023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662298660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662298660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662298660-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 6400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662448725-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662799295-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662799295-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662799295-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.662799295-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 9800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666250911-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.666250911-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.1375 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.1375 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666387568-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 11200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 55400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 11000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.666813944-05 | Trade | 3.14 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 4700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 3803 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 8400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670271742-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670408461-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670408461-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.14 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670686427-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:01.670686427-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670686427-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Trade | 3.14 | 550 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.670686427-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.674785986-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.674785986-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.674785986-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.678584265-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.682831557-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.682831557-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.682831557-05 | Trade | 3.135 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.682831557-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.135 |
| CS | 2023-02-09T09:52:01.682831557-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.686744023-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.702671619-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.706608183-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.714626765-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.718035303-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.726590454-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.738502908-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.738502908-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.738502908-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.742056731-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.742531406-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.766349048-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.858473838-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.862930262-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.862930262-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Trade | 3.14 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.866762699-05 | Trade | 3.14 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.866762699-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.866762699-05 | Trade | 3.1362 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.866762699-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.870889621-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.874844101-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.878909864-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.878909864-05 | Trade | 3.14 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.886834328-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.894064018-05 | Trade | 3.14 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:01.894773305-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.898784820-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.898784820-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:01.902736716-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:02.010049455-05 | Trade | 3.1394 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:02.022456166-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:02.026407546-05 | Trade | 3.13 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:02.034342448-05 | Trade | 3.1399 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:02.222381385-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:02.222381385-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:02.362066358-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:02.751059246-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:02.910304002-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:02.986076943-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:02.987031637-05 | Trade | 3.1302 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:03.238880135-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:03.562493025-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:03.663079681-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:03.667037219-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:03.718750038-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:03.754643149-05 | Trade | 3.14 | 30000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:03.802417122-05 | Trade | 3.1396 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:04.018523558-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:04.022473085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:04.562786472-05 | Trade | 3.1395 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:04.774130373-05 | Trade | 3.1399 | 9949 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:04.791113089-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:04.818976219-05 | Trade | 3.14 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:04.818976219-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.190352057-05 | Trade | 3.1354 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.346696659-05 | Trade | 3.1393 | 43 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.434245922-05 | Trade | 3.1399 | 140 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.502963865-05 | Trade | 3.135 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.726068422-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.778038000-05 | Trade | 3.1399 | 9800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:05.826568184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:06.006774012-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:06.022666950-05 | Trade | 3.1394 | 5169 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:06.086404830-05 | Trade | 3.1399 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:06.146845385-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:06.175038108-05 | Trade | 3.1381 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:06.314378361-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:06.718667099-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:06.838040357-05 | Trade | 3.135 | 40 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:07.618661661-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:07.666457719-05 | Trade | 3.1356 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:08.102045692-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:08.366354023-05 | Trade | 3.1301 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:08.866143823-05 | Trade | 3.1391 | 4108 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:08.914956227-05 | Trade | 3.1314 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:10.114697839-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:10.266797891-05 | Trade | 3.1399 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:11.262621522-05 | Trade | 3.1336 | 1006 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:11.314432526-05 | Trade | 3.135 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:11.766436495-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:12.034203313-05 | Trade | 3.1399 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:12.118916330-05 | Trade | 3.1372 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:12.323012229-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:12.626599130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:13.710055432-05 | Trade | 3.14 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:13.710828902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:13.718872825-05 | Trade | 3.1392 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:13.866174227-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:13.950844709-05 | Trade | 3.1372 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:14.074261914-05 | Trade | 3.1399 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:14.343116090-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:14.522320457-05 | Trade | 3.1389 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 6400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 2700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 5900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.042365560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.042365560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 1063 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042365560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.042365560-05 | Trade | 3.14 | 36200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 1375 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 51300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 11100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 4500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 5200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 5400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 2700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 2700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 8400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 5700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.042583833-05 | Trade | 3.14 | 16300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.045915185-05 | Trade | 3.14 | 90 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 339 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 2700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 1981 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046164952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 3554 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046164952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 90 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046164952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 64 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046164952-05 | Trade | 3.14 | 26 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 93 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 7 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 83 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Trade | 3.145 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046342050-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Trade | 3.14 | 4200 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046584208-05 | Trade | 3.14 | 1000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.046584208-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.046584208-05 | Trade | 3.14 | 8800 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 25700 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 1500 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 1000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 2200 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 1000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 500 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 1300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.145 | 3030 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 4370 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050355318-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 7730 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050355318-05 | Trade | 3.14 | 1000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 1400 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 1103 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 1400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050526842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Trade | 3.14 | 36 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050735847-05 | Trade | 3.14 | 64 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.050735847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.1401 | 456 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 2388 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 197 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 1103 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 2223 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.13 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.1401 | 2209 | 3.13 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.13 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.13 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 100 | 3.13 | 3.15 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.054293724-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.055056945-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.055056945-05 | Trade | 3.14 | 758 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.055056945-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.078869449-05 | Trade | 3.14 | 3200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.102694848-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.102694848-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.102694848-05 | Trade | 3.14 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.142071433-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.142603332-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.142603332-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.146589526-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.542842239-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.542842239-05 | Trade | 3.1335 | 2350 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.542842239-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.542842239-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.542842239-05 | Trade | 3.13 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.542842239-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.542842239-05 | Trade | 3.1335 | 197 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.550810822-05 | Trade | 3.1332 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.550810822-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.662068360-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:15.698126275-05 | Trade | 3.14 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.794747603-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:15.951046042-05 | Trade | 3.1399 | 15010 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.070069420-05 | Trade | 3.1399 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.394081277-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.398096052-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.482727575-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.494672735-05 | Trade | 3.1399 | 8000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.582255886-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.674056995-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.710738238-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.710738238-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.710738238-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.730679872-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.746577368-05 | Trade | 3.14 | 7300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.758429689-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.758429689-05 | Trade | 3.1398 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778096364-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 2800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 1600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.778339822-05 | Trade | 3.14 | 1600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.806247699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.838097597-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.838154183-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.838154183-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.874948151-05 | Trade | 3.1391 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.930746967-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.930746967-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.930746967-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.938718384-05 | Trade | 3.14 | 2400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.946067713-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:16.946668618-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:16.998444558-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.058117336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:17.083059716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.110913694-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.122874558-05 | Trade | 3.1399 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.134046370-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.134826770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.134826770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.134826770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.134826770-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.134826770-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.134826770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.134826770-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.134826770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.134826770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.138025123-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.138823872-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.178639529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.186631104-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.230053960-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.230399613-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.246311753-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.258268088-05 | Trade | 3.14 | 2100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.258268088-05 | Trade | 3.14 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.262053145-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.270166531-05 | Trade | 3.1398 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.298109699-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.323020228-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.323020228-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.350860711-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.398682541-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.426556893-05 | Trade | 3.1398 | 11000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.434021525-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.518099420-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.566963555-05 | Trade | 3.1352 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.738154773-05 | Trade | 3.1398 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.767081169-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.818829866-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:17.882556171-05 | Trade | 3.1399 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:17.954042190-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.003021914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.034061540-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.162300719-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.214034917-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.246963634-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.262051485-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.262894482-05 | Trade | 3.135 | 3200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.286030085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.298011669-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.302730976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.302730976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.302730976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.302730976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.314666041-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.314666041-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.318638017-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.326624193-05 | Trade | 3.135 | 861 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.330079353-05 | Trade | 3.14 | 861 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.634241316-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.642182721-05 | Trade | 3.135 | 939 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.646106873-05 | Trade | 3.1398 | 939 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.683045834-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:18.750719980-05 | Trade | 3.14 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:18.882091127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:19.078321220-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.078321220-05 | Trade | 3.14 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.078321220-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.086201536-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.086201536-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.086201536-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:19.094207591-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.098189840-05 | Trade | 3.14 | 61 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:19.098189840-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:19.174035595-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:19.242569126-05 | Trade | 3.1398 | 7101 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.306266425-05 | Trade | 3.1375 | 40 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.398920412-05 | Trade | 3.14 | 939 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.398920412-05 | Trade | 3.14 | 61 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:19.838063054-05 | Trade | 3.1324 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:20.210062710-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:20.334792429-05 | Trade | 3.1359 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:21.398044878-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:21.430944649-05 | Trade | 3.1349 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:21.750554185-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:21.810220170-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:21.814080692-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:22.954045784-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:22.958244913-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.070678552-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.162339241-05 | Trade | 3.135 | 9 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.422180441-05 | Trade | 3.1375 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.942940947-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.942940947-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.942940947-05 | Trade | 3.135 | 599 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.942940947-05 | Trade | 3.135 | 662 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.942940947-05 | Trade | 3.135 | 2177 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.942940947-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.942940947-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.962773329-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.966741807-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.970786676-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:23.970786676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:23.970786676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:24.367069274-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:24.410854679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:24.530290977-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.530290977-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.530290977-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.658775017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.14 | 45000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:24.842992784-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:26.450917177-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:26.654989099-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:26.782035854-05 | Trade | 3.1306 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002106354-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 4 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 4400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002314679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 1946 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 32900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 175 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002527130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002527130-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002713451-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.002713451-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.002713451-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.004999736-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005143479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005143479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005143479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 9800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 7200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 9800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005143479-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 6 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 13600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 7457 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 54 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005270036-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005270036-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005270036-05 | Trade | 3.13 | 11252 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005403320-05 | Trade | 3.13 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005403320-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005403320-05 | Trade | 3.13 | 3543 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005403320-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.005403320-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005403320-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005403320-05 | Trade | 3.13 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.005403320-05 | Trade | 3.13 | 9 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010232337-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Trade | 3.125 | 60 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010427179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.010792652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.014385503-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.014385503-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.018074923-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.050200094-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.050200094-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.054206986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.058200236-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.062170035-05 | Trade | 3.13 | 1700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.062170035-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.074097609-05 | Trade | 3.13 | 6000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.074097609-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.074097609-05 | Trade | 3.13 | 2700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.074097609-05 | Trade | 3.13 | 7800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.094056759-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.118053289-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.122951335-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.122951335-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.166734917-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:27.206047417-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:27.458443519-05 | Trade | 3.13 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.13 |
| CS | 2023-02-09T09:52:27.574957295-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.125 |
| CS | 2023-02-09T09:52:27.810084769-05 | Trade | 3.1294 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.125 |
| CS | 2023-02-09T09:52:27.858687461-05 | Trade | 3.1277 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.125 |
| CS | 2023-02-09T09:52:28.134500519-05 | Trade | 3.1299 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.125 |
| CS | 2023-02-09T09:52:28.138469149-05 | Trade | 3.1299 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.125 |
| CS | 2023-02-09T09:52:28.302768495-05 | Trade | 3.125 | 12 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.125 |
| CS | 2023-02-09T09:52:28.410230937-05 | Trade | 3.1225 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:28.482798879-05 | Trade | 3.1299 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:28.662101359-05 | Trade | 3.1299 | 5000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:28.683085883-05 | Trade | 3.1277 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:29.194059287-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.310287318-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:29.342132557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.446745515-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:29.902722855-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.902722855-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.902722855-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.906696319-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.910698303-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.930042504-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.930606034-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.970047451-05 | Trade | 3.125 | 1100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:29.970404147-05 | Trade | 3.125 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1225 |
| CS | 2023-02-09T09:52:29.970404147-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.970404147-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 895 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 105 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.125 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.974381557-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.978331847-05 | Trade | 3.12 | 270 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.978331847-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:29.986345782-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:29.998272553-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:30.002250461-05 | Trade | 3.1219 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:30.006284883-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:30.098862564-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:30.442310678-05 | Trade | 3.13 | 20000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:30.739058818-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:30.739058818-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:30.870474190-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:31.030706332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:31.698829105-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:32.066180470-05 | Trade | 3.1206 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:32.606756888-05 | Trade | 3.1299 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:32.646594411-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.646594411-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.646594411-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.658597810-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.662600737-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.678474474-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.686532045-05 | Trade | 3.1256 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:32.706033452-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:32.718342828-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:33.274911775-05 | Trade | 3.1275 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:33.858293700-05 | Trade | 3.1201 | 8000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.147072607-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.147072607-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.147072607-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.147072607-05 | Trade | 3.13 | 1672 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.150100990-05 | Trade | 3.13 | 128 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.414896929-05 | Trade | 3.1201 | 2052 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.414896929-05 | Trade | 3.1201 | 348 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:34.414896929-05 | Trade | 3.12 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.414896929-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.418890125-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:34.914686449-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:35.166582178-05 | Trade | 3.125 | 8729 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:35.382660776-05 | Trade | 3.125 | 12 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:35.511059266-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:35.698209205-05 | Trade | 3.1299 | 6875 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:36.215006345-05 | Trade | 3.1233 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:36.742676998-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:36.862098699-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:36.986058856-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:37.626791186-05 | Trade | 3.1205 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:38.798597724-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:39.066321360-05 | Trade | 3.125 | 993 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:39.066321360-05 | Trade | 3.13 | 2973 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:39.070394301-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:39.070394301-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:39.362070337-05 | Trade | 3.1256 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:40.554898754-05 | Trade | 3.1201 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:40.962064086-05 | Trade | 3.125 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:41.026782094-05 | Trade | 3.125 | 2200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:41.062658674-05 | Trade | 3.1202 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:41.246850872-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:42.134970529-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:42.902592666-05 | Trade | 3.125 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:43.330085559-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:43.902034437-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:44.254641321-05 | Trade | 3.1256 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.470710281-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.470710281-05 | Trade | 3.125 | 69 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.474623122-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.474623122-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.538375917-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.698686520-05 | Trade | 3.1296 | 8 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.858973506-05 | Trade | 3.1256 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:44.882077855-05 | Trade | 3.1262 | 10000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:45.118809372-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:45.118809372-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:45.214349815-05 | Trade | 3.1221 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:46.223008961-05 | Trade | 3.1254 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:46.390222446-05 | Trade | 3.1223 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:46.474888827-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:46.506733754-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:46.522678986-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:47.214622622-05 | Trade | 3.125 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:47.274370746-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:47.274370746-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:47.882699691-05 | Trade | 3.1203 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:48.054950606-05 | Trade | 3.122 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:48.062621126-05 | Trade | 3.13 | 329 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:48.342676184-05 | Trade | 3.1207 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:48.634394085-05 | Trade | 3.1299 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:49.102289575-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:49.558277275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:49.558277275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:49.578213791-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:49.594094352-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:49.594094352-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:50.594023184-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:50.710189128-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:50.726163951-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:50.782052161-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:51.774550178-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:51.895053299-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:52.294370475-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.294370475-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.13 | 913 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.834905425-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.13 | 999 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.13 | 6300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.834905425-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.1275 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.13 | 4700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.834905425-05 | Trade | 3.1273 | 6987 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.838911585-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:52.854842306-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:52.854842306-05 | Trade | 3.13 | 1100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:52.862811183-05 | Trade | 3.13 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:53.294049895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:53.418340400-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:53.806675859-05 | Trade | 3.1273 | 310 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:53.998742914-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:54.002792942-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:54.006776231-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:54.018733006-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:54.042635803-05 | Trade | 3.1265 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:54.066516117-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:54.066516117-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:54.082430955-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:55.206428987-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:55.210504146-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:55.738108581-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:55.742039669-05 | Trade | 3.1299 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:55.794721261-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:55.910407568-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:55.926311579-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.098052139-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:56.186150653-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:56.218244655-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.590446089-05 | Trade | 3.13 | 7700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:56.590446089-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.590446089-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:56.590446089-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:56.590446089-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.590446089-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.602337685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.606336982-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.646121002-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:56.907030964-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:57.330122439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:57.542025289-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:57.646785233-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:57.722417093-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:57.722417093-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:57.726418713-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:58.178419349-05 | Trade | 3.125 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:59.286559007-05 | Trade | 3.1299 | 2605 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:52:59.286559007-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:59.286559007-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:59.290595024-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:59.626812857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:59.882958460-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:52:59.882958460-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:00.006333313-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:00.226401765-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:00.486030973-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:00.486234910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:00.998820640-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:00.998820640-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:01.386104164-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:01.386268249-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:01.558580861-05 | Trade | 3.1299 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:02.270443315-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:02.978327333-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:02.978327333-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:02.986024677-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:02.994226441-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:03.006183276-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:03.138649219-05 | Trade | 3.1262 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:03.442071948-05 | Trade | 3.1234 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:03.446047938-05 | Trade | 3.12 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:04.342279214-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:04.366081981-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.366214557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.366214557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.374164990-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.382139551-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.390159172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.390159172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.390159172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.390159172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.390159172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.390159172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.778350919-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:04.790342314-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:05.038210724-05 | Trade | 3.13 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:05.038210724-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:05.066167525-05 | Trade | 3.125 | 10000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:05.626709791-05 | Trade | 3.1254 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:05.754036464-05 | Trade | 3.1226 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:06.306725192-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.834333947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.834333947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.834333947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.866031379-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.866184901-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.886133782-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:06.886133782-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:07.566208539-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:07.606937637-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:08.154591472-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:08.230228314-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:08.230228314-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:08.314888360-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:08.438295794-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:08.626589957-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:09.210881388-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:09.310553012-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:09.826175684-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:09.854053137-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:10.042218275-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:10.210076466-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:10.210543793-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:10.210543793-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:10.543043125-05 | Trade | 3.1299 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:10.686108766-05 | Trade | 3.1299 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:10.822813617-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:10.822813617-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:10.830776587-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:10.842715666-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:11.394287449-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:11.402256766-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:11.406288075-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.406288075-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.406288075-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.406288075-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.410214768-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.410214768-05 | Trade | 3.125 | 3500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.498588367-05 | Trade | 3.1258 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.730854573-05 | Trade | 3.125 | 1200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:11.862257729-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:12.518398380-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:12.954421595-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:12.970347729-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:12.970347729-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.010213009-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.014085379-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.014199200-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:13.043102089-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.074986760-05 | Trade | 3.1261 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:13.126760439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.126760439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.574748680-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.590057464-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.590621721-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:13.594659761-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.098466635-05 | Trade | 3.1204 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.286592883-05 | Trade | 3.1201 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 4700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 1150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 24800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 4700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290273086-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 112 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290429351-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 1668 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 350 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 1280 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290429351-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290429351-05 | Trade | 3.12 | 450 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290647367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.290647367-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292605687-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 160 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 4400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 1700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 4 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292738557-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 5900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 682 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 14 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 1100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 9000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 16 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.292856123-05 | Trade | 3.12 | 19 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.293558019-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 1319 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.293558019-05 | Trade | 3.12 | 350 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 4 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298243332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298243332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.1225 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298243332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298243332-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298575658-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298575658-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.298575658-05 | Trade | 3.13 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.302498107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.302498107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.302498107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.302498107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.302498107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.346282526-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.346282526-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.358264576-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.358264576-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.358264576-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.358264576-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.362251832-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.362251832-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.366257402-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.390149314-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.442894683-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.494687857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.662968888-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.662968888-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.722633178-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.822248387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.867027021-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 32 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 7200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 2300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 84 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 2200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933618565-05 | Trade | 3.12 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 86 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 2200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 19 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933775641-05 | Trade | 3.12 | 74 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933882742-05 | Trade | 3.12 | 163 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Trade | 3.12 | 400 | 3.11 | 3.13 | 2/9/2023 | 3.32 | 3.12 |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Trade | 3.115 | 3300 | 3.11 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.933882742-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.933882742-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:14.937873097-05 | Trade | 3.115 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.115 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.115 | 3300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.115 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.115 | 9100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.12 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938101980-05 | Trade | 3.12 | 6800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938696746-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938696746-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938696746-05 | Trade | 3.12 | 4900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.938696746-05 | Trade | 3.12 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.942677745-05 | Trade | 3.12 | 20000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.942677745-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.942677745-05 | Trade | 3.12 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.942677745-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.970582708-05 | Trade | 3.1185 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:14.974582580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:14.974582580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.034270433-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.046292558-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.067196870-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.146798291-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.626733401-05 | Trade | 3.115 | 31 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.654636893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.722270535-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.850710021-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 2100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 32 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 727 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 21400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 11100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 4700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 159 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 33300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870324343-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870324343-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870324343-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 1900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 110 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870324343-05 | Trade | 3.12 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870699142-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870699142-05 | Trade | 3.12 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Trade | 3.12 | 103 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.870699142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.874612069-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.874612069-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.874612069-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.878075830-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.878637269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.878637269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.878637269-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:15.878637269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.878637269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.886629097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.886629097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.886629097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.886629097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:15.894575120-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.223153870-05 | Trade | 3.1195 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.223153870-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.226096460-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.247037053-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.251018038-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.251018038-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.255002839-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.255002839-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.310313918-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.502837124-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.502837124-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.502837124-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.502837124-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.510075059-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.614350127-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.618361042-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.718403456-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.722507160-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.722507160-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.726803658-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.726803658-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.790611772-05 | Trade | 3.1198 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.790611772-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.794625712-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.814458384-05 | Trade | 3.1199 | 365 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.814458384-05 | Trade | 3.12 | 2200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.814458384-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.814458384-05 | Trade | 3.1199 | 4635 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.814458384-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.818466598-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.818466598-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.970806430-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.970806430-05 | Trade | 3.12 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:16.970806430-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:16.974792480-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.022600027-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.022600027-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.022600027-05 | Trade | 3.12 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.022600027-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.022600027-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.022600027-05 | Trade | 3.12 | 417 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.022600027-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.022600027-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.026600272-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.026600272-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.026600272-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.026600272-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:17.026600272-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.038470659-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.042446198-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.102212846-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.114205732-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.114205732-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.322245277-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.546256460-05 | Trade | 3.1193 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.550270903-05 | Trade | 3.1193 | 398 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.818080440-05 | Trade | 3.1164 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.874804054-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.874804054-05 | Trade | 3.1199 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.874804054-05 | Trade | 3.12 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.874804054-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878086834-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.1199 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 17 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878299823-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878299823-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.12 | 10083 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.1199 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.1199 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Trade | 3.1199 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.878443384-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.878775933-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.882804034-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.882804034-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.886810014-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.886810014-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.886810014-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.886810014-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.886810014-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.886810014-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.898770376-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.898770376-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.902731481-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.906735540-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.910701623-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.998277029-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:17.998277029-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:17.998277029-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:17.998277029-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.082342742-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.082342742-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.086946781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.086946781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.086946781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.198389816-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.338771097-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.338771097-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.342064229-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.350728366-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.442283279-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.590085075-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.594035707-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:18.594700987-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.798739177-05 | Trade | 3.125 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:18.870479476-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:19.342409885-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:19.486792471-05 | Trade | 3.1202 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:19.502719349-05 | Trade | 3.1299 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:19.870625616-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:19.870625616-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:19.882788537-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:20.650619278-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:20.670540053-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:20.730239957-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:20.802971567-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:20.826823799-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:20.826823799-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:20.826823799-05 | Trade | 3.125 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:20.826823799-05 | Trade | 3.125 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:20.826823799-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.003119189-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.534074747-05 | Trade | 3.12 | 84 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.534724165-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:21.554685654-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.606400668-05 | Trade | 3.1292 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.642090087-05 | Trade | 3.1203 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.702863574-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:21.902115470-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:22.050432414-05 | Trade | 3.12 | 116 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:22.050432414-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:22.062376124-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:22.062376124-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:22.794218376-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:23.075000203-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:23.298802172-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:23.446310668-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:23.535002013-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:23.770987176-05 | Trade | 3.125 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:23.994920714-05 | Trade | 3.1201 | 13 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:24.306557092-05 | Trade | 3.1255 | 9 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:24.318541520-05 | Trade | 3.1255 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:24.338422534-05 | Trade | 3.1255 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:24.366059825-05 | Trade | 3.1201 | 9800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:24.598248055-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:24.606234395-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:24.642161024-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 750 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 250 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 250 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 616 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150303439-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 11267 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.1227 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150482483-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150872580-05 | Trade | 3.12 | 96 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150872580-05 | Trade | 3.12 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.150872580-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.154813613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.170768846-05 | Trade | 3.1185 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.170768846-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.186737681-05 | Trade | 3.1185 | 15 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.198713855-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.238491284-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.262301668-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.426652184-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:25.426652184-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:25.842816836-05 | Trade | 3.1186 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.226105886-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 2950 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 4300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.462589048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 450 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.462589048-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:26.462589048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.470819309-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.475070932-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.475070932-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.475070932-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.582567878-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:26.774085393-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.046557764-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.12 | 10700 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.12 | 2300 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.12 | 900 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.125 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054284869-05 | Trade | 3.125 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.054518673-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.058474030-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.062474027-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.078408653-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.078408653-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.106249098-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.106249098-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.118219363-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.118219363-05 | Trade | 3.1299 | 5970 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.118219363-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.358144719-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.358144719-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.358144719-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:27.486587462-05 | Trade | 3.124 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:27.623022812-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:28.358750572-05 | Trade | 3.1236 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:28.582739120-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.254066415-05 | Trade | 3.125 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.258818054-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.262785466-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:29.262785466-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:29.262785466-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:29.262785466-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:29.766547859-05 | Trade | 3.12 | 3200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.766547859-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.766547859-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.766547859-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:29.954708656-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.954708656-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:29.970662585-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:30.006515300-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:30.142897687-05 | Trade | 3.125 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:30.254424382-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:30.262353247-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:30.262353247-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:30.262353247-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:30.262353247-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:30.418738195-05 | Trade | 3.1201 | 6970 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:31.130539662-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:31.166417983-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:31.170353229-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:32.230761587-05 | Trade | 3.1209 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:32.230761587-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:32.230761587-05 | Trade | 3.1209 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.022254188-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:33.266187365-05 | Trade | 3.1202 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.307020049-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:33.307020049-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:33.311037958-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:33.318084977-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:33.474260050-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:33.474260050-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.474260050-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.474260050-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.474260050-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.606739187-05 | Trade | 3.12 | 2500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:33.710201499-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:34.194076575-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:34.226998000-05 | Trade | 3.1236 | 45 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:34.826302856-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:35.579046403-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:35.630803579-05 | Trade | 3.1299 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:35.634762076-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:35.678612557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:35.690478107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:35.702479732-05 | Trade | 3.125 | 65 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:35.918084482-05 | Trade | 3.1215 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:36.230143773-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:36.270998313-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.270998313-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.270998313-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.275009352-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.275009352-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.278994466-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.286182068-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.286182068-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.290879708-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.322062778-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:36.338694017-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:37.306087925-05 | Trade | 3.1285 | 8000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:37.326328239-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:37.387093032-05 | Trade | 3.1299 | 9000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:37.886836774-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:37.886836774-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:38.058044126-05 | Trade | 3.126 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.670406535-05 | Trade | 3.1233 | 15 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.858598013-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.862633280-05 | Trade | 3.125 | 241 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:38.902402914-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.626238449-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:39.630173060-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:40.278343813-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:40.342053225-05 | Trade | 3.1299 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:40.666662409-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:40.666662409-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:40.666662409-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:40.666662409-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:40.670054098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:40.678573483-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:40.803093882-05 | Trade | 3.13 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:40.966362564-05 | Trade | 3.1294 | 49 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:41.958986830-05 | Trade | 3.126 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:42.102370016-05 | Trade | 3.125 | 91 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:42.238766000-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:42.614102998-05 | Trade | 3.1272 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:44.215064052-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:44.298685137-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:44.310680090-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:44.314651280-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:44.362393527-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.370386653-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.390265666-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.482052446-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.494052137-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.494821703-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.546606837-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:44.734031114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:45.054372853-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:45.302250761-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:45.306243556-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:45.330135594-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:45.662728198-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:46.530828175-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:46.926123815-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:47.062551760-05 | Trade | 3.1299 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:47.643030508-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:47.658917171-05 | Trade | 3.1233 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:48.014375788-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:49.106588545-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:49.126500342-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:49.658079899-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:49.674123874-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:49.678070771-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.206676694-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.206676694-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.210659822-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.210659822-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.214100116-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.214623070-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.214623070-05 | Trade | 3.125 | 1200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:50.226324553-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.230646739-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.246568308-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.246568308-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.250544057-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:50.278421337-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.298307072-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.298307072-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.302274831-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.578090087-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:50.646790174-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.910215469-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.910215469-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.910215469-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.910215469-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.910215469-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.914044903-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.918035874-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.926153377-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.930126519-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.930126519-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.930126519-05 | Trade | 3.13 | 1800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.930126519-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.938109011-05 | Trade | 3.13 | 20000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.938149293-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.942167273-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.942167273-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.942167273-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.942167273-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.942167273-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.942167273-05 | Trade | 3.13 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.946162297-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.951091838-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.954068108-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.959042466-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 4100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 2759 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 1100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.962334191-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:51.986223820-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:51.986223820-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.002859252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.002859252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.510603046-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.530522248-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.530522248-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.542447990-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.722048991-05 | Trade | 3.1299 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.762483596-05 | Trade | 3.13 | 1341 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.762483596-05 | Trade | 3.13 | 4659 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.762483596-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.778389471-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.894868120-05 | Trade | 3.1285 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.894868120-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.902077010-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.982547255-05 | Trade | 3.13 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.986542391-05 | Trade | 3.1257 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.986542391-05 | Trade | 3.125 | 1600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.990518252-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:52.994482861-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:52.994482861-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.202075818-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.630724281-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.674049347-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:53.674487217-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.674487217-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.722022323-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.722260872-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.783028035-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.786801478-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 8200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 7200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 9800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 8700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 1027 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 373 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 300 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810392725-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 2 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 98 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 2 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 98 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 98 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 198 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810580486-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810580486-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810844204-05 | Trade | 3.13 | 1107 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810844204-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810844204-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810844204-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810844204-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810844204-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.810844204-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.810844204-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.814862127-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818114529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.135 | 2200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.818388376-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 2100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 342 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 255 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822279176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.822279176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.822279176-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822824050-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.822824050-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.826771722-05 | Trade | 3.14 | 45 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.834783807-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.834783807-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.858067281-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.858694428-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.862615253-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.890053542-05 | Trade | 3.134 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.946257104-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.954220343-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.958213444-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.983155033-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:53.991128725-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:53.991128725-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.006792400-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.022081108-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.022994972-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.022994972-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.022994972-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.022994972-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.078050640-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.210114130-05 | Trade | 3.1331 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.314637360-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.314637360-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.354437139-05 | Trade | 3.1364 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.578539490-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.662150388-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.662150388-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.662150388-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.662150388-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.666114663-05 | Trade | 3.13 | 39600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:54.671103465-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:54.915068040-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:55.250049767-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:55.394950758-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:55.394950758-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:55.406918906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:55.410896346-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:55.418868079-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:55.546248707-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:53:55.634861812-05 | Trade | 3.1303 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:55.654788088-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:56.234202452-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:56.238027197-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 183 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.242208138-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.246194408-05 | Trade | 3.135 | 4 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.430360794-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.495107646-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.495107646-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.495107646-05 | Trade | 3.13 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.578711031-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.578711031-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:56.850041057-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:56.970150796-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.378246678-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.382794981-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:57.643056917-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:58.262078335-05 | Trade | 3.1364 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:58.306087579-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:58.490264860-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:58.490264860-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:53:58.570809735-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:58.990576293-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:59.394040475-05 | Trade | 3.1303 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:53:59.938987017-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:00.006697934-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:00.098223473-05 | Trade | 3.14 | 6 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:00.190832229-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:00.634922160-05 | Trade | 3.135 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:01.674053551-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:01.766816081-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:02.834169140-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:02.834169140-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:02.834169140-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:02.834169140-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:03.002459521-05 | Trade | 3.1363 | 34 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:03.014409180-05 | Trade | 3.1363 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:03.343008821-05 | Trade | 3.1362 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:04.910113900-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:05.282046281-05 | Trade | 3.1399 | 55 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:05.358116645-05 | Trade | 3.136 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:05.922599451-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:05.922599451-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:05.922599451-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:05.950514372-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:05.954529660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:05.954529660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:05.954529660-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:05.982461058-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.527002394-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.674117992-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.681401322-05 | Trade | 3.13 | 4 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.135 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 10600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 8900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 7500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 4900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681547483-05 | Trade | 3.13 | 450 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 98 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 802 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 550 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 10100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.681692455-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.681692455-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.682253438-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Trade | 3.13 | 98 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686295184-05 | Trade | 3.13 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686295184-05 | Trade | 3.13 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686295184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.686466107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.690300013-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.690300013-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.694253189-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.694253189-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.698264174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.698264174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.698264174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.698264174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.698264174-05 | Trade | 3.13 | 450 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:06.786849310-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:06.878405464-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.014836760-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.334465736-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.334465736-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.334465736-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.334465736-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.402224049-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.402224049-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.402224049-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.402224049-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.402224049-05 | Trade | 3.13 | 290 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.402224049-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.402224049-05 | Trade | 3.13 | 6100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406401914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.13 | 10 | 3.12 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.125 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406587610-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406789298-05 | Trade | 3.125 | 1800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406789298-05 | Trade | 3.125 | 1800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406789298-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Trade | 3.125 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406789298-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.406789298-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.410091425-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.410091425-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.414065628-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.431040847-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.431040847-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.546513761-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.638165111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.638165111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.638165111-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:07.638165111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.638165111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.638165111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:07.638165111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:08.282094281-05 | Trade | 3.1299 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:08.506275743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:08.550110760-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:08.622774380-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:08.826891266-05 | Trade | 3.13 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:08.826891266-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:09.042964450-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:09.798673921-05 | Trade | 3.1299 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:09.826502425-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:10.174930269-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.182857366-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.182857366-05 | Trade | 3.13 | 97 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:10.214768289-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.214768289-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.286496012-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.458742733-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.458742733-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.458742733-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.486572549-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.607057789-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.607057789-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:10.670752123-05 | Trade | 3.1299 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.166618043-05 | Trade | 3.1299 | 6948 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218071726-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 4400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 1140 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 15160 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 174 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 826 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 9900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218322329-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.218471577-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.222311107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.222311107-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.226309406-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.226309406-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.238259249-05 | Trade | 3.13 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.291083286-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.302932018-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.346811284-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:11.626588604-05 | Trade | 3.1298 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:11.714182071-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.062668081-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.314584209-05 | Trade | 3.1297 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.318547758-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.410081911-05 | Trade | 3.1295 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.415128395-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.482809627-05 | Trade | 3.1292 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.522655487-05 | Trade | 3.1298 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.522655487-05 | Trade | 3.13 | 5000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.522655487-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.522655487-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.522655487-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.526600650-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.578128302-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.578393592-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.590444942-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.590444942-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.610213688-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.626177775-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.643128694-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.654095380-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:12.710220966-05 | Trade | 3.1289 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.730766686-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:12.790463850-05 | Trade | 3.1288 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.026409391-05 | Trade | 3.1235 | 222 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.026409391-05 | Trade | 3.1235 | 2082 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.026409391-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.026409391-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.026409391-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.030417910-05 | Trade | 3.12 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.030417910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.030417910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.030417910-05 | Trade | 3.12 | 19 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.030417910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.030417910-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.106793367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.146916893-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.158048439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.278082636-05 | Trade | 3.1299 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.282294145-05 | Trade | 3.13 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.298219513-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:13.331099643-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.338812817-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.338812817-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:13.782083178-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:13.974250914-05 | Trade | 3.13 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:14.070807700-05 | Trade | 3.1287 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:14.251043510-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.251043510-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.255042415-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.255042415-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.255042415-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.255042415-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.255042415-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.338671921-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:14.546766361-05 | Trade | 3.1236 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:14.858348809-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.858348809-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.858348809-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.858348809-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.862324801-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.862324801-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.862324801-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:14.874276954-05 | Trade | 3.1278 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:15.054456829-05 | Trade | 3.1295 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:15.170964576-05 | Trade | 3.128 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:15.258574207-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:15.310329649-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:15.342210963-05 | Trade | 3.1297 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:15.578195742-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:15.718599814-05 | Trade | 3.1299 | 510 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:15.718599814-05 | Trade | 3.1299 | 4490 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:15.790250187-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.086991161-05 | Trade | 3.1298 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:16.146682582-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:16.238244166-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:16.242242888-05 | Trade | 3.1299 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:16.426498376-05 | Trade | 3.1236 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:16.426498376-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.430485519-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.762699004-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.766511936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774074637-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.774948091-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778101532-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.778972999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.998918274-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.998918274-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:16.998918274-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:17.006673738-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:17.018828698-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:17.226674533-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:17.970715832-05 | Trade | 3.1287 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.538168465-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.538168465-05 | Trade | 3.13 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.538168465-05 | Trade | 3.1299 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.538168465-05 | Trade | 3.13 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.542165599-05 | Trade | 3.1299 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.542165599-05 | Trade | 3.1299 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.542165599-05 | Trade | 3.13 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.542165599-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.542165599-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:18.542165599-05 | Trade | 3.1299 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.542165599-05 | Trade | 3.1299 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.546121978-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.546121978-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:18.546121978-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:18.546121978-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:18.546121978-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:18.559120520-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:18.670641059-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:18.834926289-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.274927951-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.274927951-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.274927951-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.282972042-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.282972042-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.286883462-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.294844898-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.298790281-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.298790281-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.298790281-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.302778291-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.350631462-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.390446929-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.410315133-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.438228554-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.570661166-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.570661166-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 54 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 197 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 59 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 90 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 69 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 31 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 6 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574277902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574653299-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:19.574653299-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574653299-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574653299-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574653299-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.574653299-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.590544252-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.670210296-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.670210296-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.686036825-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.690037078-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.690225349-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.690225349-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.690225349-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.690225349-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:19.786712921-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:20.074472340-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:20.202913880-05 | Trade | 3.1301 | 6948 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:20.838825789-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:20.838825789-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:20.838825789-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:20.838825789-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:20.882891740-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:20.886827443-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:20.890849633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:20.890849633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.318968579-05 | Trade | 3.1303 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:21.767031306-05 | Trade | 3.135 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:21.850641205-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.850641205-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.854632263-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.862546680-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:21.862546680-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.866613578-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:21.914377641-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.914377641-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.914377641-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.918368579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.918368579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.918368579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.918368579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.922314665-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.922314665-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.979096265-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:21.979096265-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.074621206-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.714853248-05 | Trade | 3.1324 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:22.746052927-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.758583583-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.758583583-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.854181519-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:22.858188410-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.870044433-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:22.982600563-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:23.230096618-05 | Trade | 3.1326 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:23.302059897-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:23.686029472-05 | Trade | 3.1381 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:23.818786844-05 | Trade | 3.1399 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:24.002087187-05 | Trade | 3.1387 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:24.250039664-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:24.250077168-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:24.562734893-05 | Trade | 3.1371 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:25.183003894-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:25.454794743-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:25.454794743-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:25.454794743-05 | Trade | 3.1301 | 14000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:25.578237531-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:25.802263276-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:25.802263276-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:25.802263276-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:25.810212420-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:25.810212420-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:25.814189396-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:25.814189396-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:25.938690416-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.154676871-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.154676871-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.158645490-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.217413317-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.230346798-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.230346798-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.302801936-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.422570096-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.426510012-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.426510012-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.678367893-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.678367893-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.682039078-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.682346721-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.682346721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.682346721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.682346721-05 | Trade | 3.14 | 13650 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.686366289-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.686366289-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.690402381-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.714227215-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.722227982-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.751123887-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.806853803-05 | Trade | 3.1375 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:26.882602608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:26.946177227-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:27.038056361-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:27.094596586-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:27.602406972-05 | Trade | 3.1325 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:28.050370426-05 | Trade | 3.1397 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:28.058308085-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:28.098157746-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:28.371002058-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:28.618878959-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.086867948-05 | Trade | 3.1397 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.114696468-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.718090202-05 | Trade | 3.1399 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.774772677-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.774772677-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.778790429-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.782787248-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.798687911-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:29.874423569-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.878069680-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.878299148-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.886039423-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.894269975-05 | Trade | 3.14 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.894269975-05 | Trade | 3.14 | 728 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.894269975-05 | Trade | 3.14 | 772 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:29.894269975-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.006841915-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.274628277-05 | Trade | 3.1398 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.326366476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 4700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 2100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:30.326366476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.326366476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.354225609-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:30.863031474-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:30.966576276-05 | Trade | 3.135 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:31.278194820-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:31.342949502-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:31.358868342-05 | Trade | 3.14 | 4800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:31.358868342-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:31.358868342-05 | Trade | 3.14 | 5200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:31.514147092-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:31.983095649-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.162283617-05 | Trade | 3.1375 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.182207791-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.534676558-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.534676558-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.534676558-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.538616089-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.538616089-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.538616089-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.538616089-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.554607132-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:32.554607132-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.554607132-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.618260359-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:32.698104620-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:33.474507751-05 | Trade | 3.1399 | 7500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:33.626938543-05 | Trade | 3.14 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:33.626938543-05 | Trade | 3.139 | 485 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:33.626938543-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:34.086856725-05 | Trade | 3.1399 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:34.267092906-05 | Trade | 3.1399 | 1280 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:34.738994497-05 | Trade | 3.1394 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:35.166101293-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:35.166101293-05 | Trade | 3.1352 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:35.194732737-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:35.614080020-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:35.618066711-05 | Trade | 3.1398 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:36.154741114-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.290137430-05 | Trade | 3.1395 | 6 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:36.314054399-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.314054399-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.314054399-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.334992812-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.334992812-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.342967943-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.446472642-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:36.454459657-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.454459657-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.454459657-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.522125886-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.526102998-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:36.646627320-05 | Trade | 3.1396 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:36.858665587-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.130037485-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:38.610816426-05 | Trade | 3.1399 | 599 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:38.614981366-05 | Trade | 3.1399 | 5401 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:38.614981366-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.614981366-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.614981366-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.614981366-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.646799206-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.654752229-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.758276275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.802153843-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.803136212-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:38.866815855-05 | Trade | 3.14 | 2100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:38.870780206-05 | Trade | 3.1399 | 2100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:38.870780206-05 | Trade | 3.138 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:38.890730359-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.026143033-05 | Trade | 3.14 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.026143033-05 | Trade | 3.14 | 2100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.026143033-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:39.026143033-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.030132512-05 | Trade | 3.1399 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.030132512-05 | Trade | 3.1399 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.030132512-05 | Trade | 3.1399 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.030132512-05 | Trade | 3.1396 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.070069769-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.070969300-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.070969300-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.298748418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.495098328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.495098328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.499094676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.499094676-05 | Trade | 3.14 | 3600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.499094676-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.499094676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.499094676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.499094676-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.499094676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.503061804-05 | Trade | 3.1399 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.503061804-05 | Trade | 3.1399 | 3600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.503061804-05 | Trade | 3.1396 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.514783127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.514783127-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:39.626528651-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:39.802741276-05 | Trade | 3.1399 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.094470306-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.386173563-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.398111944-05 | Trade | 3.14 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.398215554-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.398215554-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 3400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 9230 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 1594 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 187 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446301445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446805842-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.446805842-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.446805842-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.502667830-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.538531448-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.538531448-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.562343198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.562343198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.574281313-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.574281313-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:40.746586930-05 | Trade | 3.14 | 356 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:40.950691273-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:41.122086786-05 | Trade | 3.1387 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:41.190651036-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:41.210546154-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:41.578064384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:41.578920722-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:41.706312742-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:42.162046580-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:42.162308305-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:42.546630542-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:42.546630542-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:42.699028985-05 | Trade | 3.1383 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:42.962850563-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:42.962850563-05 | Trade | 3.14 | 11200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:42.962850563-05 | Trade | 3.14 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:42.962850563-05 | Trade | 3.14 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:42.962850563-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:42.998685670-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:42.998685670-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:42.998685670-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.078316566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.078316566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.106040318-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.114024818-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.402118345-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.406980812-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:43.450092370-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:43.450680968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:44.930192344-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:44.930192344-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:44.942105437-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:44.942105437-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:45.203006782-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:45.203006782-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:45.350332144-05 | Trade | 3.14 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:45.422135866-05 | Trade | 3.14 | 97 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:45.427034880-05 | Trade | 3.14 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:45.574335929-05 | Trade | 3.1325 | 950 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:45.586099161-05 | Trade | 3.1399 | 6926 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:46.330809726-05 | Trade | 3.1373 | 2700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:46.674466871-05 | Trade | 3.14 | 40 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:46.690030312-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:46.954319317-05 | Trade | 3.1384 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:47.102604009-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:47.110609398-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:47.110609398-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:47.118536314-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:47.118536314-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:47.154419623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:47.398359884-05 | Trade | 3.1385 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:47.794638779-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:47.806573385-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:47.970827137-05 | Trade | 3.1399 | 4500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:47.974833323-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:48.394040912-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:48.846050936-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.846955951-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.858943202-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.858943202-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.894768336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.942550715-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.942550715-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:48.986031726-05 | Trade | 3.14 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:49.022192725-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:49.494110827-05 | Trade | 3.13 | 450 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:49.570757583-05 | Trade | 3.1399 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:49.650422897-05 | Trade | 3.1399 | 7500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:49.674029908-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:49.954111916-05 | Trade | 3.1399 | 4600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:50.230904386-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:50.427103151-05 | Trade | 3.135 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:50.726740459-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:50.726740459-05 | Trade | 3.14 | 244 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:50.730720332-05 | Trade | 3.14 | 66 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:50.730720332-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:50.770070148-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:51.146037754-05 | Trade | 3.1388 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:51.610813007-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:51.610813007-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:51.610813007-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:54:51.610813007-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:51.610813007-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:51.614781634-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:52.290071894-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:52.294860021-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:52.406070792-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:52.778731820-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:53.042088928-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:53.178953417-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:53.371119248-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:53.930572651-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:53.994067721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:54.174586271-05 | Trade | 3.1388 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:54.334786270-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:54:54.726074013-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:55.414135316-05 | Trade | 3.1383 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:55.826325348-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:56.646708434-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:57.494871463-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:59.002303814-05 | Trade | 3.1387 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:59.006021022-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:59.042132498-05 | Trade | 3.1399 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:54:59.966230057-05 | Trade | 3.1382 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:00.006930870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:00.214802834-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:00.270740104-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:00.282731426-05 | Trade | 3.14 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:00.282731426-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:00.318569345-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:00.986681748-05 | Trade | 3.1399 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:00.998500622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:01.567067470-05 | Trade | 3.1399 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:01.862768462-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.338216495-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.350216078-05 | Trade | 3.1386 | 66 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:03.350216078-05 | Trade | 3.13 | 66 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:03.379105154-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.382025014-05 | Trade | 3.1397 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:03.399520794-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.399520794-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.754399878-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.754399878-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:03.814175632-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:04.222057022-05 | Trade | 3.135 | 317 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:04.266186050-05 | Trade | 3.135 | 14 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.086626539-05 | Trade | 3.135 | 317 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.191139176-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.194147164-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.194147164-05 | Trade | 3.13 | 6700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.202142031-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.262049974-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.266801623-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.266801623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.266801623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.266801623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.270766847-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.270766847-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.270766847-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.294687348-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.298671789-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.302071389-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.302596152-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.310626787-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.354380854-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:05.542588904-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:05.766583063-05 | Trade | 3.1301 | 6926 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.102280942-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.102280942-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.1301 | 2934 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.1301 | 66 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 934 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 8100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 513 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 83 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.102280942-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.102280942-05 | Trade | 3.13 | 8150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 4700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105707689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105707689-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 6000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 5900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 3700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.105844986-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.106107591-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.106107591-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.106107591-05 | Trade | 3.13 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.106107591-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 2400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110294871-05 | Trade | 3.13 | 160 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 7000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110463470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.110837599-05 | Trade | 3.13 | 400 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.115086665-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.115086665-05 | Trade | 3.13 | 798 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.138985991-05 | Trade | 3.13 | 400 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.138985991-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.274322601-05 | Trade | 3.12 | 14000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.274322601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.278287910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.278287910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.278287910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.278287910-05 | Trade | 3.125 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.354120207-05 | Trade | 3.1201 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.374960601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.374960601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.374960601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.382935512-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.386908909-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.394779199-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.394779199-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.434685691-05 | Trade | 3.1215 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.438599907-05 | Trade | 3.1214 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.576027429-05 | Trade | 3.1214 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.586992175-05 | Trade | 3.1215 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:06.591000233-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:06.838904266-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:07.106745768-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.110712505-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.122635725-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.150511647-05 | Trade | 3.125 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:07.263044947-05 | Trade | 3.1201 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:07.334058023-05 | Trade | 3.1221 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:07.490128434-05 | Trade | 3.1233 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:07.498091228-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.499014857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.502028618-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.503000484-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.510972984-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.510972984-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.530777162-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:07.582059407-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.606529212-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.642016561-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:07.666231622-05 | Trade | 3.128 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:08.222837864-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:08.350241268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.174617521-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.178102174-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.178631305-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.222378058-05 | Trade | 3.1287 | 125 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:09.230329515-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.330796418-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:09.771021041-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.771021041-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.771021041-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.774115146-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:09.775004146-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.182219089-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:10.282764047-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:10.334507813-05 | Trade | 3.1243 | 4600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:10.370308717-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.406172050-05 | Trade | 3.1255 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:10.698952144-05 | Trade | 3.1502 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:10.738082629-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.738760463-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.738760463-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.742762581-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.750641810-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:10.762033353-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.790481270-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.794458317-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.794458317-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.794458317-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.887129575-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.887129575-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.894134813-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.922735589-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.938853546-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:10.966781420-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:11.506342755-05 | Trade | 3.125 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:11.942471023-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:11.942471023-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:12.918159705-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:13.155141350-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:13.378119004-05 | Trade | 3.1283 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:13.614148531-05 | Trade | 3.1299 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:13.658945943-05 | Trade | 3.121 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.198562988-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.346900949-05 | Trade | 3.1223 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.374792189-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.374792189-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.662526302-05 | Trade | 3.13 | 4500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.686373678-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.690391601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.690391601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.710037589-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.710284205-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.718050333-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.718193846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.722189712-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.726217925-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:14.742790926-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:14.767054690-05 | Trade | 3.1234 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.838712719-05 | Trade | 3.13 | 2500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:14.846087484-05 | Trade | 3.1235 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:15.718791456-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:15.718791456-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:15.718791456-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:15.718791456-05 | Trade | 3.12 | 706 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:15.718791456-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:15.742774821-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:15.774577064-05 | Trade | 3.12 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.347123209-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.347123209-05 | Trade | 3.125 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.347123209-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.350794055-05 | Trade | 3.125 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.726412795-05 | Trade | 3.1212 | 375 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.750044966-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.866854237-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870060263-05 | Trade | 3.12 | 8100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 11000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 21576 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 6300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 3500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 32900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 3700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870265446-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 1582 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870417911-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 1600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 11000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870417911-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 716 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.870805419-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 9000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 9800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 23400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874090489-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874257331-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 427 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 284 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874257331-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 273 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874257331-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874454061-05 | Trade | 3.12 | 430 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874803372-05 | Trade | 3.12 | 427 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874803372-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874803372-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874803372-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874803372-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874803372-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874803372-05 | Trade | 3.12 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874803372-05 | Trade | 3.12 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.874803372-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.874803372-05 | Trade | 3.12 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.878040784-05 | Trade | 3.12 | 967 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:16.878774063-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Trade | 3.12 | 94 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.878774063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Trade | 3.12 | 503 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.882421443-05 | Trade | 3.12 | 207 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.882421443-05 | Trade | 3.12 | 223 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.882421443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.886771539-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.890654198-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.894645408-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.918595252-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:16.998213831-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.018125823-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.018125823-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.450245194-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.1201 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.12 | 1200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.810704676-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.810704676-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.810704676-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.810704676-05 | Trade | 3.12 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.814071683-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Trade | 3.12 | 753 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.814305114-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Trade | 3.12 | 84 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Trade | 3.12 | 116 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814305114-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.814670554-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.818645597-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 572 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 228 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 292 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 208 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.818645597-05 | Trade | 3.12 | 20000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.822616940-05 | Trade | 3.12 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.822616940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.822616940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.822616940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.826033831-05 | Trade | 3.12 | 30000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:17.838536011-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:17.886356295-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:18.014805285-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:18.014805285-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:18.218887014-05 | Trade | 3.115 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:18.378178284-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:18.970556169-05 | Trade | 3.1195 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:20.022065841-05 | Trade | 3.1182 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:20.282077014-05 | Trade | 3.1167 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:20.762701550-05 | Trade | 3.12 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:20.838301086-05 | Trade | 3.1182 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:20.890143551-05 | Trade | 3.1165 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:21.078249185-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.078249185-05 | Trade | 3.119 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:21.078249185-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.082272787-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.086210881-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.090252380-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.090252380-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.095222422-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.106190788-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.122084073-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:21.127106807-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.314246221-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:21.346137075-05 | Trade | 3.1159 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.115 |
| CS | 2023-02-09T09:55:21.734408603-05 | Trade | 3.1141 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:21.742363624-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:22.374649651-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:23.298556750-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:23.374070444-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:23.478065338-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:23.494721420-05 | Trade | 3.1196 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:23.790067599-05 | Trade | 3.1127 | 79 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:23.810261851-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:24.726254212-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.162387271-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.162387271-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.162387271-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.166344259-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.166344259-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.178255104-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.246070756-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:25.350547175-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:25.350547175-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:25.350547175-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:25.350547175-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:25.679105556-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:26.106157894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:26.106157894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:26.114163751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:26.135098649-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:26.570214584-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:26.766271016-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:26.914676605-05 | Trade | 3.12 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:27.190471115-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:27.550810219-05 | Trade | 3.115 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:29.150836713-05 | Trade | 3.1163 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:29.802974065-05 | Trade | 3.115 | 96 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:30.007085210-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:30.494663434-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:31.190833560-05 | Trade | 3.1176 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:31.626946481-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:32.098825494-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:32.106794978-05 | Trade | 3.115 | 3700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:32.202412956-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:32.490142639-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:32.490142639-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:32.490142639-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:32.511050765-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:32.582726214-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.254804755-05 | Trade | 3.115 | 2392 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:33.254804755-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:33.254804755-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.254804755-05 | Trade | 3.12 | 6608 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1141 |
| CS | 2023-02-09T09:55:33.254804755-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.314539530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.314539530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.314539530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.326469750-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.326469750-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.338398332-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.338398332-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.342053937-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.342348181-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.354314701-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.358295523-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.362271568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.462814757-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.578288032-05 | Trade | 3.113 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:33.742717466-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:33.942749348-05 | Trade | 3.113 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:34.006465211-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:34.339028061-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:35.370488189-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:35.978774612-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:35.978774612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:35.978774612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:35.978774612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:35.982783301-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:35.982783301-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:36.414937553-05 | Trade | 3.1135 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:36.990359288-05 | Trade | 3.118 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:37.214382328-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.238236590-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.338832286-05 | Trade | 3.1194 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:37.694045195-05 | Trade | 3.118 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:37.954056041-05 | Trade | 3.1179 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.113 |
| CS | 2023-02-09T09:55:37.971080383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.986985381-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.986985381-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.990975375-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.990975375-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:37.994988600-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:38.022810595-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:38.058609436-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:38.106452352-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:38.222964671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:38.754631301-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:39.030062688-05 | Trade | 3.1195 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:39.090122352-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.090122352-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.094066504-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.098052727-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.106060092-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.107072777-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.119009256-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.122789481-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.122789481-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.122789481-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.122789481-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.218588241-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.218588241-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.370829574-05 | Trade | 3.1197 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:39.722352951-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.774102484-05 | Trade | 3.1199 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:39.842843472-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:39.866746964-05 | Trade | 3.1199 | 6970 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:40.234092322-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:40.234092322-05 | Trade | 3.12 | 4800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:40.234092322-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:40.282919996-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:40.342028369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:40.554712675-05 | Trade | 3.1199 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:41.106264333-05 | Trade | 3.115 | 480 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:41.714084208-05 | Trade | 3.1197 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:42.090127747-05 | Trade | 3.1199 | 9 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:42.094948038-05 | Trade | 3.11 | 9 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:42.198465293-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:42.430045572-05 | Trade | 3.1185 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:42.614614492-05 | Trade | 3.1199 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:43.238936489-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:43.238936489-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:43.254840768-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:43.254840768-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:43.326793475-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:43.326793475-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:44.662043888-05 | Trade | 3.1101 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:45.634333713-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:45.870299147-05 | Trade | 3.1199 | 411 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.082378373-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.562281016-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 1000 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 1000 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 500 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.582324999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.586046634-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.594101931-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.598122127-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:46.654816223-05 | Trade | 3.119 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:46.798186349-05 | Trade | 3.1234 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:47.130799076-05 | Trade | 3.1201 | 6970 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:47.170578835-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:47.186544388-05 | Trade | 3.125 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:47.303056075-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:47.658426228-05 | Trade | 3.125 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:47.739139771-05 | Trade | 3.1299 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:48.002978184-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.010031019-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.014919024-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.014919024-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.018917380-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.018917380-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.062665104-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.442209774-05 | Trade | 3.1289 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:48.542534973-05 | Trade | 3.125 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:48.586440994-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.586440994-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.602285456-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:48.771245434-05 | Trade | 3.129 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:48.986059173-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:49.030426908-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:49.222601414-05 | Trade | 3.13 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:49.638754352-05 | Trade | 3.1227 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:51.470702332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.470702332-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.474093877-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:51.478665063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.478665063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.478665063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.482643082-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.482643082-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.486579285-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.510489193-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.510489193-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:51.806215274-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.478267480-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.478267480-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.478267480-05 | Trade | 3.13 | 6000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.478267480-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Trade | 3.13 | 3600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.482263685-05 | Trade | 3.13 | 4200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Trade | 3.13 | 12813 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Trade | 3.13 | 500 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.482263685-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.486243529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.486243529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.486243529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.486243529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.494057542-05 | Trade | 3.125 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.494218647-05 | Trade | 3.125 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.502134004-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.502134004-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.506108488-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.506108488-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.506108488-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.514062504-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:52.523090847-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.638062107-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:52.794918263-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:53.422216431-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.422216431-05 | Trade | 3.14 | 2250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.422216431-05 | Trade | 3.14 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.422216431-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:53.422216431-05 | Trade | 3.135 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.422216431-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.422216431-05 | Trade | 3.14 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.426058976-05 | Trade | 3.14 | 998 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.470052194-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:53.502809516-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:53.558031507-05 | Trade | 3.1399 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.570480694-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:53.891102661-05 | Trade | 3.1345 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:54.426725347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.442805278-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.450623229-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.454618508-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.470074204-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.478524750-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.482478428-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.482478428-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.486460345-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.486460345-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.490443542-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.518287405-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:54.878757622-05 | Trade | 3.1324 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:55.062638509-05 | Trade | 3.1329 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:55.503008752-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:58.618268279-05 | Trade | 3.1399 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:58.650121031-05 | Trade | 3.14 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:58.966755451-05 | Trade | 3.1315 | 30 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:55:59.338072333-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:55:59.482517712-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:00.006353881-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:00.503045477-05 | Trade | 3.1335 | 2900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:00.503045477-05 | Trade | 3.13 | 2900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:01.646988579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.646988579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:01.654973987-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.654973987-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.654973987-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.658940999-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.662016985-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.666910724-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:01.666910724-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:01.670006419-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.794283618-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:01.794283618-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.794283618-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.794283618-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:01.794283618-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:02.642059754-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:02.642587627-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:02.646613121-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.166269436-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.166269436-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.170223381-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.178230537-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.182005374-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.182167580-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.202106567-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.250936105-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.254810142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.257999145-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.294712297-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:03.402223989-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:04.322210416-05 | Trade | 3.1373 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:04.406812450-05 | Trade | 3.1385 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:04.434748475-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:04.595041346-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:04.890752352-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:05.258053662-05 | Trade | 3.1399 | 6926 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:05.658355611-05 | Trade | 3.139 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:05.674246635-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:05.702102297-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:05.723075668-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:06.018785783-05 | Trade | 3.14 | 1600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:06.022028857-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:06.050617397-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:06.066583919-05 | Trade | 3.135 | 2300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:06.167118273-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:06.786321226-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:07.091077862-05 | Trade | 3.1379 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:07.574949447-05 | Trade | 3.1393 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:07.626715586-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:07.650570763-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:07.878614935-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:07.878614935-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.878614935-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.882592333-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.882592333-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.882592333-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.922429393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.922429393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.922429393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:07.930327547-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:08.418209604-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:08.954039507-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:09.230641752-05 | Trade | 3.1392 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:09.570068524-05 | Trade | 3.135 | 4246 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:09.930563133-05 | Trade | 3.1395 | 2300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:10.062604890-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:11.530064505-05 | Trade | 3.1399 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:11.850108250-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:11.850108250-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:11.859121998-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.158735405-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.262294082-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:12.262294082-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.262294082-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.266293865-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.266293865-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.266293865-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.266293865-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.266293865-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.266293865-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.270266514-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.270266514-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Trade | 3.14 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Trade | 3.14 | 3170 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.331034888-05 | Trade | 3.14 | 5360 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.331034888-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 3898 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 840 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 1375 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Trade | 3.14 | 1200 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.334307854-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.335011140-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.339015636-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.339015636-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.354892446-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.358870960-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.358870960-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.358870960-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.358870960-05 | Trade | 3.145 | 643 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.358870960-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.362032747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.366812097-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.374831353-05 | Trade | 3.144 | 2500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.450526401-05 | Trade | 3.1454 | 35 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:12.578933463-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.582990134-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.582990134-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.718275631-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.870066456-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:12.890589709-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.459092805-05 | Trade | 3.1401 | 6926 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.463048220-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:13.463048220-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.463048220-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.463048220-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.467022959-05 | Trade | 3.145 | 900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.467022959-05 | Trade | 3.145 | 443 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.467022959-05 | Trade | 3.145 | 357 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.494902073-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.590484006-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.782620259-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.782620259-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.782620259-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.782620259-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.782620259-05 | Trade | 3.15 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.830379509-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.830379509-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.834356282-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.870049648-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.874224608-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.878205588-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.878205588-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.926604339-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.926604339-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.926604339-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.926604339-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.926604339-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.966760211-05 | Trade | 3.1475 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.966760211-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:13.982054008-05 | Trade | 3.1475 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.990737835-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.990737835-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.994710430-05 | Trade | 3.14 | 95 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.994710430-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.998698374-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.998698374-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.998698374-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.998698374-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:13.998698374-05 | Trade | 3.14 | 173 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.002692323-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.054442223-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.054442223-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.054442223-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.1401 | 4500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 1650 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 1950 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 856 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 86 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114292769-05 | Trade | 3.14 | 158 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.114327186-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.118268379-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.134056303-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.155011081-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.230609882-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.238013131-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.470626778-05 | Trade | 3.1402 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.474559608-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.474559608-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.474559608-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.474559608-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.558185959-05 | Trade | 3.14 | 42 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.558185959-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.562200493-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.566243593-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.566243593-05 | Trade | 3.14 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.566243593-05 | Trade | 3.14 | 499 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.566243593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.586055822-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.650827678-05 | Trade | 3.1318 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.682659369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.722532891-05 | Trade | 3.1383 | 32 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.790189222-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.790189222-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.854081967-05 | Trade | 3.13 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:14.910033141-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.910603406-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.910603406-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.910603406-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:14.950472063-05 | Trade | 3.1324 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:15.358701651-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:15.390586243-05 | Trade | 3.135 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:15.630540822-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:15.706020655-05 | Trade | 3.1257 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:15.706135614-05 | Trade | 3.1257 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:15.766926336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:15.766926336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:15.882414281-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:16.238867726-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:16.598195103-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:16.598195103-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:17.090045447-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:17.090045447-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:17.698410938-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:17.698410938-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.090710739-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.094008731-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.094668555-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.094668555-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:18.094668555-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.882199839-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.882199839-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:18.950952336-05 | Trade | 3.1392 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:20.570786519-05 | Trade | 3.1396 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:21.710585380-05 | Trade | 3.1301 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:21.710585380-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:21.858058443-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:24.538333279-05 | Trade | 3.14 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:24.542301336-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:24.542301336-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:25.067073191-05 | Trade | 3.1364 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:25.258199937-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:25.722130585-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:27.038359195-05 | Trade | 3.14 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:27.870779776-05 | Trade | 3.1396 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:29.962050181-05 | Trade | 3.1386 | 30 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:30.006356169-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:31.854019582-05 | Trade | 3.14 | 12779 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:31.994622056-05 | Trade | 3.1388 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:32.082189970-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:32.094083952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:32.366977383-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:33.050953482-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.054916176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.054916176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.054916176-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.058035566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.070873426-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:33.070873426-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.450180128-05 | Trade | 3.132 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:33.506952198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.506952198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.506952198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.506952198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.534071053-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:33.542793473-05 | Trade | 3.1319 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:33.618061599-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.182099010-05 | Trade | 3.1303 | 9000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.186968282-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:34.338252868-05 | Trade | 3.1305 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.611108909-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.611108909-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.615082229-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.638977800-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:34.662091355-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:34.662852868-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:34.814168426-05 | Trade | 3.1318 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:34.814168426-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.202473976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.202473976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.214244485-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218036846-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.218471369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.494187763-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.618685684-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.626635183-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.626635183-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.626635183-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.626635183-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:35.670473633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.670473633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.670473633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.670473633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:35.830744253-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.338095835-05 | Trade | 3.1301 | 3043 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.1301 | 5957 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 9100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 4100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 9800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 8300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338312762-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.338312762-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.338482892-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 4600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.338482892-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 2300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342259367-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 6900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342259367-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342451275-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342550185-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342550185-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342550185-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342550185-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342550185-05 | Trade | 3.13 | 1700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.342550185-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342550185-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.342550185-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.346453905-05 | Trade | 3.13 | 8386 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.390251824-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.390251824-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.394019836-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.394198353-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.398212861-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.514030851-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.514742784-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.574461527-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.578040296-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.578462839-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:36.782560873-05 | Trade | 3.125 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:36.907022763-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:37.446635027-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:38.866306619-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.050569947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.050569947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.066517294-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.082414071-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.082414071-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.086403907-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.214861609-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.214861609-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:39.342076513-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:39.738551362-05 | Trade | 3.1274 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:39.906827222-05 | Trade | 3.1285 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:40.286120277-05 | Trade | 3.1201 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:40.662460792-05 | Trade | 3.1297 | 31 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:41.058772533-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.058772533-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:41.058772533-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.058772533-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.058772533-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.062012638-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.062762135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.062762135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.070735499-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.126100224-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:41.526685914-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:42.062288601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:42.062288601-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:42.186795943-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:42.442642031-05 | Trade | 3.1279 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:43.750905891-05 | Trade | 3.1297 | 5190 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:43.750905891-05 | Trade | 3.1297 | 3810 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:44.399077449-05 | Trade | 3.13 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:44.966578891-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:44.970575663-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:45.702338624-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:45.962211481-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:46.246972332-05 | Trade | 3.1271 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:48.134081027-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:48.302065482-05 | Trade | 3.1298 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:48.542856533-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:49.058571982-05 | Trade | 3.1299 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:49.106442227-05 | Trade | 3.1299 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:49.390080323-05 | Trade | 3.1293 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:50.095049118-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:50.362855946-05 | Trade | 3.13 | 3100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:51.162323733-05 | Trade | 3.128 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:51.182189414-05 | Trade | 3.1285 | 13 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:51.582502693-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.586497813-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.586497813-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.586497813-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.598479388-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.598479388-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.598479388-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:51.626140272-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:52.006597206-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:52.026562705-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:52.046441802-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:52.119120468-05 | Trade | 3.1289 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:52.626911898-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:52.634824145-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:52.702574621-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:53.290065289-05 | Trade | 3.1299 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:53.458226046-05 | Trade | 3.13 | 712 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:53.458226046-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:53.462214833-05 | Trade | 3.13 | 2964 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:53.462214833-05 | Trade | 3.13 | 712 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:53.462214833-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:53.462214833-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:53.462214833-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:53.462214833-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:53.858438049-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:54.350352669-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:54.650807405-05 | Trade | 3.1294 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:54.730581784-05 | Trade | 3.1294 | 1717 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:54.730581784-05 | Trade | 3.1294 | 1283 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:54.762532441-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:54.762532441-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:54.826222197-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:54.826222197-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:55.362896629-05 | Trade | 3.13 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:55.374821847-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:55.434073185-05 | Trade | 3.1293 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:56.302778806-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:56.302778806-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:56.510848053-05 | Trade | 3.1295 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:56.746739067-05 | Trade | 3.13 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:56.746739067-05 | Trade | 3.1257 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:57.066365064-05 | Trade | 3.1295 | 4 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:57.066365064-05 | Trade | 3.1295 | 996 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:57.662041268-05 | Trade | 3.125 | 463 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:57.662749457-05 | Trade | 3.129 | 2537 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:58.194415496-05 | Trade | 3.1283 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:58.326039756-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:58.530957664-05 | Trade | 3.1294 | 40 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:58.590686067-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:58.598652819-05 | Trade | 3.1295 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:58.598652819-05 | Trade | 3.1295 | 998 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:58.618023132-05 | Trade | 3.1299 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:58.806760598-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:56:58.806760598-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.026066881-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.026779242-05 | Trade | 3.13 | 1600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:59.026779242-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:56:59.086021053-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.146193138-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.146193138-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.146193138-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.166116214-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.178057552-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:56:59.766054443-05 | Trade | 3.13 | 141 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.006439699-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.190667940-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.190667940-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.210570631-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.214555800-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.222040570-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.222528443-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.398061136-05 | Trade | 3.13 | 3700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.398763655-05 | Trade | 3.13 | 99 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.398763655-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.398763655-05 | Trade | 3.13 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.398763655-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.398763655-05 | Trade | 3.13 | 2700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.398763655-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.398763655-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.398763655-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.398763655-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.398763655-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.402687204-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:00.402687204-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.406714597-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.558106736-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.559051654-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.559051654-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:00.567028450-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:01.074784807-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:01.170008595-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:01.486973435-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:01.490038410-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:01.554667470-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:01.734890853-05 | Trade | 3.13 | 22 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:02.446750701-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.446750701-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.682697939-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.682697939-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:02.914697491-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.918065941-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.918630321-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.918630321-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.918630321-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.918630321-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.922728842-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.930612979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.930612979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.930612979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.930612979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:02.974424442-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:03.326850524-05 | Trade | 3.1285 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:03.594714512-05 | Trade | 3.1297 | 8 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:03.594714512-05 | Trade | 3.1297 | 992 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:03.971064862-05 | Trade | 3.1285 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:04.922639609-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:04.978578437-05 | Trade | 3.1275 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:06.298854764-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:07.010709447-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:07.018605328-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:07.018605328-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:07.030027814-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:57:07.630976710-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:07.686729642-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:08.994977788-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:08.994977788-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.290269374-05 | Trade | 3.13 | 2500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:09.290269374-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.290269374-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.290269374-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.290269374-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:09.290269374-05 | Trade | 3.13 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:09.290269374-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.290269374-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.294571706-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.294571706-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:09.538052367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:10.594881459-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:10.862029187-05 | Trade | 3.1297 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:10.874693465-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:10.874693465-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:10.886047817-05 | Trade | 3.125 | 78 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:10.934099501-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:10.938339243-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:10.994117997-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:11.259020416-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:11.318751595-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:12.070031844-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:12.254608504-05 | Trade | 3.1286 | 32 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:12.346199691-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:12.346199691-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:12.346199691-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:12.346199691-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:12.346199691-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:13.178573221-05 | Trade | 3.1299 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:13.178573221-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:13.274108049-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:14.874065068-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:14.874065068-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:14.878798557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:14.878798557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:14.878798557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:14.878798557-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:14.950785060-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:15.102085534-05 | Trade | 3.1273 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.102085534-05 | Trade | 3.1273 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.119022860-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.119022860-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:15.234550089-05 | Trade | 3.1273 | 2500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.526212592-05 | Trade | 3.1298 | 18 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.526212592-05 | Trade | 3.1298 | 877 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.526212592-05 | Trade | 3.1298 | 2675 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:15.774130998-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.074803630-05 | Trade | 3.1294 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:16.550707862-05 | Trade | 3.1299 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:16.554731320-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:16.586028255-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.678151175-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.678151175-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.878278906-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.886251277-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.886251277-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:16.914073433-05 | Trade | 3.1234 | 40 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:17.714584608-05 | Trade | 3.1299 | 10000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:18.282135081-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:18.286054683-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:18.554942532-05 | Trade | 3.1229 | 375 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:19.354379417-05 | Trade | 3.1221 | 2700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:19.850056748-05 | Trade | 3.13 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:19.850208238-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.622592877-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.622592877-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:57:20.622592877-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:20.626853562-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.634785171-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.634785171-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.638823276-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.742276047-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.742276047-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:20.742276047-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:22.158054733-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:22.306377460-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:22.462786265-05 | Trade | 3.128 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:22.774384536-05 | Trade | 3.1299 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:23.346886505-05 | Trade | 3.1294 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:23.462325395-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:23.466274948-05 | Trade | 3.1298 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:23.806040921-05 | Trade | 3.1296 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:24.114068428-05 | Trade | 3.1294 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:24.874089466-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:25.006035607-05 | Trade | 3.13 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:25.062267149-05 | Trade | 3.1285 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:25.131027713-05 | Trade | 3.1296 | 650 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:25.150038144-05 | Trade | 3.1292 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:26.794710429-05 | Trade | 3.128 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:27.338275358-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:27.646995061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:27.646995061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:27.662894671-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:27.666845564-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:27.666845564-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:28.319088659-05 | Trade | 3.128 | 40 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:28.366824130-05 | Trade | 3.1293 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:28.370788396-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:28.370788396-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:28.502193882-05 | Trade | 3.125 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:28.678061220-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:28.686063177-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:28.746083466-05 | Trade | 3.1299 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:29.174226092-05 | Trade | 3.125 | 78 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:29.206094134-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.206094134-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.262816984-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.262816984-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.266837683-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.610271128-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.614021590-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:29.614319652-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:30.006620218-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:30.170889303-05 | Trade | 3.1286 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:30.258502657-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:30.662737366-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:30.666698104-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:30.666698104-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:31.038794554-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:32.202962814-05 | Trade | 3.1244 | 68 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:32.798308673-05 | Trade | 3.1286 | 4 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:33.987120587-05 | Trade | 3.1286 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:34.675079961-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.675079961-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:34.675079961-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.675079961-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.675079961-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.675079961-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.679095788-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.810016999-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:34.838358832-05 | Trade | 3.1299 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:34.938017036-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:35.146792806-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:35.146792806-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:35.154861269-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:35.170092376-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:57:35.170865549-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:35.534283935-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:35.542230714-05 | Trade | 3.1285 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:36.034103852-05 | Trade | 3.128 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:36.338785327-05 | Trade | 3.1293 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:36.382552946-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.382552946-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.499065558-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.499065558-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.530955250-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.662305539-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.662305539-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:36.838561165-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:37.202849734-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:37.390237075-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:37.466756638-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:37.662136699-05 | Trade | 3.13 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:37.734645518-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:37.946727807-05 | Trade | 3.1285 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:38.042265787-05 | Trade | 3.1299 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:38.134881850-05 | Trade | 3.13 | 7799 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:38.306127947-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:38.306127947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:39.118553478-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:39.118553478-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:39.118553478-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:39.262926386-05 | Trade | 3.1296 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:39.562574821-05 | Trade | 3.13 | 798 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:39.562574821-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:40.530347491-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.534280912-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.542242355-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.546265575-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.550232319-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.606810121-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.606810121-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.646821772-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:40.646821772-05 | Trade | 3.13 | 3839 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:40.646821772-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:40.646821772-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:40.878770631-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.878770631-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:40.878770631-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:41.174529986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:41.174529986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:41.254120279-05 | Trade | 3.13 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:41.786827192-05 | Trade | 3.1299 | 3500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:41.790792863-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:43.078123932-05 | Trade | 3.1296 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:43.198570534-05 | Trade | 3.125 | 75 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:43.434571916-05 | Trade | 3.1292 | 90 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:43.555028904-05 | Trade | 3.13 | 4991 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:44.918091863-05 | Trade | 3.13 | 150 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:44.918091863-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:44.922756200-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:45.006690897-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:45.078348623-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:45.078348623-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:45.174098625-05 | Trade | 3.1299 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:45.490503916-05 | Trade | 3.13 | 3993 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:46.250231765-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:46.250231765-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:46.306408933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:46.326051117-05 | Trade | 3.1285 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:46.454252031-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:46.570751458-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:46.602578299-05 | Trade | 3.1294 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:46.766929715-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:46.850559043-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:46.850559043-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:57:47.158211789-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:47.162166808-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:47.162166808-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:47.167177408-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:47.738597280-05 | Trade | 3.1285 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:47.738597280-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.458510291-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.458510291-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.458510291-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.458510291-05 | Trade | 3.13 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:48.462430845-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.462430845-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.462430845-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:48.486405675-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:49.374410185-05 | Trade | 3.13 | 15973 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:49.386413499-05 | Trade | 3.1236 | 17 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:49.610065096-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.146084015-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.482517330-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.498074871-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.782058186-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.782236426-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.782236426-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.782236426-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.782236426-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.786257360-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.786257360-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.794174543-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.794174543-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.794174543-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.794174543-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.806159689-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.806159689-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.815124467-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.824065215-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.824065215-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.830090903-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.842129322-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.843000754-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.854110215-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.862873053-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.862873053-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:50.866842164-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.878825253-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.890808158-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.902709201-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.914702908-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.926652648-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:50.942582380-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:51.178559069-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.178559069-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.258321610-05 | Trade | 3.1299 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:51.271135111-05 | Trade | 3.1293 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:51.394582579-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.394582579-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.394582579-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.418493921-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.422455845-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.422455845-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.442366544-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.454269996-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.474265653-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.794804561-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.938191101-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:51.986362884-05 | Trade | 3.125 | 7 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:52.214810825-05 | Trade | 3.1264 | 156 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:52.382211404-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:52.486814649-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:52.834236325-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.354980319-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:57:53.354980319-05 | Trade | 3.125 | 3500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:53.354980319-05 | Trade | 3.125 | 250 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:53.514033735-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.522215589-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.526034011-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.534216051-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.542108493-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.578789370-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:53.578789370-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:53.578789370-05 | Trade | 3.13 | 28 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:53.594942932-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.606810822-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.610816334-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:53.610816334-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.007105204-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.102704575-05 | Trade | 3.1299 | 40 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.246787129-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.250102985-05 | Trade | 3.13 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.251049410-05 | Trade | 3.13 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.251049410-05 | Trade | 3.13 | 1400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.251049410-05 | Trade | 3.13 | 7400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.251049410-05 | Trade | 3.13 | 3800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.251049410-05 | Trade | 3.13 | 1473 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.254049738-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.294778382-05 | Trade | 3.125 | 4 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:54.410308972-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.430239196-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.434250432-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.442131083-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.446139528-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.446139528-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.446139528-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.450140776-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.526787684-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.858317907-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.878243007-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:54.990778936-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:55.030584365-05 | Trade | 3.1229 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:55.182949984-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.086981269-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.534831834-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.854556790-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.878050597-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.878483693-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.878483693-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.882467257-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.882467257-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.886451293-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.898431218-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.942215933-05 | Trade | 3.13 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.942215933-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.942215933-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.942215933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.942215933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.942215933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.942215933-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:56.942215933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.942215933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.942215933-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.998978273-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:56.998978273-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.038795205-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.098506979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.102069021-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.114430856-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.366304397-05 | Trade | 3.1285 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.438060932-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.439031249-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.610057042-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.770583410-05 | Trade | 3.13 | 416 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |

| CS | 2023-02-09T09:57:57.770583410-05 | Trade | 3.13 | 180 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.770583410-05 | Trade | 3.13 | 3400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.770583410-05 | Trade | 3.13 | 3900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.770583410-05 | Trade | 3.13 | 7104 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.770583410-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.770583410-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.794452030-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.798065190-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.798434967-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.798434967-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.802437054-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.834222892-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.834222892-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.834222892-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.910972631-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.934798356-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 1596 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 4900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 18692 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 2138 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 9370 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 230 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970280986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970280986-05 | Trade | 3.13 | 21700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970645108-05 | Trade | 3.13 | 8066 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970645108-05 | Trade | 3.13 | 15804 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970645108-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.970645108-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Trade | 3.13 | 17300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.974682608-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:57.986645071-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:57.986645071-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.010434959-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.018484499-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.018484499-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.030363860-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:57:58.050046114-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.218579567-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.218579567-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.218579567-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.218579567-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.351042317-05 | Trade | 3.1309 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:58.498061753-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.522198626-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:57:58.730327404-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:57:59.534823480-05 | Trade | 3.1345 | 6 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.002568674-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.002568674-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.002568674-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.002568674-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.002568674-05 | Trade | 3.13 | 299 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.002568674-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.006752558-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.006752558-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:00.014654054-05 | Trade | 3.14 | 512 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:00.082332933-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:00.082332933-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:01.238279728-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:01.238279728-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:01.290064402-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:01.302825969-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:01.422513708-05 | Trade | 3.1385 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:01.878120437-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:01.994983641-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.022887665-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.022887665-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.046733852-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.050742551-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.062655135-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.066053301-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.082560397-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.310592757-05 | Trade | 3.1307 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:02.326485809-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:02.326485809-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:02.326485809-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:02.378269988-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:02.518701749-05 | Trade | 3.131 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:03.246443798-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:03.246443798-05 | Trade | 3.135 | 956 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:03.502328245-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:04.150541156-05 | Trade | 3.13 | 20000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:04.390023570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:04.390448017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:04.566679215-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:04.622393017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:04.786732992-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:05.778336131-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:06.774988028-05 | Trade | 3.134 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:07.778546526-05 | Trade | 3.136 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:07.850201161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.579064725-05 | Trade | 3.13 | 2400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:08.799097792-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.799097792-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.806800553-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.806800553-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.811057496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.811057496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.811057496-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:08.811057496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.811057496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.834058111-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.838953272-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:08.842827148-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:08.946379708-05 | Trade | 3.1399 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:10.318385753-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:10.998336145-05 | Trade | 3.1393 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:58:11.090167330-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:11.234441840-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:11.234441840-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:11.234441840-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:11.234441840-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:12.278063733-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:12.278763381-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:12.278763381-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:12.290726702-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:12.566524076-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:12.654245532-05 | Trade | 3.1395 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:12.766077637-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:13.882759767-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:13.882759767-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:13.886698828-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:13.886698828-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:13.898629706-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.630459049-05 | Trade | 3.1393 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.694156650-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.694156650-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.694156650-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.715105827-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.715105827-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.715105827-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.715105827-05 | Trade | 3.14 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.715105827-05 | Trade | 3.14 | 10100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.715105827-05 | Trade | 3.14 | 351 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.715105827-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.718791154-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.730820466-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.758880667-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.758880667-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.758880667-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.758880667-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.758880667-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.758880667-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.758880667-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.762801804-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.762801804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.762801804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.766838506-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.766838506-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.766838506-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.770622003-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.770622003-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.770622003-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.778803727-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.778803727-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.794740302-05 | Trade | 3.14 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.802683169-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.802683169-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.806597821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.806597821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.806597821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.826603803-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.846522828-05 | Trade | 3.14 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.858061600-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.918167518-05 | Trade | 3.14 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.922790145-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.982926429-05 | Trade | 3.14 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:14.998804638-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:14.998804638-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:15.078479512-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:15.078479512-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:15.098372931-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:15.098372931-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:15.354229239-05 | Trade | 3.1368 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:15.570253840-05 | Trade | 3.1399 | 330 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:16.066797260-05 | Trade | 3.1394 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:16.079098335-05 | Trade | 3.1394 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:58:16.342941188-05 | Trade | 3.1394 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:16.890514420-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:16.894523780-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:16.894523780-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:16.922072395-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.026900704-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.231035068-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:17.231035068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.434076127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.482551895-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.614283162-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.626261570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:17.626261570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:18.438696918-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:18.510366366-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:20.662941017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:20.662941017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:20.686831174-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.030308161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.034277938-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.054191288-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.366789910-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.794785555-05 | Trade | 3.14 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:21.794785555-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.842689257-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.866568940-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:21.926376131-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:22.010970267-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:22.118476925-05 | Trade | 3.14 | 147 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:22.118476925-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:22.130596163-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:22.194194952-05 | Trade | 3.1314 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:22.402102506-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:22.922977839-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:24.426361242-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:24.426361242-05 | Trade | 3.135 | 147 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:25.466750244-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:25.478709254-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:25.482670790-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:25.486693945-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:25.610128668-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:25.863088686-05 | Trade | 3.1389 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:26.030304499-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:26.174726030-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:27.718944606-05 | Trade | 3.1364 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:30.006798496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:30.814029566-05 | Trade | 3.14 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:30.814302368-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:30.814302368-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:30.814302368-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:30.926836752-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:30.926836752-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:31.250349580-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:31.414693128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:31.522169244-05 | Trade | 3.1373 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:31.522169244-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:31.578967433-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:32.446107529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:32.446107529-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.518362712-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.530328411-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.530328411-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.718572505-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.718572505-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.722488743-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.722488743-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.730439022-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.730439022-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.742386781-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.742386781-05 | Trade | 3.14 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:58:33.742386781-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:33.746390365-05 | Trade | 3.14 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:33.746390365-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:33.746390365-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.746390365-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.794191318-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.835064143-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.835064143-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.850054510-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.870038136-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.878852513-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.878852513-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.878852513-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:33.898038714-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.906757272-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.910736444-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.910736444-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.934627624-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:33.994301271-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:34.194447342-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.210329259-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.214051741-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.214329352-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.226264812-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.314955675-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.938163448-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.938163448-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:34.950103813-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:36.522167698-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:36.522167698-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:36.522167698-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:36.530174806-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:36.590939773-05 | Trade | 3.1384 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:36.606871613-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:36.606871613-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:37.558598821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:37.638277998-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:37.638277998-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:37.654232030-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.946581639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.946581639-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:38.946581639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.946581639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.946581639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.950522706-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.950522706-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:38.958442193-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:39.058830806-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:39.067047295-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:39.642460658-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:39.790888421-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:39.842672594-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:39.938188257-05 | Trade | 3.1373 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:40.014888914-05 | Trade | 3.1398 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:40.566459272-05 | Trade | 3.1386 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:40.806320757-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:41.378654938-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.386647804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.386647804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.386647804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.386647804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.406707962-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.406707962-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.414729821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.414729821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.482335954-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:41.922406188-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:42.086789877-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.086789877-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.094746319-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:58:42.094746319-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.094746319-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.094746319-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.166353252-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.194306484-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.286907920-05 | Trade | 3.1398 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:42.298831721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.298831721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.298831721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.298831721-05 | Trade | 3.14 | 2325 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:42.298831721-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:42.298831721-05 | Trade | 3.14 | 9800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:42.298831721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.302764480-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.302764480-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.310045806-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.346568798-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.346568798-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.402312845-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.450165734-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:42.522815071-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:43.598106132-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:43.726526803-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:43.726526803-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:43.726526803-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:43.726526803-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:43.726526803-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:43.814086561-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:44.426441639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:44.426441639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:44.606713347-05 | Trade | 3.1397 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:45.630165487-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:45.698863482-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.698863482-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.702860726-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.702860726-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.718801739-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.738733098-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:45.738733098-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.790456025-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:45.834061334-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:46.186709469-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:46.186709469-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:46.710390749-05 | Trade | 3.134 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:46.858788620-05 | Trade | 3.1396 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:46.858788620-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:46.858788620-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:46.966339508-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:47.330724548-05 | Trade | 3.14 | 23 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:47.622391830-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:47.710770105-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:47.810043596-05 | Trade | 3.1399 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:48.407017068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:48.407017068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:48.482640872-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:49.054179339-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.054179339-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.054179339-05 | Trade | 3.14 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.054179339-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.054179339-05 | Trade | 3.14 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.054179339-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.054179339-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:49.194542726-05 | Trade | 3.14 | 120 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.266144669-05 | Trade | 3.135 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.402037369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:49.810782711-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:49.810782711-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:49.814794229-05 | Trade | 3.1396 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:50.054732528-05 | Trade | 3.1399 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:50.178204328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:58:50.178204328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.178204328-05 | Trade | 3.14 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:50.178204328-05 | Trade | 3.14 | 3700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:50.182146641-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.250886055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.266800444-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.286726538-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.298698363-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.298698363-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.298698363-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.298698363-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.302668959-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.302668959-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.418128735-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.554540574-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.554540574-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.910788289-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:50.910788289-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:51.154040781-05 | Trade | 3.1399 | 6926 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:51.162815902-05 | Trade | 3.134 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:51.347057675-05 | Trade | 3.1392 | 350 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:51.462056778-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:51.462523169-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:51.462523169-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:51.462523169-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:51.558360734-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:51.562784164-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:51.874746267-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:52.026824112-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:52.134607038-05 | Trade | 3.1399 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:52.138598305-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:52.322767690-05 | Trade | 3.1399 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:52.758846006-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:52.782067697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:52.782749241-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:52.906069358-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.102299023-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.218850797-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.962557494-05 | Trade | 3.1397 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:53.966541113-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.966541113-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.966541113-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.966541113-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.966541113-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.966541113-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:53.970523286-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:54.098167598-05 | Trade | 3.1385 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:54.098167598-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:54.110937282-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:54.114873468-05 | Trade | 3.1385 | 16 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:54.346893667-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:54.462335375-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:54.798879023-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:56.026460823-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.026460823-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.106108763-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.174859527-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.718382745-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.718382745-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.858850433-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:56.890711920-05 | Trade | 3.1399 | 1700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:56.890711920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:57.005995637-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:57.222217434-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:58.334051588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:58.419004253-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.286024975-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.286122157-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.378778637-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.478306813-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:58:59.582848037-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.582848037-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.594791642-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 1300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 1000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662274976-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Trade | 3.145 | 1089 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.662472277-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.666436956-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.666436956-05 | Trade | 3.14 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.670434507-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.670434507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.682019139-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.690085052-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.690335946-05 | Trade | 3.145 | 735 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.690335946-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.698301422-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.722234631-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.726221772-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.726221772-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.726221772-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.726221772-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.726221772-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.730218580-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.730218580-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.730218580-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.734156389-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.734156389-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.734156389-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.750103005-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.758801570-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:58:59.846723628-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.846723628-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.898453795-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:58:59.914369746-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.007024087-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.106548432-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:00.106548432-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:00.106548432-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:00.138372262-05 | Trade | 3.146 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:00.226040004-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.246962322-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.254033755-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.266001685-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.462100508-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.474924335-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.474924335-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.478937605-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.498799944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.498799944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.574015632-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.726822608-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.746706022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.866195382-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:00.874024723-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:01.634086820-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:01.774208948-05 | Trade | 3.1447 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:01.774208948-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:02.018106905-05 | Trade | 3.1423 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:02.263075049-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:02.283006246-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:02.970966297-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:02.970966297-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:02.970966297-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.090439538-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.145 | 3800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.145 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 9300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 10500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 2600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 1200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 18000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 461 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 1600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094237276-05 | Trade | 3.14 | 25339 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 556 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 1900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.094518222-05 | Trade | 3.145 | 795 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.098406514-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.146196095-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.158075261-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.158075261-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.158075261-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.158075261-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.158075261-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.163140239-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.163140239-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.195003192-05 | Trade | 3.14 | 900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.242793424-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.242793424-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.242793424-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.246062278-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.246758304-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.390094503-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.390165457-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:03.390165457-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.390165457-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.394085824-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.394085824-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:03.394085824-05 | Trade | 3.145 | 240 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.394085824-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.422982947-05 | Trade | 3.1401 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.702768831-05 | Trade | 3.1409 | 6926 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.926786874-05 | Trade | 3.1417 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:03.930647228-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:04.646615824-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:04.646615824-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:04.650587649-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:04.662514288-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:04.666018320-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:04.758030879-05 | Trade | 3.145 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:05.003051095-05 | Trade | 3.1431 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:05.014984350-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:05.718828898-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:05.790580196-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:05.790580196-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:05.794577270-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:05.978761165-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.082240870-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.202800798-05 | Trade | 3.1439 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.366120792-05 | Trade | 3.143 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.414822178-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.642764579-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.678690300-05 | Trade | 3.1401 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 10000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 72 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 4100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 27000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 2100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 16028 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.145 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.810327782-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.810327782-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.145 | 742 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.810327782-05 | Trade | 3.14 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 2400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 1900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 27000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.811074437-05 | Trade | 3.14 | 27000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.14 | 1758 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 1400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.814324650-05 | Trade | 3.145 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:06.814324650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.819053808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.834994132-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.862882255-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.862882255-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.870789899-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.870789899-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.874773163-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.874773163-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.878046464-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.882774698-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.886698116-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.886698116-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.886698116-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.886698116-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:06.886698116-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.114763293-05 | Trade | 3.1404 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.142621718-05 | Trade | 3.14 | 2926 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.142621718-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.142621718-05 | Trade | 3.14 | 1974 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.142621718-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.190478805-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.190478805-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.190478805-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.190478805-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.190478805-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.190478805-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.202321486-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.206341954-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.206341954-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.214290721-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.214290721-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.226225243-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.263099746-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.266799588-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.266799588-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.326813987-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.334792651-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.362663591-05 | Trade | 3.1401 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.374597639-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.442075634-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.442278495-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.490587774-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.511015006-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.511015006-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.594640548-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.594640548-05 | Trade | 3.14 | 50 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.618053566-05 | Trade | 3.1401 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.702024580-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.822663802-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:07.830566642-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.854482376-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.886306472-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:07.950347025-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.126317110-05 | Trade | 3.1403 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 298 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 3284 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.142286577-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:08.142286577-05 | Trade | 3.14 | 1100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.210947396-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:08.210947396-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:08.238826772-05 | Trade | 3.1401 | 4000 | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:08.282597988-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:08.786402249-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.14 | 40748 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.145 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.14 | 1252 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.145 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.145 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.910871471-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:08.950725157-05 | Trade | 3.1406 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:09.018055639-05 | Trade | 3.1401 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:09.086101856-05 | Trade | 3.15 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:09.130882572-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:09.130882572-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:09.210058338-05 | Trade | 3.1401 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:09.498255260-05 | Trade | 3.1401 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:09.526097244-05 | Trade | 3.144 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:09.526097244-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:09.526097244-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:09.538107009-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:09.794754724-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:10.406250053-05 | Trade | 3.1412 | 50 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:11.390980575-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:11.506447438-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:11.750343385-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:11.750343385-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:11.750343385-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:11.750343385-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.034086434-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.034086434-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.082915281-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.122755786-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.122755786-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.158597526-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.158597526-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.354728803-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.354728803-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.618588091-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.622544424-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.622544424-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.886331796-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:12.986970022-05 | Trade | 3.1403 | 1100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.154182232-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.154182232-05 | Trade | 3.14 | 195 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.250745456-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 505 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 1805 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 95 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 950 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294287292-05 | Trade | 3.14 | 1950 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.294596417-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.294596417-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.298034568-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.298582442-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.298582442-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.298582442-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.302574125-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.310531415-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.310531415-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:13.358276780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.358276780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.362270650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.362270650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.362270650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.362270650-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:13.638105351-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.758570720-05 | Trade | 3.1402 | 2046 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.762529843-05 | Trade | 3.1402 | 1954 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:13.958624957-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:14.091092876-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:14.091092876-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:14.091092876-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:14.103053368-05 | Trade | 3.145 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:14.339009790-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:14.339009790-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:14.846785700-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.126484739-05 | Trade | 3.1401 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.614347061-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.614347061-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.614347061-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.618280404-05 | Trade | 3.14 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.618280404-05 | Trade | 3.1304 | 1890 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:15.622299308-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.634044622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.634273807-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:15.734959099-05 | Trade | 3.1309 | 7500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:16.182817957-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:16.182817957-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:16.338195826-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:17.322865697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:17.622574758-05 | Trade | 3.1399 | 60 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:18.270747195-05 | Trade | 3.1364 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:18.419051415-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:19.450530611-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.190475789-05 | Trade | 3.1372 | 594 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.250217607-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.338774573-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.346803910-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.346803910-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.466232791-05 | Trade | 3.1367 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.666284522-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.666284522-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.666284522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.666284522-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.666284522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.666284522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.666284522-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.666284522-05 | Trade | 3.138 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:22.666284522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:22.666284522-05 | Trade | 3.1393 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.670304763-05 | Trade | 3.1393 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.670304763-05 | Trade | 3.138 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.726131081-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.726131081-05 | Trade | 3.135 | 8500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.726131081-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.726131081-05 | Trade | 3.135 | 3900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.726131081-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.930212440-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:22.970567357-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:23.454933819-05 | Trade | 3.1399 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:23.494770146-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:23.778514310-05 | Trade | 3.1365 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:24.890654231-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:24.894618795-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:24.918053259-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:26.159042670-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:26.159042670-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:26.159042670-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:26.159042670-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:26.310044662-05 | Trade | 3.1315 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:26.386065651-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:26.387045237-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:27.350785078-05 | Trade | 3.1399 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:28.126343427-05 | Trade | 3.1372 | 581 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:30.006112551-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:31.894840433-05 | Trade | 3.1385 | 95 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:32.134054763-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:33.098548735-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:35.951012353-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:35.951012353-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:35.962947536-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:35.962947536-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:35.962947536-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:35.962947536-05 | Trade | 3.135 | 8099 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:35.962947536-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:35.962947536-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:35.962947536-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:35.974925721-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:36.346267670-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:36.794272358-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:37.382708319-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:37.498159531-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:37.498159531-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:37.554964839-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:37.818804712-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:37.853992596-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:37.854657432-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:38.066713611-05 | Trade | 3.138 | 3200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:38.414063490-05 | Trade | 3.1399 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:39.314172339-05 | Trade | 3.137 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:40.442245360-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:41.186995228-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:41.214085863-05 | Trade | 3.1399 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:41.406812634-05 | Trade | 3.1395 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:41.646081577-05 | Trade | 3.1342 | 46 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:41.966570747-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:41.966570747-05 | Trade | 3.14 | 22 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:41.966570747-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:42.354054631-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:42.454426439-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:43.050784144-05 | Trade | 3.1364 | 35 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:46.867007987-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:46.867007987-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:46.867007987-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:47.198557200-05 | Trade | 3.135 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:48.538681937-05 | Trade | 3.1383 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:48.566035596-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:48.666063740-05 | Trade | 3.1319 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T09:59:50.706156318-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:51.106354795-05 | Trade | 3.1383 | 33 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:51.838097732-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:51.838097732-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:51.874146866-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:52.146833990-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:52.366038440-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:52.498249030-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:53.302689535-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:53.306707059-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:53.898178272-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:53.898178272-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:53.898178272-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:54.034531880-05 | Trade | 3.1359 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:54.722112992-05 | Trade | 3.135 | 37 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:55.810751581-05 | Trade | 3.1398 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:56.490781558-05 | Trade | 3.1362 | 480 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:57.982149272-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.13 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.13 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.13 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.1325 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.132 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.1301 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.038519339-05 | Trade | 3.1307 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.042051811-05 | Trade | 3.1307 | 85 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.434733434-05 | Trade | 3.1399 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T09:59:59.434733434-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:00.006219622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:00.318863638-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:01.434993579-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:01.778107090-05 | Trade | 3.1374 | 10000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:02.522211159-05 | Trade | 3.135 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:02.574087667-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:02.582953534-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:02.826846664-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:02.898054809-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:02.934409039-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:03.002787437-05 | Trade | 3.1399 | 7312 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:03.022818548-05 | Trade | 3.135 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:03.586519327-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:03.782620231-05 | Trade | 3.135 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:03.814487805-05 | Trade | 3.135 | 80 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:04.730517040-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:04.835059602-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:04.850997851-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:04.850997851-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.138736438-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.138736438-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.418431140-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.418431140-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.523033509-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.642506360-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.731131198-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 992 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.734161390-05 | Trade | 3.135 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.878500646-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:05.894358122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.894358122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.938171195-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:05.938171195-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.938171195-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:05.938171195-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:07.002529474-05 | Trade | 3.135 | 1555 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:07.398768622-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:07.571018144-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:07.758168493-05 | Trade | 3.135 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:08.434202257-05 | Trade | 3.1317 | 36 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:08.570601933-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:09.570216934-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:10.570833902-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:11.002937434-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:11.558420656-05 | Trade | 3.1366 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:11.574375441-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:11.934103197-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:11.934838379-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:12.002485068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:12.350702652-05 | Trade | 3.1367 | 6000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:12.575043066-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:13.074784000-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:13.670132446-05 | Trade | 3.14 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:13.670132446-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:13.798642075-05 | Trade | 3.1356 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:14.086312638-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:14.234757693-05 | Trade | 3.1367 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:14.718104740-05 | Trade | 3.1367 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:15.091031697-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:15.270131532-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:16.090494377-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:16.590415945-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:17.634767781-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:17.734319346-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:18.090060758-05 | Trade | 3.1311 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:18.402406637-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:18.723013018-05 | Trade | 3.135 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:18.818579684-05 | Trade | 3.1317 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:19.578177752-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:19.722026035-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:20.718202437-05 | Trade | 3.1357 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:20.722187118-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:21.646133604-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:21.646133604-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:21.646133604-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:21.646133604-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:21.667058718-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:21.690795552-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:21.774607811-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.010038801-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.222613846-05 | Trade | 3.135 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.234555568-05 | Trade | 3.13 | 198 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 9028 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238290493-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238290493-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 183 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 1140 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 35 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 320 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 6991 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238290493-05 | Trade | 3.13 | 90 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 1304 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 9600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 7000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 14100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 2488 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 498 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.238529470-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238758180-05 | Trade | 3.13 | 1654 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.238758180-05 | Trade | 3.13 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.242257622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.242257622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.242257622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.242257622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.242257622-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 15000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 15900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 17572 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 435 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 9393 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 775 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 2332 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 101 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.242257622-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245512809-05 | Trade | 3.13 | 67 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 20814 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 16300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245665019-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 5300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245665019-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.245786418-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.246483870-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.246483870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.246483870-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.246483870-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.246483870-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.246483870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.246483870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.246483870-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250307503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250610848-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250610848-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.250823927-05 | Trade | 3.125 | 514 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |

| CS | 2023-02-09T10:00:22.250823927-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
|----|-----------------------------------|-------|-------|-----|------|------|----------|------|--------|
| CS | 2023-02-09T10:00:22.250823927-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250823927-05 | Trade | 3.125 | 186 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.250823927-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.125 | 1086 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.125 | 814 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254287268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 186 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254287268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 8000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 10000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254287268-05 | Trade | 3.12 | 1800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254507422-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254507422-05 | Trade | 3.12 | 3900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254507422-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254507422-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254507422-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254507422-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254507422-05 | Trade | 3.12 | 7200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254507422-05 | Trade | 3.12 | 229 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254507422-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254507422-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.254507422-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.254507422-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257034055-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 99 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 2222 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257181514-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 456 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 9000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257295648-05 | Trade | 3.12 | 60 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:22.257381578-05 | Trade | 3.12 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257381578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257381578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257381578-05 | Trade | 3.12 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257381578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257381578-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257381578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.257381578-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257381578-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.257381578-05 | Trade | 3.12 | 1200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 6 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262290572-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 500 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 22 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 6 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 160 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 314 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 98 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 344 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262522895-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.262809171-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.262809171-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.266407748-05 | Trade | 3.12 | 259 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.266407748-05 | Trade | 3.13 | 2259 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.274333580-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.278321795-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.278321795-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.318203123-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.318203123-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.318203123-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.339104492-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.342046985-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.358070821-05 | Trade | 3.1293 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.359025527-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.366721770-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.534234887-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.546157359-05 | Trade | 3.13 | 201 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.902633423-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.902633423-05 | Trade | 3.125 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.902633423-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:22.902633423-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.906574545-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:22.914582132-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:22.946429294-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:23.259061181-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:23.590633154-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:23.590633154-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:23.590633154-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:23.678208300-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:25.006336451-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:25.942253630-05 | Trade | 3.1266 | 3800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:26.314649099-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:27.282316696-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:27.282316696-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:27.282316696-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.283001764-05 | Trade | 3.1202 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:28.442257639-05 | Trade | 3.1202 | 746 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:28.446221498-05 | Trade | 3.1202 | 3254 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:28.602577478-05 | Trade | 3.1201 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:28.614553304-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.626494988-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.630451893-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.630451893-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.870065691-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.938135659-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:28.938135659-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:29.586225860-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:29.654057027-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:29.654946172-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:29.978504962-05 | Trade | 3.125 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:30.006412716-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:31.474891926-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:32.678655429-05 | Trade | 3.1201 | 69 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:32.678655429-05 | Trade | 3.12 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:32.682610054-05 | Trade | 3.12 | 13 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:32.682610054-05 | Trade | 3.1201 | 2931 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:32.682610054-05 | Trade | 3.12 | 54 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:32.874776226-05 | Trade | 3.1202 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:33.850511819-05 | Trade | 3.12 | 204 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:34.670913698-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:34.766487642-05 | Trade | 3.13 | 250 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:35.330792224-05 | Trade | 3.1201 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:35.378775690-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:35.730207164-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:36.406304576-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:36.782637227-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:36.862219154-05 | Trade | 3.1201 | 3579 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:37.070347158-05 | Trade | 3.125 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:37.202056625-05 | Trade | 3.125 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.450026385-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.450255907-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.458245371-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.458245371-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.458245371-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.458245371-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.482104706-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.482104706-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.654388040-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.686274362-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.734769610-05 | Trade | 3.1257 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.746843262-05 | Trade | 3.125 | 35 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 7100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 7098 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846265846-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846436307-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846436307-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846436307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846560110-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846560110-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846560110-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.846560110-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.850531921-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.850531921-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.850531921-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.854510963-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.858473076-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.862027640-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.862471762-05 | Trade | 3.115 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1101 |
| CS | 2023-02-09T10:00:38.862471762-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.862471762-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.862471762-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.862471762-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.874416230-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.874416230-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.874416230-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.874416230-05 | Trade | 3.11 | 2899 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.874416230-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.886081020-05 | Trade | 3.1105 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.886364449-05 | Trade | 3.11 | 2991 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.890325994-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.890325994-05 | Trade | 3.11 | 9 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.946783657-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.951080524-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:38.951080524-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.955073085-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.955073085-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:38.982964257-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.090480127-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.090480127-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.090480127-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.090480127-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.266660580-05 | Trade | 3.1185 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:39.282034799-05 | Trade | 3.1185 | 38 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.370039679-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.370208898-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.454812723-05 | Trade | 3.1152 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.522063549-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.522592811-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.526602305-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.530541798-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.542486686-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.886982200-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.886982200-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.886982200-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.890962033-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:39.990508366-05 | Trade | 3.1101 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.990508366-05 | Trade | 3.1101 | 1990 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:39.990508366-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.087103074-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.342849009-05 | Trade | 3.1137 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.434102611-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:40.458389566-05 | Trade | 3.1196 | 380000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.462369347-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:40.498262710-05 | Trade | 3.1111 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.658020583-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:40.658589805-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:40.866702516-05 | Trade | 3.115 | 250 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.866702516-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.866702516-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:40.866702516-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:41.486827033-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:41.490900108-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:41.490900108-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:41.490900108-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:41.490900108-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:41.490900108-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:41.874203674-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:42.358088959-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:42.362784421-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:42.546234979-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:42.914677715-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:42.914677715-05 | Trade | 3.115 | 8300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:42.914677715-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:43.030119417-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:43.218083068-05 | Trade | 3.1128 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:43.374017280-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:43.426377199-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:43.430041971-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:43.886369144-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:43.914231922-05 | Trade | 3.115 | 217 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:43.967052211-05 | Trade | 3.1138 | 2400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:44.406066987-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:44.950667217-05 | Trade | 3.115 | 23 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:45.158719813-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:45.630723838-05 | Trade | 3.1103 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:45.866681482-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:46.642246296-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:46.678041930-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:47.410047921-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:48.086052171-05 | Trade | 3.1199 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:48.950046759-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.138290107-05 | Trade | 3.1103 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.446960754-05 | Trade | 3.1117 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.570376482-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.570376482-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.578404748-05 | Trade | 3.11 | 186 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.578404748-05 | Trade | 3.11 | 1057 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589035923-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 5895 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589192671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.589192671-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 319 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 1521 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 1900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589321962-05 | Trade | 3.11 | 4100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.589397288-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591523295-05 | Trade | 3.11 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 89 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 182 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 1479 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591652099-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 3600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 286 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 11 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 1714 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.591773507-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |

| CS | 2023-02-09T10:00:49.592267154-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T10:00:49.592267154-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.592267154-05 | Trade | 3.11 | 3683 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.592267154-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.592267154-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.592267154-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.592267154-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595376273-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 25 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 1135 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595525269-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.11 |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595665847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.105 |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.1 | 8000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.105 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.595792161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.596252291-05 | Trade | 3.105 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.596252291-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.596252291-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.596252291-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.596252291-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.596252291-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.105 | 2100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.105 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.105 | 2900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602271804-05 | Trade | 3.1 | 412 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 46 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 199 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.602421263-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602421263-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.602421263-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.606244318-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.662775197-05 | Trade | 3.101 | 10000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.662775197-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.662775197-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.666776386-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.734002772-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.798423320-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.798423320-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.798423320-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.798423320-05 | Trade | 3.1007 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.798423320-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:49.802319933-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.806303472-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:49.994560048-05 | Trade | 3.1015 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:50.102800578-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:50.107041049-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:50.158781734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:50.158781734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:50.390042724-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:50.454527453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:51.166403141-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:51.186307049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:51.263003937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:51.902120289-05 | Trade | 3.105 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:51.906060240-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:51.906148131-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:51.906148131-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:51.906148131-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:52.058030014-05 | Trade | 3.1062 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:52.462690588-05 | Trade | 3.1001 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:52.734450643-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:52.794222909-05 | Trade | 3.1099 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:00:52.831104854-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:52.843028226-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:53.046078195-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:53.094693773-05 | Trade | 3.105 | 13 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:53.306978243-05 | Trade | 3.1096 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:53.326066874-05 | Trade | 3.1091 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:53.482192997-05 | Trade | 3.1092 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:53.514079118-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:54.162198799-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:54.162198799-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:54.887039691-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:54.918925938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:56.054865265-05 | Trade | 3.1095 | 963 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:56.070789438-05 | Trade | 3.1095 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:56.214196296-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:56.226123405-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:56.342590034-05 | Trade | 3.1064 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:56.483017375-05 | Trade | 3.1023 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:56.623086379-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:56.802637362-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:56.810577886-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:56.919105029-05 | Trade | 3.11 | 20000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:57.566242936-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:57.566242936-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:57.566242936-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:57.566242936-05 | Trade | 3.102 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:57.578169567-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:58.067066965-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.086811075-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.086811075-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.090984537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.094965428-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.150706199-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.190536314-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.190536314-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.198502576-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:58.386668838-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:58.410017064-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:58.410544243-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:58.686344288-05 | Trade | 3.1055 | 73 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 78 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 922 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 10400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 228 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 950 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 21200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 228 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.11 | 228 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334266247-05 | Trade | 3.105 | 228 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.334468404-05 | Trade | 3.105 | 228 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.386187607-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:59.454022446-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:00:59.482837242-05 | Trade | 3.1025 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.598278378-05 | Trade | 3.105 | 2160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:00:59.714774172-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.006513646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:00.046290389-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:00.186703669-05 | Trade | 3.1086 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.346107844-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.346107844-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.346107844-05 | Trade | 3.1 | 83 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.346107844-05 | Trade | 3.1 | 114 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.662757585-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:00.662757585-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.662757585-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:00.814962670-05 | Trade | 3.1001 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:01.070822452-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:01.086052879-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:01.130047261-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:01.386800807-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:01.467124003-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:01.958908998-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:02.654916321-05 | Trade | 3.1067 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:02.910763239-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:03.022238743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:03.778977995-05 | Trade | 3.1023 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:04.034809740-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:04.454801507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:04.454801507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:04.466829337-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:04.494796887-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:04.750681661-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:04.754655153-05 | Trade | 3.1096 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:04.911010072-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:05.402832960-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:05.466051480-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:05.466522557-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:06.378505292-05 | Trade | 3.1045 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:06.402427643-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:06.422299572-05 | Trade | 3.107 | 5072 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:06.422299572-05 | Trade | 3.107 | 353 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:06.434245192-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:07.118213622-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:07.190975914-05 | Trade | 3.1011 | 4600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:07.982053098-05 | Trade | 3.1093 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:08.434029841-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:08.898385202-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:09.322575815-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:09.671058976-05 | Trade | 3.1049 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:09.674205234-05 | Trade | 3.1049 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:09.974744370-05 | Trade | 3.105 | 17 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.202634068-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.210618739-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.326197537-05 | Trade | 3.105 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.842865964-05 | Trade | 3.1044 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.842865964-05 | Trade | 3.1044 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.846076330-05 | Trade | 3.1063 | 63 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.858809883-05 | Trade | 3.1063 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.974292811-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:10.974292811-05 | Trade | 3.1038 | 111 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.974292811-05 | Trade | 3.1 | 111 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:10.990249292-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:11.342724861-05 | Trade | 3.1065 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:11.790725209-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:13.646603472-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:14.582505263-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:14.770560431-05 | Trade | 3.1027 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.338150052-05 | Trade | 3.1031 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.338150052-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:15.338150052-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.338150052-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.342060389-05 | Trade | 3.1 | 39 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.342060389-05 | Trade | 3.1 | 36 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.446072702-05 | Trade | 3.1071 | 3216 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:15.454648799-05 | Trade | 3.1051 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:16.326037903-05 | Trade | 3.105 | 8400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:16.330789461-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:16.350715224-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:16.350715224-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:16.354705896-05 | Trade | 3.1093 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:16.390527801-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:16.530908647-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:16.690528581-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:16.782802437-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:16.782802437-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:16.790787587-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:16.790787587-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:16.866426631-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.018714003-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.018714003-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.022726986-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.030732475-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.030732475-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.106323346-05 | Trade | 3.105 | 87 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.282621529-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.282621529-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.282621529-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.298042937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.366217761-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.390782898-05 | Trade | 3.11 | 772 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.390782898-05 | Trade | 3.11 | 228 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394120794-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.394596537-05 | Trade | 3.11 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Trade | 3.11 | 10400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Trade | 3.105 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Trade | 3.105 | 1122 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.394596537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.402585124-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.462728355-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.486631137-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.486631137-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.498603728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.498603728-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.498603728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.498603728-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.502411194-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.574253883-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.574253883-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.606120423-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.610180931-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.646062802-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.658907629-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.706073318-05 | Trade | 3.11 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.706688980-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:17.706688980-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:17.855095557-05 | Trade | 3.1059 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.198073140-05 | Trade | 3.1059 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.222077426-05 | Trade | 3.1075 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.319063519-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.319063519-05 | Trade | 3.105 | 3900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.319063519-05 | Trade | 3.105 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.334988458-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.610770222-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:18.630638537-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:18.718252610-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:18.718252610-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:18.758090679-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:19.450789481-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:19.942911296-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:20.486507467-05 | Trade | 3.1058 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:20.970063294-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.102767742-05 | Trade | 3.1021 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.106777959-05 | Trade | 3.1063 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.162521626-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.166572918-05 | Trade | 3.11 | 9900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.186417119-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.194395002-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.586749752-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:21.970135391-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:22.334351767-05 | Trade | 3.105 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:22.350295034-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:22.974558289-05 | Trade | 3.1046 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:23.118957773-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:23.486046608-05 | Trade | 3.1061 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.126512213-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.126512213-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.130525481-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.130525481-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.134032529-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:24.134493734-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.134493734-05 | Trade | 3.11 | 6600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.134493734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:24.134493734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:24.162305725-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:24.906041715-05 | Trade | 3.11 | 28 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:25.182887786-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:25.638879459-05 | Trade | 3.11 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:25.730454550-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:27.218080089-05 | Trade | 3.1057 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:27.526612907-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:27.930031971-05 | Trade | 3.11 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.398735996-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.434546137-05 | Trade | 3.105 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.534264703-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.534264703-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.543113259-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.543113259-05 | Trade | 3.11 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.543113259-05 | Trade | 3.11 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.554049739-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.566070703-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.618771625-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.618771625-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.618771625-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.618771625-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.618771625-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.618771625-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.622760160-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.622760160-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.622760160-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.646665882-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.646665882-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.690017445-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.690476995-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.690476995-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.690476995-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.690476995-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.690476995-05 | Trade | 3.11 | 24500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.690476995-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.690476995-05 | Trade | 3.11 | 1669 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 2631 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 569 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 4900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 31 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 12 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694233610-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 1674 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 1691 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 1061 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 4639 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 106 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 1061 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 639 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 694 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694431188-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Trade | 3.11 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694631728-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694631728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.694786243-05 | Trade | 3.11 | 8108 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694786243-05 | Trade | 3.115 | 881 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.694786243-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 7517 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 7100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 370 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 64 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 10000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.11 | 16774 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698231546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698484530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698484530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.698484530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.702373974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.714322647-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.714322647-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.802007975-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.810914236-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.814001996-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.862726428-05 | Trade | 3.11 | 11 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:28.910027872-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.910466692-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:28.910466692-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.918029828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:28.950026765-05 | Trade | 3.1161 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.010054385-05 | Trade | 3.115 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.038942104-05 | Trade | 3.115 | 666 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.162362214-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.418204499-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.418204499-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.470768180-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.474095727-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.475027055-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.475027055-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.475027055-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.475027055-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.658167752-05 | Trade | 3.1153 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:29.718920478-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.774640390-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.774640390-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.789999122-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.798588880-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.802583766-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.842012509-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:29.842362651-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:30.006669167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:30.599077744-05 | Trade | 3.1192 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:30.599077744-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:30.603036499-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:30.854957134-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:30.906726545-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.106865922-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.110805321-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.114794678-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.142096152-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:31.166506089-05 | Trade | 3.11 | 131 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:31.170520129-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.170520129-05 | Trade | 3.1101 | 469 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:31.174490403-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.174490403-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.178456976-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:31.178456976-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:32.610194934-05 | Trade | 3.114 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:32.674945776-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:32.682046535-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:32.682934406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:32.822245878-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:32.822245878-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:32.822245878-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:33.374903045-05 | Trade | 3.1107 | 172 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:33.374903045-05 | Trade | 3.1107 | 328 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:34.054907948-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:34.142431782-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:34.158335311-05 | Trade | 3.1105 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:34.326658926-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:34.342624739-05 | Trade | 3.1101 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:34.562677568-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:34.834456416-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:34.838437219-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:35.470669832-05 | Trade | 3.1101 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:36.026210903-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:36.026210903-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:36.366651891-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:36.506106911-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:36.782884538-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:36.998938960-05 | Trade | 3.1113 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:37.858069720-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.862023491-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.862099785-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.862099785-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.862099785-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.862099785-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:37.875080458-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.886783390-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.890999954-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:37.890999954-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:38.294205277-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:38.314091221-05 | Trade | 3.1195 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:38.525993043-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:38.530140290-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:38.530140290-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.326688999-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.402301665-05 | Trade | 3.12 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.402301665-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.402301665-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.462099946-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.463125204-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.466131861-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.466131861-05 | Trade | 3.12 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.522787042-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.530048034-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.534061141-05 | Trade | 3.12 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.538065900-05 | Trade | 3.12 | 1400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.570563602-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.586600614-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.597996346-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.602480231-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.602480231-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:39.606437204-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.634339985-05 | Trade | 3.12 | 1400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.634339985-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.703033798-05 | Trade | 3.114 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.818541509-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:39.822544675-05 | Trade | 3.1134 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:40.374057595-05 | Trade | 3.1189 | 8000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:40.434827163-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:40.638943716-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:40.642878548-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:40.646479723-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:40.650256187-05 | Trade | 3.1126 | 60 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:41.250228032-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:41.650499367-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:41.650499367-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:41.658011559-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:42.034782657-05 | Trade | 3.1142 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:42.950711445-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:43.086123360-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:43.478463759-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:43.638671099-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:43.662583276-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:44.326732196-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:44.462045846-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:45.278554357-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:45.334248007-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:45.698712377-05 | Trade | 3.1172 | 79 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:45.714634678-05 | Trade | 3.1172 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:45.814151368-05 | Trade | 3.115 | 75 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:46.342853082-05 | Trade | 3.1171 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:46.890415888-05 | Trade | 3.115 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:47.066683776-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:47.078637872-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:47.406155324-05 | Trade | 3.1145 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:47.714782867-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.290267697-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.494410275-05 | Trade | 3.115 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.494410275-05 | Trade | 3.115 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.494410275-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.799072147-05 | Trade | 3.1183 | 75 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.974322107-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:48.974322107-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.978246121-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:48.990178722-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:01:49.002107504-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:49.046077455-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:49.054976268-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:49.070889124-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:49.198256430-05 | Trade | 3.1196 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:49.306839510-05 | Trade | 3.1197 | 10000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:49.406305435-05 | Trade | 3.1105 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:49.490536280-05 | Trade | 3.1192 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:49.762036802-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:50.878930976-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:50.934039524-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:50.946608354-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:50.958024711-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.086999659-05 | Trade | 3.1129 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.282107409-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:51.290802782-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:51.319025213-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.470252764-05 | Trade | 3.115 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.506181989-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:51.818821138-05 | Trade | 3.1129 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.822011210-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.822791224-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.822791224-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:51.930260280-05 | Trade | 3.1194 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:52.026856693-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:52.026856693-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:52.346419342-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:52.667113589-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:52.710889504-05 | Trade | 3.1101 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:52.766638402-05 | Trade | 3.113 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:53.938026834-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:54.142560652-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:54.142560652-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:54.166420406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:54.618494034-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:54.618494034-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:55.618757718-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:55.938694425-05 | Trade | 3.1186 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:56.482282168-05 | Trade | 3.1199 | 5200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:56.762074754-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:56.786929597-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:56.866628271-05 | Trade | 3.115 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:57.518729103-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:58.150978277-05 | Trade | 3.1196 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:58.406828262-05 | Trade | 3.1154 | 350 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:58.718456426-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:58.734330515-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:58.734330515-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:01:59.202291033-05 | Trade | 3.1199 | 15 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:01:59.410025475-05 | Trade | 3.1199 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:00.006776078-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:00.382104270-05 | Trade | 3.1169 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:00.534472702-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:01.178613489-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:01.186599879-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:01.186599879-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:01.662475581-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:01.942252253-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:02.003028228-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:03.026514341-05 | Trade | 3.1157 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:03.599029093-05 | Trade | 3.115 | 2550 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:04.174067887-05 | Trade | 3.1185 | 58 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:04.430319730-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:04.430319730-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:04.698175168-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:04.698175168-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:04.874349834-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:05.094454286-05 | Trade | 3.1194 | 150 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:05.130253688-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:05.130253688-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:05.134227674-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:05.734590167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:06.134087617-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:06.210041568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:08.078086140-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:08.646798448-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:08.682611859-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:08.718032803-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:08.950498789-05 | Trade | 3.1135 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:08.962449785-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:10.006862430-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:10.010049733-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:10.010808782-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:10.486069307-05 | Trade | 3.113 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:10.622104994-05 | Trade | 3.1103 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:10.726706301-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:11.926331961-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:11.926331961-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:12.294808257-05 | Trade | 3.1115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:13.018632761-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.022631866-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.022631866-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.026059091-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.026577081-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.074301383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.082029896-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.138037110-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.274499767-05 | Trade | 3.12 | 25 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:13.274499767-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:13.314029375-05 | Trade | 3.1181 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:13.418797099-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:13.618096374-05 | Trade | 3.1168 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:14.070981524-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.070981524-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.074800013-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.138076421-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.138674694-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.142674679-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.194372044-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.194372044-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.194372044-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.418064084-05 | Trade | 3.115 | 171 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:14.454243734-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.746077447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:14.754066207-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.226037953-05 | Trade | 3.1171 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:15.262681515-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.262681515-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.762514536-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:15.858787887-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.858787887-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.858787887-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.863122022-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.863122022-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.863122022-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.871084028-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.871084028-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.875078105-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.882087353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:15.887054794-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:16.086184123-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:16.426610449-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:16.454033701-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:16.590929945-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:16.722337026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:16.726046832-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:16.810966419-05 | Trade | 3.1199 | 150 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:16.982109605-05 | Trade | 3.1139 | 35 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:17.018810575-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:17.362531933-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:17.362531933-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:17.378435483-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:17.386454829-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:17.691079307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:18.298040365-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:18.350153560-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:18.354124601-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.354124601-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.366143603-05 | Trade | 3.115 | 220 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.366143603-05 | Trade | 3.115 | 180 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.366143603-05 | Trade | 3.11 | 220 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.366143603-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:18.414885978-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:18.674748424-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.682727970-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.682727970-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:18.702645663-05 | Trade | 3.1194 | 110 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:19.274083683-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:19.302995393-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:20.234896801-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:20.655059646-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:20.722738500-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:20.758565713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:20.966628458-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:20.974657918-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.042000744-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.250407151-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.326795664-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.347047480-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.354982309-05 | Trade | 3.1101 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.354982309-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.354982309-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.354982309-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 25000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 24310 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.358266847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 73 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.358266847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.358266847-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 407 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358266847-05 | Trade | 3.11 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.358627854-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 2300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 19200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:21.361438501-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361438501-05 | Trade | 3.11 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361579067-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361579067-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Trade | 3.11 | 101 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361579067-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Trade | 3.11 | 13 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361579067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.105 | 7900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.11 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361710997-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361710997-05 | Trade | 3.11 | 496 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.361893860-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361893860-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361893860-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361893860-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.361893860-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366049699-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.11 | 4500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.11 | 1540 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366274404-05 | Trade | 3.11 | 28836 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 7900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 8800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 2480 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 11200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 1085 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366412641-05 | Trade | 3.11 | 34939 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 12562 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 4430 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 5929 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366638214-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 6075 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 134 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.366638214-05 | Trade | 3.11 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.370733480-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.370733480-05 | Trade | 3.11 | 390 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.370733480-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.370733480-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.370733480-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.370733480-05 | Trade | 3.11 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.370733480-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.370733480-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.374880281-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.382815257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.382815257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.398775200-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.418694576-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.418694576-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.422665506-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.430646112-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.442055237-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.442604088-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.442604088-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.474381042-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.474381042-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.490358415-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.550098824-05 | Trade | 3.11 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.594862082-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.598901535-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:21.670594608-05 | Trade | 3.1076 | 146 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.674569753-05 | Trade | 3.1076 | 354 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.686492214-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.686492214-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.686492214-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:21.686492214-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:22.118043371-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:22.806568795-05 | Trade | 3.1099 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:23.090277016-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:23.206839365-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:23.206839365-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.222362588-05 | Trade | 3.108 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:24.238250408-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.238250408-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:24.390041144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.390617648-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:24.694053931-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.694245159-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.746095208-05 | Trade | 3.1087 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:24.770055321-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.774945791-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.778074281-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.830677303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.834025374-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.842686290-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.842686290-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:24.970097357-05 | Trade | 3.1072 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:25.390184535-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:25.582030228-05 | Trade | 3.1099 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:25.738672319-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:26.115045287-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:26.115045287-05 | Trade | 3.1098 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:26.115045287-05 | Trade | 3.1098 | 801 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:26.378897933-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:26.530099539-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:26.534126727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:26.646714602-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:26.926464034-05 | Trade | 3.11 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:26.926464034-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:26.926464034-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:27.035017944-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:27.035017944-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:27.038981269-05 | Trade | 3.1099 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:27.774028524-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.022060014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.038603794-05 | Trade | 3.11 | 19617 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.038603794-05 | Trade | 3.11 | 1026 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.038603794-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.038603794-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.038603794-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.038603794-05 | Trade | 3.11 | 11083 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.042095054-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Trade | 3.11 | 4200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.042595111-05 | Trade | 3.11 | 23217 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.042595111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.046561229-05 | Trade | 3.115 | 8100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.046561229-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.046561229-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.046561229-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.046561229-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.058509561-05 | Trade | 3.115 | 23 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.058509561-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.058509561-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.058509561-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.058509561-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.090056904-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:28.090360384-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.114236557-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.155101940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.155101940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.246681553-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.570222683-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.570222683-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:28.570222683-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:29.042178873-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:29.130792814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:29.574816834-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:29.574816834-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:29.930261867-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:29.930261867-05 | Trade | 3.115 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:29.930261867-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:29.930261867-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:30.006949719-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:30.322576354-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:30.822049951-05 | Trade | 3.1131 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:31.134104432-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:31.138925465-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:31.766155448-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:31.766155448-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:32.010084786-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:32.255075466-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:32.255075466-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:33.914760653-05 | Trade | 3.1103 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:33.946592635-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:33.950578329-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:33.950578329-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:33.950578329-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:33.950578329-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.018270655-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.030024074-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.030228776-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.034210326-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.034210326-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.034210326-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.178619353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.234326269-05 | Trade | 3.12 | 25 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:34.254239848-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.278168196-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.286166173-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.678370461-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.714041895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:34.726168710-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:35.134026395-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:35.667061446-05 | Trade | 3.115 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:35.886817647-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:35.886817647-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:35.898671747-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:35.898671747-05 | Trade | 3.115 | 350 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:35.898671747-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:36.010108719-05 | Trade | 3.1103 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:36.022504259-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:36.026438869-05 | Trade | 3.115 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:36.162106219-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:37.802026470-05 | Trade | 3.1103 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:37.998817837-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:38.794268582-05 | Trade | 3.115 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:38.794268582-05 | Trade | 3.12 | 49 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:39.578869343-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:39.678373801-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:39.702023449-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:39.726186948-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:39.730201029-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:39.950205772-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:40.042067247-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:40.118490427-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:40.118490427-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:40.286725590-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:40.286725590-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:41.042425203-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:41.042425203-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:41.930547177-05 | Trade | 3.1139 | 99 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:41.930547177-05 | Trade | 3.1139 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:42.142607368-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:42.438275406-05 | Trade | 3.115 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:42.538811167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:42.638390546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:42.678204695-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:42.702067539-05 | Trade | 3.1101 | 86 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:42.774832020-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:42.790755445-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:42.994836823-05 | Trade | 3.1103 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:43.334341779-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:44.646584958-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:44.942289801-05 | Trade | 3.1184 | 99 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:44.942289801-05 | Trade | 3.1184 | 108 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:44.942289801-05 | Trade | 3.1184 | 49793 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:45.062716551-05 | Trade | 3.1101 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:46.218684498-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:46.258483970-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:46.774199451-05 | Trade | 3.1103 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:48.130242296-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:48.130242296-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:48.542510388-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:48.610157888-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:48.646992912-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:48.686775721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:48.874996403-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:49.046166282-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:49.046166282-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:49.186560817-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:50.223120920-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:50.402266063-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:51.418835916-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:51.422040630-05 | Trade | 3.12 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:51.774236659-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:52.043077211-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:52.138641503-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:52.150603734-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:52.715125188-05 | Trade | 3.1122 | 8 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:53.118300220-05 | Trade | 3.115 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:53.146186597-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:53.290596550-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:55.990068147-05 | Trade | 3.1196 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:56.078344164-05 | Trade | 3.115 | 13 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:56.086264989-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:56.155000379-05 | Trade | 3.1164 | 65 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:57.642419557-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:57.642419557-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:58.162153261-05 | Trade | 3.1127 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:58.258767626-05 | Trade | 3.1197 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:58.510062646-05 | Trade | 3.1161 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:58.542059657-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:58.718738737-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:02:58.894818991-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:58.946720475-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:58.950705977-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.070158158-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.082084445-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.082084445-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.082084445-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.087097428-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:02:59.270270988-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.398724621-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:02:59.398724621-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:00.007068770-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:00.142395303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:00.142395303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:00.142395303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:00.142395303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:01.286373128-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:01.970457237-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.146229963-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:03.146229963-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:03.558405792-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:04.310029382-05 | Trade | 3.1199 | 350 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:05.146062026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:05.150053274-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:05.210190169-05 | Trade | 3.1101 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:05.834422949-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:05.834422949-05 | Trade | 3.12 | 1400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:06.142048538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:06.142048538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:06.178039640-05 | Trade | 3.1126 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:06.831075899-05 | Trade | 3.1185 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:06.966453812-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.1101 | 3570 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 8805 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 67 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 693 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 1085 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 2150 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 307 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302334470-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 2380 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 196 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Trade | 3.11 | 3508 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.302526353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306088305-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 479 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 942 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:03:07.306319512-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 321 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 8672 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 922 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 13 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306319512-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306319512-05 | Trade | 3.11 | 429 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 1721 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 1754 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 60 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306492550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.306721906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.310061569-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.350801062-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.430430676-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:07.606663452-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:07.722123842-05 | Trade | 3.1099 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.078590203-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082028647-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.082560622-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:03:08.879079000-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.918908576-05 | Trade | 3.1091 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.970610679-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:08.990579959-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:09.070204100-05 | Trade | 3.1099 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:09.078206847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:09.078206847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:09.182048853-05 | Trade | 3.1099 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:09.614058473-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:09.654663371-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:09.838811657-05 | Trade | 3.105 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:10.166357084-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:10.182376889-05 | Trade | 3.105 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:10.618387943-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:10.658271675-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:10.890034625-05 | Trade | 3.1085 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:10.906008664-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:10.978842856-05 | Trade | 3.1094 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:11.078455108-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:11.147069489-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:11.154784635-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:11.314289200-05 | Trade | 3.1099 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:13.090581997-05 | Trade | 3.1099 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:13.154231312-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:14.386851905-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:15.054946450-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:15.054946450-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:15.070794985-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:15.726962643-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:16.978474176-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:16.978474176-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:16.986003892-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:17.474303945-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:17.494198658-05 | Trade | 3.1035 | 188 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:17.542986344-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:17.542986344-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:17.546983936-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:17.554847251-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:17.554847251-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:18.570456466-05 | Trade | 3.105 | 40 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:19.046294150-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:19.050331824-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:20.446187731-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:20.626435413-05 | Trade | 3.1057 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:20.626435413-05 | Trade | 3.1073 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:20.626435413-05 | Trade | 3.1073 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:20.626435413-05 | Trade | 3.1057 | 68 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:20.626435413-05 | Trade | 3.1057 | 2333 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:21.094367278-05 | Trade | 3.11 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:21.798301981-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.406037615-05 | Trade | 3.1099 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.570873751-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.570873751-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.570873751-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.570873751-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.570873751-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.570873751-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.734117605-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.734117605-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.734117605-05 | Trade | 3.105 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:22.734117605-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:23.358067083-05 | Trade | 3.1057 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:23.358441432-05 | Trade | 3.1057 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:23.554544838-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:23.586462138-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:23.966747126-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:23.974728199-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:23.978678577-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:23.978678577-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:23.994574461-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:03:23.998630414-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:24.854044159-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:24.854805616-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:25.098792720-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:25.978904567-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:25.978904567-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:25.978904567-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:25.978904567-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:26.054584905-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:26.054584905-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:26.454804133-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:26.502041231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:26.978472089-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:26.982475733-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:26.982475733-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:27.414598913-05 | Trade | 3.11 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:27.426031305-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:27.430550877-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:27.890495237-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:27.990073441-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:28.046768015-05 | Trade | 3.1029 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:28.106536478-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:28.174215979-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:28.374036374-05 | Trade | 3.11 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:28.614283026-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:28.614283026-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:29.070292722-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:29.070292722-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:29.070292722-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:29.106120735-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:29.330151768-05 | Trade | 3.11 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:29.562046522-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:29.650766488-05 | Trade | 3.105 | 420 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:30.006030439-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:30.374573722-05 | Trade | 3.105 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:30.566685696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:30.566685696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:30.606518468-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:30.622440891-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:30.974050168-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:30.974965844-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:32.490259494-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:33.154348649-05 | Trade | 3.1092 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:35.414028106-05 | Trade | 3.1063 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:35.662290305-05 | Trade | 3.107 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:37.070096047-05 | Trade | 3.102 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:03:37.091064218-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.634259793-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.634259793-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.642231028-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.650184909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.650184909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.654129697-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.658105780-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.994698192-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.994698192-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.998689064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.998689064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:38.998689064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.010642714-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.046480241-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.046480241-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.046480241-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.046480241-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.050031263-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.074320332-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.078358037-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.190798441-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.190798441-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:03:39.410818210-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:03:39.410818210-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:39.470611908-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:39.474608099-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:39.506430572-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:39.506430572-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:40.258123727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:40.262087208-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:40.283031672-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:40.283031672-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:40.446263177-05 | Trade | 3.1062 | 55 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:40.682067527-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:41.270643587-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:41.382209710-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:41.478697009-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:41.550075494-05 | Trade | 3.1099 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:41.651020095-05 | Trade | 3.1098 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:41.798053482-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:41.802293538-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:42.006375757-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:42.010377802-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:42.418674864-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:42.914414214-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:43.247008345-05 | Trade | 3.1095 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:43.554662420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.326105045-05 | Trade | 3.1099 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:44.615020335-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.618986217-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.670742092-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.674778623-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.734480527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.734480527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:44.882815065-05 | Trade | 3.105 | 1156 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:44.970449583-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:45.010242233-05 | Trade | 3.107 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:46.486759918-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:46.958699546-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.014441016-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.014441016-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.030334589-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.258303190-05 | Trade | 3.1061 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:47.414712195-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.414712195-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.490318282-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.554073088-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.559043743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:47.562027457-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:48.007089635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:48.826511038-05 | Trade | 3.105 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:48.910079274-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:49.010055239-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.010657345-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.058434527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.058434527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.379043872-05 | Trade | 3.1091 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:49.534299104-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.534299104-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.538312274-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.542263142-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.542263142-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:49.862927252-05 | Trade | 3.102 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:50.338831806-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:51.742080979-05 | Trade | 3.1016 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:51.742584045-05 | Trade | 3.1 | 2736 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:51.742584045-05 | Trade | 3.1 | 64 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:51.850258134-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:52.102803653-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:52.102803653-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:52.202618743-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.094709207-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:53.322690691-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:03:53.398303949-05 | Trade | 3.1066 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:53.858317845-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:54.130137017-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:54.130137017-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:55.614021706-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:55.762998063-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:56.154248705-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:56.230938733-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:56.778542152-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:57.214595598-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:58.442177470-05 | Trade | 3.1063 | 18 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:58.442177470-05 | Trade | 3.1063 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:58.442177470-05 | Trade | 3.1063 | 74 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:58.470116304-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:58.666209351-05 | Trade | 3.11 | 80 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:58.866043399-05 | Trade | 3.11 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:59.298476342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:59.346210929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:59.462725951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:03:59.542327631-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:03:59.542327631-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.006263577-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:00.198463279-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.434451716-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.434451716-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.434451716-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.434451716-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.434451716-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:00.874484526-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:00.970029357-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:01.230100791-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:01.246104641-05 | Trade | 3.1085 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:01.714773261-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:01.718419299-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.046373369-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.046373369-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.046373369-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.046373369-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.046373369-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.046373369-05 | Trade | 3.105 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.126981595-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.214651500-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:02.226511255-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:02.410774930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:02.454604863-05 | Trade | 3.1058 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:02.654070874-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:02.654685190-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:02.654685190-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:02.658632447-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:03.146496341-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:03.150464807-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:03.346055812-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:03.346682063-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:03.394378225-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:03.582599716-05 | Trade | 3.11 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:03.582599716-05 | Trade | 3.11 | 160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:03.726980787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:03.822531433-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:04.338296859-05 | Trade | 3.105 | 80 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:04.458076229-05 | Trade | 3.1001 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:04.866981236-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:04.870950043-05 | Trade | 3.1031 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.186115878-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:06.186115878-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.190134075-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.190134075-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 130 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 2700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502267554-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.502503906-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505023531-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 24 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505180029-05 | Trade | 3.1 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 3900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505303139-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505717862-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:06.505717862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505717862-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505717862-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505717862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505717862-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505717862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.505717862-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.505717862-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507727354-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 110 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 67500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 105 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507857929-05 | Trade | 3.1 | 2631 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507915668-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507915668-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507915668-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507915668-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507915668-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.507915668-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.507915668-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 24897 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 854 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 1669 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.510836131-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.510879027-05 | Trade | 3.1 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 513 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 33 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 4366 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511020599-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:06.511020599-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511020599-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 7384 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511020599-05 | Trade | 3.1 | 599 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 569 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 88 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 7400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Trade | 3.1 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.511158739-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518253394-05 | Trade | 3.1 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 21500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 21 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 479 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 321 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.518423110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.518423110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.518423110-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.518423110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.518423110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.518423110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:06.530676972-05 | Trade | 3.1 | 38 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.830296383-05 | Trade | 3.108 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:06.895064650-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.254471821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.254471821-05 | Trade | 3.1 | 11100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.266368297-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.342065686-05 | Trade | 3.1057 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.506305477-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.506305477-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.510356938-05 | Trade | 3.103 | 32 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.518287283-05 | Trade | 3.103 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.878769719-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:07.969469109-05 | Trade | 3.1 | 5500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969627612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 29800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 1103 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 18500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969627612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 75 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969747507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 70 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.969747507-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.969747507-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.970289753-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.970289753-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.970289753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.970289753-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.970289753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.970289753-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.970289753-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.970289753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.970289753-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 10000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 16 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 9900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 10000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974279255-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 907 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 | |
| CS | 2023-02-09T10:04:07.974489378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:07.974489378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 15600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.974489378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.974489378-05 | Trade | 3.1 | 12700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.974489378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.990060972-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:07.994187912-05 | Trade | 3.1 | 13149 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:07.994187912-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.042765563-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.059004856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.059004856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.070046594-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.366613220-05 | Trade | 3.1012 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.422025742-05 | Trade | 3.1001 | 7500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.470098203-05 | Trade | 3.1001 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.654282961-05 | Trade | 3.103 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.678080275-05 | Trade | 3.1001 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.678172700-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.778782110-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.870329654-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.890252816-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.898209141-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.902176827-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.902176827-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.906224925-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.906224925-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.906224925-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.906224925-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.906224925-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.906224925-05 | Trade | 3.1 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:08.906224925-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:08.906224925-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.086347616-05 | Trade | 3.1001 | 7500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 2647 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334294511-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334294511-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 7088 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334294511-05 | Trade | 3.1 | 125 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 6 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334444971-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334517157-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:09.334517157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.334517157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:09.334517157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.338286389-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.342034178-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.342228534-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.350244756-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.350244756-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.387105496-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.387105496-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.390777341-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.722041184-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:09.742534671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:10.290156050-05 | Trade | 3.1001 | 7500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:10.502147464-05 | Trade | 3.1002 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:10.654565743-05 | Trade | 3.1054 | 17 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:10.654565743-05 | Trade | 3.1054 | 283 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:10.710247576-05 | Trade | 3.1001 | 22 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:10.714012026-05 | Trade | 3.1001 | 7478 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:10.810837354-05 | Trade | 3.1004 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.090608834-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.090608834-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.198115562-05 | Trade | 3.1002 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.274552356-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.274552356-05 | Trade | 3.1 | 166 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.274552356-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.274552356-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.274552356-05 | Trade | 3.1 | 12 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.274552356-05 | Trade | 3.1 | 22 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.274552356-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.274552356-05 | Trade | 3.1004 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.354439014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.366382153-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.554582339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.554582339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.554582339-05 | Trade | 3.1 | 165 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.554582339-05 | Trade | 3.1 | 635 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.554582339-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.554582339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.554582339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.558570203-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.562048821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.562505011-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.570528841-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1001 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1001 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.886220646-05 | Trade | 3.1001 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:11.886220646-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:11.990631672-05 | Trade | 3.1099 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.131047027-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 65 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 55 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 32 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.190617778-05 | Trade | 3.1 | 847 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 7973 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 453 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.418479001-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 158 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.422345553-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.426033565-05 | Trade | 3.1002 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.426747104-05 | Trade | 3.1 | 59200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.534244801-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:12.534244801-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:12.818097266-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:12.818999702-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.854827197-05 | Trade | 3.1 | 458 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.862803094-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.862803094-05 | Trade | 3.1 | 42 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.922037572-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:12.986258830-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.062695161-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.110734903-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.114731655-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.138612693-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.138612693-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.138612693-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.138612693-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.138612693-05 | Trade | 3.1001 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.174022707-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.222012714-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.286971252-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.503016583-05 | Trade | 3.1001 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.634038127-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1001 | 1359 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.698231875-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.698231875-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.698231875-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1001 | 1641 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1 | 13 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1 | 49 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.698231875-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.702119405-05 | Trade | 3.1 | 24 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.702119405-05 | Trade | 3.1 | 264 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.818660482-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.906236068-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.910185433-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918065793-05 | Trade | 3.1 | 138 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 63 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 4600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918288938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 14091 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 2100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918288938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Trade | 3.1 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.1 |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.918498869-05 | Trade | 3.095 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.918498869-05 | Trade | 3.095 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.918498869-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922239089-05 | Trade | 3.1 | 6396 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922239089-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922239089-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922239089-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922239089-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.1 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.095 | 4200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922428790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 2100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.922657226-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922657226-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.922657226-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.925948331-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 16100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 10400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 13219 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 208 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 7800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926156511-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 71931 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 11200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 14000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 8581 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926321044-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926321044-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 161 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 1922 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Trade | 3.1 | 6900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.926491154-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.930237921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 6100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930237921-05 | Trade | 3.1 | 1922 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930334544-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930334544-05 | Trade | 3.1 | 278 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930334544-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930334544-05 | Trade | 3.1 | 1400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930334544-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.930334544-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:13.934022335-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.934060310-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.939120240-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.939120240-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.939120240-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.939120240-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.095 |
| CS | 2023-02-09T10:04:13.941997779-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.050043073-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.098357454-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.0901 |
| CS | 2023-02-09T10:04:14.190589299-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.190589299-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.0901 | 1002 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.0901 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.0901 | 1498 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.0901 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.1 | 10100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.1 | 4600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.1 | 4800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.1 | 4773 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.210307153-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.210307153-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.210307153-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.214893171-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.214893171-05 | Trade | 3.0901 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.218245674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.218245674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.310490830-05 | Trade | 3.0907 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.310490830-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.346293356-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.450844072-05 | Trade | 3.0909 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.454748399-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.454748399-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498239052-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498621928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498621928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498621928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498621928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.498621928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.502303498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.514570784-05 | Trade | 3.0907 | 2472 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.922766851-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.922766851-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.922766851-05 | Trade | 3.1 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.926051312-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.954643296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:14.958560280-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.958560280-05 | Trade | 3.0902 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.958560280-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:14.966583051-05 | Trade | 3.0902 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:15.178657536-05 | Trade | 3.0999 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:15.226018984-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:15.282022770-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:15.378690695-05 | Trade | 3.095 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:15.494257266-05 | Trade | 3.0961 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:15.714287157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:16.102030335-05 | Trade | 3.0913 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:16.162257035-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:16.266781731-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:16.538663169-05 | Trade | 3.098 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:16.870180674-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:16.870180674-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:16.870180674-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:17.138156314-05 | Trade | 3.098 | 94 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:17.542241676-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:17.542241676-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:17.890072783-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:17.894698905-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:17.902640847-05 | Trade | 3.0996 | 2800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:18.039086720-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:18.039086720-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:18.342761553-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:18.342761553-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:18.802738499-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:18.938052205-05 | Trade | 3.0999 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.194071001-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.206957702-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.214889809-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.430975296-05 | Trade | 3.0999 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.574287435-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.574287435-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.602241546-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.602241546-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.602241546-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:19.602241546-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.718671284-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:19.718671284-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.722620235-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.722620235-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.722620235-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.838122043-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:19.958573282-05 | Trade | 3.0983 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:20.262299451-05 | Trade | 3.0977 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:20.338978141-05 | Trade | 3.1 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:20.610719462-05 | Trade | 3.0997 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:20.938007444-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:20.966149998-05 | Trade | 3.0972 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:21.274844071-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:21.442120548-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:21.554570849-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:21.554570849-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:21.698982625-05 | Trade | 3.0998 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:22.151001581-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:22.194786803-05 | Trade | 3.1 | 2200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.034105031-05 | Trade | 3.0991 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.110056171-05 | Trade | 3.09 | 13000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.362627615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:23.362627615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:23.450259242-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.462238334-05 | Trade | 3.095 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.622550554-05 | Trade | 3.0999 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.810765578-05 | Trade | 3.0998 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:23.935153208-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:23.935153208-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:24.430972018-05 | Trade | 3.097 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:24.482767562-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:24.670091694-05 | Trade | 3.0999 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:25.162755214-05 | Trade | 3.0949 | 140 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:25.610782095-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:25.610782095-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:25.618775427-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:25.630673951-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.782640659-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786030867-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.786573640-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.790577433-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.790577433-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.790577433-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.790577433-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.790577433-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.794598089-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.794598089-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.794598089-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.794598089-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.794598089-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.798571726-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.798571726-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802036757-05 | Trade | 3.1 | 3600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 3500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 5100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802247111-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 3900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 1687 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 2000 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802247111-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802550389-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.802550389-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 1800 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 700 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 3200 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 2200 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 5900 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 922 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 900 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 4000 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806226348-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806226348-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Trade | 3.1 | 801 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806510927-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.806510927-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.810008581-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.810514713-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.814792070-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.834066003-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.834365048-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.834365048-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:26.834365048-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.862087040-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:26.890207529-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:27.026593346-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.030582172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.146778231-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:27.146778231-05 | Trade | 3.1 | 9699 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.146778231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.150014702-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.151038211-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.151038211-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.151038211-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.151038211-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.218742236-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.294051902-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.294340948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.294340948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.371077412-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.562166071-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:27.646833380-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:28.270047152-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:28.598050525-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:28.702168912-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.238842864-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.238842864-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.238842864-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.238842864-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.242840732-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.242840732-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.242840732-05 | Trade | 3.1 | 10400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.242840732-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.242840732-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.242840732-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.242840732-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.246798364-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.246798364-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.246798364-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.246798364-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.274689954-05 | Trade | 3.1002 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.306561516-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.374273353-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.446933144-05 | Trade | 3.1001 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.446933144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.446933144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.450927559-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 5973 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 831 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 3169 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 4831 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Trade | 3.1 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.550287671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.554460101-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.554460101-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.554460101-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.554460101-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.554460101-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.558396511-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.610192816-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:29.610192816-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.651043310-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.655050843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.682926635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:29.778463748-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:29.991562199-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:30.006464586-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:30.402723061-05 | Trade | 3.1006 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:30.490309769-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:30.567013705-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:30.567013705-05 | Trade | 3.105 | 599 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:30.734239087-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.178026313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.178285969-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.178285969-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.178285969-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.178285969-05 | Trade | 3.1 | 176 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.178285969-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.178285969-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Trade | 3.1 | 305 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.182338782-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.182338782-05 | Trade | 3.1001 | 1419 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:31.202206615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.202206615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.242798770-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.258937490-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.258937490-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:31.746772049-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:32.402015868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:33.586734711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:34.578334999-05 | Trade | 3.0999 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:35.158822495-05 | Trade | 3.095 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:35.442579548-05 | Trade | 3.0999 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:35.526161068-05 | Trade | 3.1 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:35.530126314-05 | Trade | 3.0957 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:36.986775466-05 | Trade | 3.0977 | 55 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:37.410940320-05 | Trade | 3.1 | 24 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:38.074123572-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:38.126050949-05 | Trade | 3.0985 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:38.382669770-05 | Trade | 3.1 | 6881 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:39.442996014-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:39.586452275-05 | Trade | 3.1 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:39.586452275-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:39.586452275-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:39.718792542-05 | Trade | 3.1 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:40.294143989-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:40.298188045-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:40.386850554-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:40.386850554-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:40.390770905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:40.534212087-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:40.546103103-05 | Trade | 3.0999 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:40.602877296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:40.602877296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:40.602877296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:40.698062559-05 | Trade | 3.0919 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:40.702398336-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:40.818990252-05 | Trade | 3.0987 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.046968375-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.074025552-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.074815641-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.074815641-05 | Trade | 3.1 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.078787640-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.390388188-05 | Trade | 3.0985 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.406316803-05 | Trade | 3.0985 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:41.646305238-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:42.086331773-05 | Trade | 3.1 | 342 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:43.410045545-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:43.414559502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:43.414559502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:43.422074401-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:43.698253593-05 | Trade | 3.0999 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:43.706183577-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:43.826666212-05 | Trade | 3.1 | 15000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:44.398176166-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:44.454063681-05 | Trade | 3.0993 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:44.454981760-05 | Trade | 3.0993 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:44.590333627-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:45.402739432-05 | Trade | 3.1 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:45.402739432-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.406782422-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.406782422-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.466508991-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.594465666-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.594465666-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.594465666-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.670637657-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.670637657-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:45.818981674-05 | Trade | 3.0986 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:46.418276799-05 | Trade | 3.0986 | 43 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:46.698025424-05 | Trade | 3.1 | 255 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:49.466938431-05 | Trade | 3.0985 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:49.838298897-05 | Trade | 3.0986 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:49.926897644-05 | Trade | 3.0999 | 2945 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:49.926897644-05 | Trade | 3.0999 | 32055 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:50.682533086-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:50.734387868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:50.734387868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:50.738337182-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:50.758230896-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:51.206036210-05 | Trade | 3.1 | 24 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:51.754017426-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:51.754901870-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:51.754901870-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:51.758853981-05 | Trade | 3.1 | 80 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:51.758853981-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:51.906042401-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:51.906188590-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:51.906188590-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.290532099-05 | Trade | 3.0999 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.462776653-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.474680270-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.474680270-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.478752442-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 10300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 3700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 5000 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614366148-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Trade | 3.1 | 700 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614643377-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.614643377-05 | Trade | 3.0999 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.618127131-05 | Trade | 3.0999 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.619095583-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.619095583-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.619095583-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.623062104-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.623062104-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.623062104-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.666868926-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.666868926-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.666868926-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.666868926-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.722605958-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.726604950-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:52.822152655-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.825996891-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.830027356-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.830109339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.830109339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:52.830109339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:53.050155091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:53.094986558-05 | Trade | 3.1099 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:53.114898746-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:53.114898746-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:53.198520504-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:53.674463433-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:53.786943327-05 | Trade | 3.105 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Trade | 3.1 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.030682308-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.030682308-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.030682308-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:54.030682308-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.054756039-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.054756039-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.134345107-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.166247844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.382307863-05 | Trade | 3.1 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.382307863-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.382307863-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.382307863-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.386311157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.434109181-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.498056044-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:54.518727458-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.754688777-05 | Trade | 3.0901 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:54.770610261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:55.794088693-05 | Trade | 3.0901 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:55.902582969-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:56.158040070-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:56.158515076-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:56.574705757-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:56.578698276-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:56.578698276-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:56.586660408-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:56.638367372-05 | Trade | 3.0988 | 66 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.415004763-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.518041149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Trade | 3.1 | 3700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.594315046-05 | Trade | 3.1 | 3200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Trade | 3.0999 | 3200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.594315046-05 | Trade | 3.0999 | 3700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.594315046-05 | Trade | 3.099 | 115 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.598170868-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.598170868-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.602142635-05 | Trade | 3.1 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.602142635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.650071343-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.654963092-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.742062489-05 | Trade | 3.1019 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.870054513-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.871016658-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.871016658-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.871016658-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.871016658-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.874990651-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:57.946684000-05 | Trade | 3.105 | 306 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:57.978536781-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:58.206522583-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:58.258270494-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:58.458354115-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:58.898455906-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:58.906427201-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:58.926318277-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:59.162259882-05 | Trade | 3.1001 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:04:59.206108670-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:04:59.610279025-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:04:59.687042492-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:00.006584353-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:00.355083262-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:00.375002238-05 | Trade | 3.1002 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:00.375002238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:00.398870840-05 | Trade | 3.1001 | 7015 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:00.526246536-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:00.538235217-05 | Trade | 3.1002 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:00.614950683-05 | Trade | 3.1001 | 4500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:00.670695312-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:01.342704079-05 | Trade | 3.1099 | 125 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:01.342704079-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:01.526938246-05 | Trade | 3.1002 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:01.710087611-05 | Trade | 3.1002 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:01.762028464-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:01.762895043-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:01.762895043-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:01.802719296-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:01.882305172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:01.886376857-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:02.006799285-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:03.154782376-05 | Trade | 3.1001 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:03.454383550-05 | Trade | 3.1025 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:03.454383550-05 | Trade | 3.11 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.042834843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.046021413-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 61 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 5100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118254232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118254232-05 | Trade | 3.1 | 242 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.118484522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.122495094-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.122495094-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.146378053-05 | Trade | 3.1 | 65 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:04.146378053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.146378053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.146378053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.150342383-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.150342383-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.226051795-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.455065345-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.658114085-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:04.666107477-05 | Trade | 3.0916 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:05.646761291-05 | Trade | 3.0999 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:05.798111594-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:05:05.798111594-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:05.894693992-05 | Trade | 3.0993 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:06.314798157-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:07.278645130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.278645130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.278645130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.278645130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.278645130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.282582504-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.330384554-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.415033053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:07.426973699-05 | Trade | 3.0973 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:07.882045202-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:08.226488722-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:08.354930250-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:08.462063969-05 | Trade | 3.0989 | 199 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:08.462373370-05 | Trade | 3.0989 | 1801 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:09.658142687-05 | Trade | 3.0999 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:09.682406061-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:09.738812032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:09.842333477-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:09.958835793-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 3900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 3500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 5400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 4300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178360461-05 | Trade | 3.1 | 37 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178870916-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178870916-05 | Trade | 3.1 | 63 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.178870916-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.182781299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.186803566-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.190083270-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.194767194-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.194767194-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.194767194-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.314255324-05 | Trade | 3.1099 | 75 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.378983135-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.450721567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.450721567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.450721567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:05:10.450721567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.698560508-05 | Trade | 3.1068 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.746335238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.746335238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.746335238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.746335238-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.746335238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.746335238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.746335238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.750358881-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.750358881-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.750358881-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.750358881-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.750358881-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.754017408-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.766024632-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.774277695-05 | Trade | 3.1 | 2914 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:10.774277695-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.846032758-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.854022700-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.866849930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:10.866849930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.118772303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.118772303-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:11.118772303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.118772303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.122771678-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.122771678-05 | Trade | 3.1 | 898 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:11.122771678-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.126678786-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.130712422-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.130712422-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.130712422-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.130712422-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.134634583-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.342778507-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:11.938128495-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:12.118074201-05 | Trade | 3.0981 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:12.134274645-05 | Trade | 3.0957 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:12.166042887-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:12.166111013-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:13.006465291-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:13.030331137-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:13.030331137-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:13.870679844-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:14.446066841-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:14.471014892-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:14.914839593-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:14.914839593-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006047422-05 | Trade | 3.1 | 422 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 2764 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 1106 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 26614 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 94 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 27000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 2001 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006273450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006273450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 7599 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 683 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 4300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 178 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Trade | 3.1 | 1980 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006273450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 10300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 4100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 313 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 157 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 61 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 183 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 9223 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Trade | 3.1 | 100 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006440931-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.006677420-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.010055342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.010668983-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.010668983-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.010668983-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.010668983-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.014650790-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.022601405-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.034597162-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.126183466-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.126183466-05 | Trade | 3.105 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.126183466-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.126183466-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.126183466-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.182904921-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:15.182904921-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.218744765-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.406935050-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:15.614995724-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:16.038072398-05 | Trade | 3.1099 | 13 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:16.630528611-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:16.638488354-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:16.747021675-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:16.842575244-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:17.642053292-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:18.730250861-05 | Trade | 3.1006 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:18.882596872-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:19.622358846-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:22.634133137-05 | Trade | 3.1089 | 276 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:22.647099502-05 | Trade | 3.1089 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:23.343019143-05 | Trade | 3.1066 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:23.450564700-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:26.034387930-05 | Trade | 3.1091 | 82 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:26.138697381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:26.146655339-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:26.194485489-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:26.286080974-05 | Trade | 3.1099 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:26.834696595-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:26.842661611-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:26.850608553-05 | Trade | 3.1001 | 1612 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:27.630149186-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:05:27.634106420-05 | Trade | 3.1009 | 3500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:27.966641979-05 | Trade | 3.1057 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:29.226056271-05 | Trade | 3.1085 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:29.662036671-05 | Trade | 3.1 | 475 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:29.778722748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:30.006658898-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:30.142104493-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:30.150064045-05 | Trade | 3.11 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:30.722604296-05 | Trade | 3.1066 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:30.854696369-05 | Trade | 3.11 | 97 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:31.530056912-05 | Trade | 3.1053 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:31.882505063-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:31.882505063-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:31.962093183-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:32.158234718-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:32.682979701-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:32.754670816-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:32.982673695-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:33.158791474-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:33.158791474-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:33.162864414-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:33.162864414-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:33.174815005-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:33.246470482-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:33.254457537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:34.006044646-05 | Trade | 3.105 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:34.006102648-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:34.566693060-05 | Trade | 3.1082 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:35.859033275-05 | Trade | 3.1098 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.082073942-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.086087176-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.087021432-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.319000215-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.319000215-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.319000215-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:36.882486661-05 | Trade | 3.1058 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:37.290058469-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:37.486841026-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:37.538677268-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:37.858160665-05 | Trade | 3.1099 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.150792560-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.170801303-05 | Trade | 3.1001 | 120 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:38.274385417-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:39.255094680-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:39.278989319-05 | Trade | 3.1078 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:39.286958844-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:40.502570275-05 | Trade | 3.1091 | 199 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:40.506519277-05 | Trade | 3.1091 | 1413 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:40.766430053-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:40.766430053-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:40.766430053-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:40.766430053-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:40.774414373-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:40.798281128-05 | Trade | 3.1078 | 199 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:40.798281128-05 | Trade | 3.1078 | 801 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:41.286101796-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:41.290094821-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:42.674106702-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:43.599008797-05 | Trade | 3.1077 | 65 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:05:43.630869632-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:43.630869632-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:43.630869632-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:43.630869632-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:43.630869632-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:43.714015267-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:43.746352261-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:43.838076147-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:43.890728265-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:44.098052572-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:44.122710376-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:45.130227444-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:45.806037843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:45.806272994-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:46.934290334-05 | Trade | 3.1074 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:46.958044195-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:46.966002552-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:47.215132666-05 | Trade | 3.1097 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:47.238081160-05 | Trade | 3.11 | 265 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:47.242061344-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:47.382318174-05 | Trade | 3.105 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:47.550038786-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:48.502438554-05 | Trade | 3.1034 | 77 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:48.822081200-05 | Trade | 3.1092 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:49.434287184-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:50.018713215-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:50.490713940-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:51.430561197-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:51.539092730-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:51.586848151-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:51.586848151-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:51.586848151-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:51.586848151-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:51.694005586-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:52.842324094-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:52.842324094-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:53.030557875-05 | Trade | 3.1078 | 161 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:53.230641313-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:53.714019065-05 | Trade | 3.1099 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:53.902713779-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:53.902713779-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:53.902713779-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:54.290044360-05 | Trade | 3.1085 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:54.542067831-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:54.634503852-05 | Trade | 3.1086 | 70 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:55.990512416-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:56.150794727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:56.446539528-05 | Trade | 3.1033 | 823 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.050471204-05 | Trade | 3.1077 | 115 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.070041327-05 | Trade | 3.11 | 21 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.314274746-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.314274746-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.314274746-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.314274746-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.314274746-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:58.322250326-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:58.578073831-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:59.366005393-05 | Trade | 3.1071 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:05:59.366662965-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:05:59.834624494-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:00.006862550-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:00.114335873-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:00.114335873-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:01.198636883-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:01.310804294-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:01.414773551-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:01.522168374-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:02.362540124-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:02.362540124-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:02.362540124-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:06:02.362540124-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:03.129995506-05 | Trade | 3.1001 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:03.658818019-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:03.658818019-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:03.658818019-05 | Trade | 3.105 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:03.714018299-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:04.434344144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:04.454257933-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:04.462265100-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:04.490123120-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:04.566814078-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:04.570744441-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:04.570744441-05 | Trade | 3.105 | 8600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:04.570744441-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:05.462848059-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:05.538533719-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:05.642103006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:05.678060247-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:05.702802502-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:05.770538409-05 | Trade | 3.1075 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:06.102153944-05 | Trade | 3.11 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:08.438817433-05 | Trade | 3.1019 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:08.642938450-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.442419723-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.442419723-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.446049798-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.454284736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.482172212-05 | Trade | 3.1077 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:09.490169635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.490169635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.546911106-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.546911106-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.558884309-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.558884309-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:09.558884309-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.562868560-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:09.638527710-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.070607451-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.070607451-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.398177202-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.439016326-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.439016326-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.454952530-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.454952530-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.542576641-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.542576641-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.566467450-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:10.970687920-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:11.354098852-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:12.927066715-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:13.526434334-05 | Trade | 3.1099 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:13.566239537-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:13.686728065-05 | Trade | 3.1069 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.718817815-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.958760086-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.962728783-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.962728783-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.970033931-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.974684244-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.978659045-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.978659045-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.978659045-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:15.982626653-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:16.206026303-05 | Trade | 3.1094 | 3277 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:16.206681606-05 | Trade | 3.1094 | 16723 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:18.611108114-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:18.611108114-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:18.710689524-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:19.714207970-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:19.938055200-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| CS | 2023-02-09T10:06:20.262844072-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:20.514724855-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:20.514724855-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:20.590029465-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:20.682994534-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:21.494365485-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:21.803063198-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:21.803063198-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:21.826953649-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:22.678041858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:22.678173238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:22.687184823-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:22.754875973-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:24.066059342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:24.066059342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:24.066059342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:24.066059342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:24.071090071-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:25.162241470-05 | Trade | 3.1083 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:25.306673391-05 | Trade | 3.1068 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:25.494825840-05 | Trade | 3.1027 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:25.918973466-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:25.942781359-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:26.202700209-05 | Trade | 3.1099 | 32 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:26.462560846-05 | Trade | 3.1099 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:28.870792074-05 | Trade | 3.11 | 70 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:28.870792074-05 | Trade | 3.11 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.354000485-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:29.354874474-05 | Trade | 3.11 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.358865199-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.358865199-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.358865199-05 | Trade | 3.11 | 3200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.358865199-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.362814331-05 | Trade | 3.11 | 3600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.526126607-05 | Trade | 3.108 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.539043633-05 | Trade | 3.108 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:29.874562508-05 | Trade | 3.1096 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:30.006977277-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:30.278806514-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:30.282822553-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:30.342537093-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:30.342537093-05 | Trade | 3.1083 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:31.062304158-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:31.062304158-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:31.062304158-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:31.066308111-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:31.106152034-05 | Trade | 3.1001 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:31.306027014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:31.306265773-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:31.318042981-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:31.322200826-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.010160143-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.010160143-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.014153620-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.134585080-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.146595993-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.154536329-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.354612312-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.370616968-05 | Trade | 3.1085 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.426340633-05 | Trade | 3.11 | 2700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.426340633-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.430290696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.430290696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.438090265-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.446217173-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.462235622-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.462235622-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.474250257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.474250257-05 | Trade | 3.11 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.474250257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:06:32.478793159-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.478793159-05 | Trade | 3.11 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.478793159-05 | Trade | 3.11 | 10050 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.478793159-05 | Trade | 3.11 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:32.490703758-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.490703758-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.498754412-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:32.854513774-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:33.195004831-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:33.278640882-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:33.278640882-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:33.690836129-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:33.722045879-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:33.722715065-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:34.606794982-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:34.606794982-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:34.606794982-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 803 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 7000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 470 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 3730 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.966197690-05 | Trade | 3.105 | 470 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 6457 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 470 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 465 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 470 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Trade | 3.105 | 2865 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.970222411-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:34.970222411-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:34.974131153-05 | Trade | 3.105 | 465 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.974131153-05 | Trade | 3.105 | 1035 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.974131153-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.974131153-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.978083779-05 | Trade | 3.105 | 965 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.978083779-05 | Trade | 3.101 | 9200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.986020493-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.986083115-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.986083115-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:34.986083115-05 | Trade | 3.1001 | 535 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:35.314677313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:37.710030943-05 | Trade | 3.11 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:37.770890399-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:38.678860321-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:39.087105923-05 | Trade | 3.1027 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:39.202567859-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:39.582941438-05 | Trade | 3.1087 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:41.274477249-05 | Trade | 3.11 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:43.330399365-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:43.606021324-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:43.634061431-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:43.682876203-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:44.210609711-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:44.226453997-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:44.230445274-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:44.286181946-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:44.286181946-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:06:44.286181946-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:44.286181946-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:44.286181946-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:45.754805270-05 | Trade | 3.108 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:46.890748800-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:46.906723460-05 | Trade | 3.1085 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:47.243229544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:48.322485963-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:48.322485963-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:48.606230853-05 | Trade | 3.1064 | 14 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:48.606230853-05 | Trade | 3.1064 | 86 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:49.346982977-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:49.530135781-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:50.594526232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:50.594526232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:51.338220942-05 | Trade | 3.105 | 272 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:51.342176290-05 | Trade | 3.1099 | 6900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:51.518405154-05 | Trade | 3.105 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:51.590160680-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:52.682281177-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:52.682281177-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:52.682281177-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:52.954072892-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:52.954072892-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:53.078596757-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:53.558093027-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.558495732-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:53.562454772-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:54.458530886-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:54.822942312-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:55.774754973-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:55.774754973-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:55.782691675-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:55.806575821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:55.942987954-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:56.214822207-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:56.218807051-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:56.226755918-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:06:56.847033101-05 | Trade | 3.105 | 40 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:57.154626347-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:57.154626347-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:57.334058681-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:57.682318570-05 | Trade | 3.105 | 26 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:57.983052528-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:58.682032333-05 | Trade | 3.1085 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:58.946829467-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:06:59.242442538-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:00.007159286-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:00.222133942-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:00.222133942-05 | Trade | 3.1 | 265 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:00.286926571-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:01.390080574-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:01.918742852-05 | Trade | 3.1026 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:04.542147568-05 | Trade | 3.1064 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:04.730324244-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:04.734032005-05 | Trade | 3.105 | 60 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:05.102766787-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:05.398428180-05 | Trade | 3.1098 | 82 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:05.410019098-05 | Trade | 3.1098 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:05.479102919-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:05.479102919-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:05.566732246-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:06.338285226-05 | Trade | 3.1063 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:07:06.422937107-05 | Trade | 3.105 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:06.546378977-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:06.546378977-05 | Trade | 3.105 | 14 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:06.946652961-05 | Trade | 3.108 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:06.946652961-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:07.518054264-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.278748230-05 | Trade | 3.1001 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.278748230-05 | Trade | 3.1001 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.278748230-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.802028831-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.822383114-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.822383114-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.830283663-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.830283663-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:08.830283663-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.830283663-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.830283663-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.830283663-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.834249393-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.842210943-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:08.850226736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 310 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254238044-05 | Trade | 3.1 | 3933 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.254459197-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:09.258435036-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:09.262393937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:09.266380952-05 | Trade | 3.1 | 506 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.266380952-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.390887780-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:09.803077707-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.803077707-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.854771001-05 | Trade | 3.106 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:09.978235359-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:10.202255770-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:10.894058079-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:11.018758406-05 | Trade | 3.1056 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:11.038008960-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:11.454822696-05 | Trade | 3.1015 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:11.842029225-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:12.618058436-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:12.694324342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:12.962067185-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.030833113-05 | Trade | 3.1004 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:13.242978617-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.246945796-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.302083181-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.302686263-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.314644172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.766692951-05 | Trade | 3.1 | 735 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:13.766692951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.766692951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.798531270-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.798531270-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:13.854254021-05 | Trade | 3.1032 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:14.050412818-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:14.050412818-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:14.050412818-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:07:14.382968918-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:14.382968918-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:14.466605466-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:14.811109265-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:14.942450044-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:15.110791428-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:15.118736644-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:15.438271670-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:16.190093501-05 | Trade | 3.1064 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:16.366240727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:17.514201285-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:17.514201285-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:17.514201285-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:17.578799006-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:17.598800618-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:18.098579972-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:18.454028392-05 | Trade | 3.1015 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:18.474972214-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:18.474972214-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:18.994681058-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:19.123117317-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:19.214093315-05 | Trade | 3.105 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:19.230631500-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:19.302265520-05 | Trade | 3.1099 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:19.342015107-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:19.610064755-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:20.354040689-05 | Trade | 3.1085 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:20.446028507-05 | Trade | 3.1055 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:20.610542389-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:20.922167453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:20.943103842-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:21.034656006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:21.094425891-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:21.631075236-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.302111817-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.310077521-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.378009781-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.378799527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.386770874-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.398707172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.398707172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.398707172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.402687858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.418618139-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:22.422583342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.422583342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.422583342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.422583342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.422583342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.422583342-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:22.446039641-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.446495890-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.482033412-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.482289982-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.510170012-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.586885729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.586885729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.642598868-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.642598868-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.642598868-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.646637714-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.694410319-05 | Trade | 3.1 | 2250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:22.694410319-05 | Trade | 3.1 | 2150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:22.766038040-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:22.862619091-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:22.862619091-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:22.862619091-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:24.038521074-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:24.090252610-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:24.926617247-05 | Trade | 3.1092 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:07:26.030692284-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:26.046684336-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:26.046684336-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:26.566312266-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:27.146044750-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:27.146848149-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:27.174022827-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:27.302124073-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:28.714941414-05 | Trade | 3.1074 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.090037315-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.090253737-05 | Trade | 3.105 | 55 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.090253737-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.090253737-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.090253737-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.090253737-05 | Trade | 3.105 | 45 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.094256466-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.094256466-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.094256466-05 | Trade | 3.105 | 155 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.258550498-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.702616433-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:29.726487559-05 | Trade | 3.1099 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:30.006203064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:30.134709939-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:30.503060236-05 | Trade | 3.105 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:31.386144169-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:31.386144169-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:31.386144169-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:31.478784223-05 | Trade | 3.1095 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:31.530073230-05 | Trade | 3.1092 | 90 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:32.922029659-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:32.922416589-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:33.114013642-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:33.114599440-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:33.126590317-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:33.126590317-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:33.126590317-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:33.226020939-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:34.126006047-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:34.126127722-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:34.170948035-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:34.370127274-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:35.002044748-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:35.002364895-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:35.010250234-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:35.382652060-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.382652060-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.386599620-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.386599620-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.390628156-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.390628156-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.446373561-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.446373561-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:35.598033896-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.050718026-05 | Trade | 3.1084 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.050718026-05 | Trade | 3.1084 | 401 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.158191818-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.203052974-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.210968493-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.210968493-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.210968493-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.442691144-05 | Trade | 3.1077 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.702834145-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.702834145-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.702834145-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.702834145-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.706817709-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.718770598-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.105 | 8900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.11 | 48300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.11 | 50000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.11 | 2300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.105 | 3200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.105 | 7500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.734510899-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.734510899-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:36.737998114-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.738620696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.738620696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.738620696-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:36.862085018-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:37.314006091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:38.078810485-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.106670018-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:38.190265023-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.234076017-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.251013451-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.251013451-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.258088700-05 | Trade | 3.11 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.258996270-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:38.258996270-05 | Trade | 3.1099 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:38.418283487-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.022647141-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:39.026592800-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:39.066487323-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:39.066487323-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:39.387059012-05 | Trade | 3.1094 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.466679228-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.466679228-05 | Trade | 3.1099 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.470670419-05 | Trade | 3.11 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.470670419-05 | Trade | 3.1099 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.490586285-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.702651094-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.894828380-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:39.902782977-05 | Trade | 3.1085 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:40.090939084-05 | Trade | 3.11 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:40.090939084-05 | Trade | 3.1099 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:40.094076653-05 | Trade | 3.1099 | 650 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:40.094930082-05 | Trade | 3.1099 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:40.094930082-05 | Trade | 3.1099 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:40.166590831-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:41.462916851-05 | Trade | 3.11 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:41.462916851-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:41.466915529-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:41.702098872-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.351060912-05 | Trade | 3.1099 | 6992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.538120706-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.634761957-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.646685596-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.658609639-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.902569128-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.902569128-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.906608975-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.906608975-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 2950 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 2300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 4400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 4300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 4100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.910355499-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914052318-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 1624 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 1673 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 5800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914259595-05 | Trade | 3.11 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 212 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 65 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 65 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Trade | 3.11 | 144 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.914505571-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.934409812-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:42.942381840-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:42.998074079-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:43.050049575-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:43.126621551-05 | Trade | 3.1083 | 75 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:43.546755680-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:43.582604501-05 | Trade | 3.1098 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:43.715034047-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:43.766769937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:43.818568486-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.090366598-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.090366598-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.090366598-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.090366598-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.094359528-05 | Trade | 3.1057 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.094359528-05 | Trade | 3.1057 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.094359528-05 | Trade | 3.1057 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.094359528-05 | Trade | 3.1099 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.102307117-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.171001566-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:44.387050704-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:45.514149206-05 | Trade | 3.1071 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:45.686307345-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:46.018887780-05 | Trade | 3.1074 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:46.066638881-05 | Trade | 3.1099 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:46.070645611-05 | Trade | 3.1099 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:46.070645611-05 | Trade | 3.11 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:46.070645611-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:46.326565977-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:46.342462589-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:46.482027973-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:46.966738848-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:47.234541550-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:47.626813371-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:47.814802559-05 | Trade | 3.1082 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:48.406412938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:48.406412938-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:48.758053186-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:48.758847238-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:07:48.874314602-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:49.054014555-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:49.538395693-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:49.578057846-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:50.038216682-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:50.106340893-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:50.246272970-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:50.714196140-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:50.714196140-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:51.930890831-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:51.930890831-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:51.930890831-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:51.974029957-05 | Trade | 3.1099 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:51.974691496-05 | Trade | 3.1099 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:52.662070501-05 | Trade | 3.1073 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:53.318044437-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:53.626031402-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:53.818544762-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:54.290489697-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:54.358196706-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:54.374145414-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:54.374145414-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:54.462777973-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:54.635003437-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:55.046074650-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:55.426520400-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:55.426520400-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:55.426520400-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:55.506001232-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:55.510143125-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:55.523101815-05 | Trade | 3.1085 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:55.759084757-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:56.486879923-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:56.486879923-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:56.490638941-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:56.490638941-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:56.502794969-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:56.502794969-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:56.686990337-05 | Trade | 3.105 | 22 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.058332697-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.827004492-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.827004492-05 | Trade | 3.11 | 935 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.827004492-05 | Trade | 3.11 | 865 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.827004492-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.827004492-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:57.850896356-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.378010473-05 | Trade | 3.11 | 120 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.382503718-05 | Trade | 3.1052 | 120 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.386537918-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.386537918-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.390485966-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.390485966-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.390485966-05 | Trade | 3.1098 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.390485966-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.926129757-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:58.931154843-05 | Trade | 3.1098 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:59.358224326-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:59.358224326-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:59.358224326-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:59.478727267-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:59.478727267-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:07:59.766071666-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:59.766071666-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:59.830165382-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:07:59.830165382-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:00.006428162-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:00.319034708-05 | Trade | 3.1084 | 376 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.322805347-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:00.386778799-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:00.386778799-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:08:00.506196713-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:00.555002219-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:00.566065249-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.798937438-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.798937438-05 | Trade | 3.11 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.798937438-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.798937438-05 | Trade | 3.1057 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.798937438-05 | Trade | 3.1057 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.802931236-05 | Trade | 3.1057 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:00.822008503-05 | Trade | 3.11 | 345 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:01.706030413-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:01.838281535-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:01.838281535-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:01.842265829-05 | Trade | 3.1052 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:01.842265829-05 | Trade | 3.1052 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:01.899109629-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:01.950860372-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:01.982725543-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:02.090216264-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.398895991-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.398895991-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.402040318-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.402863629-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.402863629-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.402863629-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:02.402863629-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.410006361-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:02.582013802-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:02.698503757-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:02.778018284-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:03.026090544-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:03.098829905-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:03.826071194-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:04.250764181-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:05.406655953-05 | Trade | 3.1063 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:05.406655953-05 | Trade | 3.1063 | 901 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:05.822829126-05 | Trade | 3.11 | 635 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:05.822829126-05 | Trade | 3.11 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:05.862685337-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:06.298755087-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:06.562575269-05 | Trade | 3.11 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:06.562575269-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:06.562575269-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:06.562575269-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:06.562575269-05 | Trade | 3.1099 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:06.562575269-05 | Trade | 3.1099 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:06.650173257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:06.650173257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:07.266561001-05 | Trade | 3.1099 | 4500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:08.826649897-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:09.898919593-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:10.078076600-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:10.078076600-05 | Trade | 3.11 | 90 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:10.742183653-05 | Trade | 3.11 | 573 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.682032211-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.682113564-05 | Trade | 3.11 | 483 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.682113564-05 | Trade | 3.11 | 2817 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.682113564-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.682113564-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.754007651-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:11.754753544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:11.754753544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:11.874213905-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.874213905-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.874213905-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.878011153-05 | Trade | 3.1077 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.878199197-05 | Trade | 3.1077 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:11.878199197-05 | Trade | 3.1077 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:12.634916724-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.466859365-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 3600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:14.474812842-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:14.474812842-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:14.482791449-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:14.594036897-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:14.594274283-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:14.710057013-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:15.250339333-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:15.250339333-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:15.250339333-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:15.250339333-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:15.766099631-05 | Trade | 3.1096 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:15.930025208-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:16.070774622-05 | Trade | 3.1099 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:16.262792979-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:16.262792979-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:17.638775960-05 | Trade | 3.105 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.674756437-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:17.674756437-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:17.682705902-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:17.702066177-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.734067836-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.798190269-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:17.798190269-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:17.823093382-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.823093382-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.834796193-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.842772563-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:17.850823313-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:18.002223809-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:18.086958767-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:18.298829824-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:18.298829824-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:18.322863692-05 | Trade | 3.105 | 24 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:18.442305231-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:18.678295502-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:18.938179109-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:18.938179109-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:18.990974089-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:19.910708949-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:19.910708949-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:19.966652625-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:19.966652625-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:20.246431319-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:20.246431319-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:20.246431319-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:20.246431319-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:20.246431319-05 | Trade | 3.1057 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:20.246431319-05 | Trade | 3.1057 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:20.250411198-05 | Trade | 3.1057 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:20.390741061-05 | Trade | 3.1087 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:21.015057937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:21.015057937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:21.015057937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:21.066665241-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:21.106633288-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:21.106633288-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:22.030042447-05 | Trade | 3.1088 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:22.611033097-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:22.786245719-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:22.786245719-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:22.786245719-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:22.794216875-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:08:23.318947224-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.318947224-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.318947224-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.318947224-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.410537772-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.414024782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.618058219-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.618652600-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:23.818736178-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:24.010897850-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:24.010897850-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:24.018868743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:24.443007210-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:24.443007210-05 | Trade | 3.105 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.506259207-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.551108082-05 | Trade | 3.108 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.818945061-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.818945061-05 | Trade | 3.11 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.818945061-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.838053632-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.838872743-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.842050908-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.866100142-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.866783869-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.902599402-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.938348003-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:25.946083901-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.958266612-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.970250208-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:25.982000305-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.1082 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.346658761-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.350627120-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.662194910-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.826557645-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.862297407-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.862297407-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.862297407-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.862297407-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.862297407-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.866032356-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.866299657-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.870277736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.870277736-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.870277736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.870277736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.870277736-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:26.870277736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.878314893-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:26.886180534-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:27.178769006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:27.258600029-05 | Trade | 3.1008 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:08:27.258600029-05 | Trade | 3.105 | 248 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:27.262624146-05 | Trade | 3.1001 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:28.258198178-05 | Trade | 3.108 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:28.258198178-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:28.438408668-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:28.810042765-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:28.810778786-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:28.814778131-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.094567571-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.230942195-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:29.286033921-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.286742072-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.346394232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.346394232-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.350411425-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.350411425-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.374290141-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.510055959-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:29.662214093-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:29.662214093-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:30.006543359-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:30.367019393-05 | Trade | 3.1001 | 6992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:30.462505622-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.502949029-05 | Trade | 3.1004 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:31.546761778-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.546761778-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.566719304-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.602552165-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.602552165-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.602552165-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.610496247-05 | Trade | 3.1001 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:31.610496247-05 | Trade | 3.1001 | 2998 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:31.610496247-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:31.614459737-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.614459737-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.614459737-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.666213623-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.670188842-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:31.670188842-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:32.158006045-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:32.302059614-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:32.438791946-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:32.702686035-05 | Trade | 3.105 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:33.350839235-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:33.506095034-05 | Trade | 3.1015 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:33.922288850-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:34.203097850-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:34.726806967-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:34.934886930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.338056385-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:35.722384721-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.722384721-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.726035894-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:35.770281863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.770281863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.778139796-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.814991317-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.822975597-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.822975597-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:35.834934001-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:36.406356468-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:36.406356468-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.470102385-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.490746332-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.490746332-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.710012521-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.746059754-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.746902439-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.766815131-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.782745027-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:08:36.782745027-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.790716267-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:36.866349835-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:37.134146290-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:37.206028001-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:37.206906390-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:37.210016510-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:37.478057180-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:38.442458794-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:38.558112143-05 | Trade | 3.1075 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:39.986613560-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:42.038650061-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:42.038650061-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:42.374128417-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.074069113-05 | Trade | 3.1049 | 155 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:44.402230493-05 | Trade | 3.105 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:44.710905203-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.722864763-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.722864763-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.734758486-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.734758486-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.750012836-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.758710575-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.758710575-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.810027160-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:44.942875081-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:44.962769506-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:45.406785149-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.406785149-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.406785149-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.418805159-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:45.418805159-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:45.418805159-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.418805159-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:45.418805159-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.422706909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.422706909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.422706909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.422706909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.550206236-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.558060785-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:45.558187844-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:46.182364061-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:46.258071612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:46.258071612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:46.462243723-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:46.818633137-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:47.038695661-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:47.038695661-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:47.094420779-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:47.094420779-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:47.246706671-05 | Trade | 3.1068 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:47.246706671-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:47.246706671-05 | Trade | 3.105 | 173 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:47.390841115-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:47.442922169-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:47.694060675-05 | Trade | 3.1099 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:48.234018592-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:48.234403875-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:48.794731885-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:48.802897696-05 | Trade | 3.1064 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:48.862660309-05 | Trade | 3.105 | 4500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:48.926343107-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:48.926343107-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:48.942270038-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:49.158295092-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:49.158295092-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:49.498804897-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:49.874175832-05 | Trade | 3.1026 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:50.143012060-05 | Trade | 3.11 | 508 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:08:51.050358890-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:51.218263955-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:51.466191808-05 | Trade | 3.1065 | 145 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:52.478036294-05 | Trade | 3.1001 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:53.126808049-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:53.334973770-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.338958954-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.338958954-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.378808997-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.378808997-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.386029429-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.390035500-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.390751037-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:53.390751037-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.090681796-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.090681796-05 | Trade | 3.1075 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.090681796-05 | Trade | 3.1075 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.090681796-05 | Trade | 3.108 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.094064125-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.094690848-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.094690848-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.094690848-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.094690848-05 | Trade | 3.1093 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.094690848-05 | Trade | 3.1073 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.098586165-05 | Trade | 3.1084 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.098586165-05 | Trade | 3.1095 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.459054133-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.542118940-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.550612407-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.554641606-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.558570674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.558570674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.558570674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.578471695-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.618288380-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.618288380-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.622402226-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.622402226-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.622402226-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:54.703001777-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:54.703001777-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:55.618022285-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:55.618942233-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:55.622944910-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:57.234848358-05 | Trade | 3.1069 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:57.450902398-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:08:57.662971395-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:58.331039224-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:58.335040136-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:59.682816230-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:08:59.954928221-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:00.006717515-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.002242819-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.086800534-05 | Trade | 3.1099 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.642518894-05 | Trade | 3.1071 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.802804523-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.942166073-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.942166073-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Trade | 3.105 | 8000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:01.942166073-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.942166073-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.946114632-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.994027694-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.994923933-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:01.998909705-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:01.998909705-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:01.998909705-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:02.218943084-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:03.754156396-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:03.799008132-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:03.799008132-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:03.799008132-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:04.274926439-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:04.418343663-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:04.658037363-05 | Trade | 3.1039 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:05.490549479-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:05.814019145-05 | Trade | 3.108 | 30000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:06.530133539-05 | Trade | 3.1015 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:08.446621740-05 | Trade | 3.1017 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:08.446621740-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:08.450032764-05 | Trade | 3.105 | 176 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:08.942360275-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:09.142067686-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:09.254064765-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:09.255024260-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:10.066429983-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:10.186949457-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:10.186949457-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:10.358146143-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 9200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 504 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 14 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 4200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350288010-05 | Trade | 3.1 | 15006 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 56 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 125 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 6432 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 5900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 3100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 480 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.350446410-05 | Trade | 3.1 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.351040861-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | | |
| CS | 2023-02-09T10:09:13.352711631-05 | Trade | 3.1 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 2668 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 494 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 52 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 380 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 660 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352841354-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 120 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.352969495-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.353031119-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.353031119-05 | Trade | 3.1 | 2782 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.353031119-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.353031119-05 | Trade | 3.1 | 18 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.353031119-05 | Trade | 3.1 | 342 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.353031119-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.353031119-05 | Trade | 3.1 | 320 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.355845418-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 4800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 180 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 11996 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 80 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356005620-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356137734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 322 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 40 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Trade | 3.1 | 83 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356137734-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356172112-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.356172112-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356172112-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.356172112-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362116337-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362308191-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362308191-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362308191-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362977930-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362977930-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.362977930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.362977930-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.366975825-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.366975825-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.366975825-05 | Trade | 3.1 | 6 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.410746967-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.410746967-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.422039721-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.426052172-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.462529325-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.462529325-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.466512102-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.470477300-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.486406706-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.498322353-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.602074301-05 | Trade | 3.105 | 56 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.610887408-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:13.614029771-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.614872688-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:13.974129157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.138568069-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.146546473-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.194274865-05 | Trade | 3.1085 | 17 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:14.326041638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.326743207-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:14.326743207-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.438189465-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.438189465-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.446169137-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:14.858035553-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.858370595-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.974823435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.974823435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.974823435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.974823435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.974823435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.974823435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.978872751-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:14.978872751-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:15.094342401-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:15.294422670-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.050102109-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.087004959-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.087004959-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:16.710200122-05 | Trade | 3.1001 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.710200122-05 | Trade | 3.1001 | 2999 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.710200122-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.734236532-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.734236532-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.734236532-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.734236532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738032583-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 117 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 94 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738257787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738344041-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.738344041-05 | Trade | 3.1 | 94 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738344041-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738344041-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738344041-05 | Trade | 3.1 | 6 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.738344041-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 94 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 14 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Trade | 3.1 | 70 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742233303-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.742318734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.751058725-05 | Trade | 3.099 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.751058725-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.751058725-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.751058725-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.754085681-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.755041333-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.758786451-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.758786451-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.758786451-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.758786451-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.758786451-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.758786451-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.762992277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.770987173-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.770987173-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.770987173-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.770987173-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.770987173-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.770987173-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.790914160-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.794864848-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.802852340-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.806822720-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.814815248-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:16.946177446-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:16.946177446-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:17.042741415-05 | Trade | 3.0999 | 7015 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.046772431-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:17.358411662-05 | Trade | 3.0935 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.431058455-05 | Trade | 3.104 | 94 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.478060105-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.482788662-05 | Trade | 3.09 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:17.538634675-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:17.874047478-05 | Trade | 3.095 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:18.042323827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:18.534196471-05 | Trade | 3.0972 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:18.558105526-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:18.746276148-05 | Trade | 3.1 | 80 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:18.750110615-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:18.986228353-05 | Trade | 3.0993 | 160 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:18.998135313-05 | Trade | 3.0993 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:19.210022223-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:19.346051473-05 | Trade | 3.0997 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:19.618460742-05 | Trade | 3.0994 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:19.810094944-05 | Trade | 3.0942 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:19.970936290-05 | Trade | 3.0969 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:19.974669233-05 | Trade | 3.0999 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:20.454823064-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:20.950613484-05 | Trade | 3.0973 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:20.950613484-05 | Trade | 3.0979 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:21.486240752-05 | Trade | 3.094 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:21.498180937-05 | Trade | 3.094 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:21.922347424-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:22.122439935-05 | Trade | 3.0996 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:22.154273120-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:22.298044452-05 | Trade | 3.0999 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:22.298720619-05 | Trade | 3.095 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:22.326583304-05 | Trade | 3.0979 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:23.010569873-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:23.198752094-05 | Trade | 3.098 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:23.562091779-05 | Trade | 3.0979 | 129 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:23.686027270-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:23.746092454-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:24.614028037-05 | Trade | 3.0979 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:24.906220609-05 | Trade | 3.0986 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:25.770009727-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:25.814212542-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:26.542798367-05 | Trade | 3.098 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.430056864-05 | Trade | 3.097 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 1079 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 5800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 4100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 3721 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858237141-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.858282864-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862043415-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 9100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 500 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 800 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862291058-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862291058-05 | Trade | 3.1 | 300 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862506491-05 | Trade | 3.1 | 200 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Trade | 3.1 | 900 | 3.1 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.862506491-05 | Trade | 3.105 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:27.866008659-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.866192651-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:27.866192651-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.870168948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.870168948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.870168948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.870168948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.870168948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.907022775-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.910621574-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:27.910621574-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.058041078-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:28.070301749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.070301749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.070301749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.070301749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.070301749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.070301749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.074259168-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.210037436-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:28.210704485-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.222676863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.358057525-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.359035850-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.359035850-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.371004859-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.394881638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.426739545-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.466036270-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.466552309-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.498042876-05 | Trade | 3.1001 | 7015 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:28.514003413-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.514293863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.606955389-05 | Trade | 3.104 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:28.650796733-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.862828977-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:28.862828977-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.910636004-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.910636004-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:28.910636004-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.910636004-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.966337481-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:28.974363341-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:29.018092135-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:29.023130673-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:29.271043623-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:29.282768577-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:30.006034208-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:30.206911596-05 | Trade | 3.1001 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:30.502672773-05 | Trade | 3.1001 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:30.506018369-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:30.506824618-05 | Trade | 3.1 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:30.506824618-05 | Trade | 3.1 | 3800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:30.506824618-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:30.746018745-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:30.867041651-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:30.910568542-05 | Trade | 3.1096 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:31.046227649-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.082098279-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.083048989-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.182644536-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.218490753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.270215296-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.378065495-05 | Trade | 3.105 | 56 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:31.382766413-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:31.382766413-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:31.526085096-05 | Trade | 3.105 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:31.914402324-05 | Trade | 3.1019 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:32.130470921-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:32.234998723-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:32.238114024-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:32.706955609-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:32.786028432-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:32.990644610-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:33.234605181-05 | Trade | 3.1002 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:33.538242401-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:33.538242401-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:33.538242401-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:33.538242401-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:33.610944537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:33.610944537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:33.930520277-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.038026663-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.198334074-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:34.318075648-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.342078677-05 | Trade | 3.105 | 1612 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:34.342767691-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.446270381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.446270381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.446270381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.446270381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.446270381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.470152735-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.682253230-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.686180885-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.786025135-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.834581754-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:34.963038293-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:35.206957808-05 | Trade | 3.1004 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:35.350020686-05 | Trade | 3.1011 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:35.462818762-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:35.738611218-05 | Trade | 3.105 | 19 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:36.018326565-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:36.162747482-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:36.162747482-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:36.678078893-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:37.158304456-05 | Trade | 3.105 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:38.094232414-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.354722715-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:39.366015209-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:39.374643142-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:39.382622154-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:39.430732164-05 | Trade | 3.1002 | 941 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.430732164-05 | Trade | 3.1002 | 1559 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.538925356-05 | Trade | 3.1001 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.750093149-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.806743988-05 | Trade | 3.1002 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.886355890-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:39.886355890-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:39.886355890-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:39.998866337-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:40.474764452-05 | Trade | 3.1002 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:40.666956109-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:40.871063965-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:40.878023800-05 | Trade | 3.1001 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:40.886962259-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:40.886962259-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:40.942804519-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:40.958672628-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:41.270238570-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:41.274248337-05 | Trade | 3.101 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:41.954287877-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:42.090029873-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:42.602443984-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:42.602443984-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:42.614043002-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:42.862274782-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:42.930997630-05 | Trade | 3.1001 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:43.066385498-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:43.066385498-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:43.550248246-05 | Trade | 3.1002 | 766 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:43.550248246-05 | Trade | 3.1002 | 2234 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:44.082957461-05 | Trade | 3.1002 | 760 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:44.082957461-05 | Trade | 3.1002 | 2240 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:44.322863735-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:44.322863735-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:44.630533248-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:44.646452206-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:44.646452206-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:44.646452206-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:44.658376802-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:44.658376802-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:44.754987633-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:45.194103577-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:46.022018554-05 | Trade | 3.105 | 905 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:47.074737116-05 | Trade | 3.1015 | 80 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:47.102111701-05 | Trade | 3.101 | 160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:47.106672380-05 | Trade | 3.11 | 160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:47.234083763-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:47.302836621-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:48.042016436-05 | Trade | 3.1015 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:48.370034286-05 | Trade | 3.1013 | 27 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:49.330062580-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:49.342761412-05 | Trade | 3.105 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:49.986031540-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:49.986982627-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:49.986982627-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:49.990655576-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:50.070043770-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:50.994483766-05 | Trade | 3.1062 | 125 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:51.550064769-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.642704898-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.714033320-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.775133090-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.775133090-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.775133090-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:51.775133090-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:51.775133090-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:51.775133090-05 | Trade | 3.1 | 79 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:51.775133090-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.842798092-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:51.918483916-05 | Trade | 3.11 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:52.450138953-05 | Trade | 3.105 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:52.818532458-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:52.834419278-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:53.086345308-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:53.126153190-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:54.190038602-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:54.190532475-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:55.018810842-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:55.690878855-05 | Trade | 3.1006 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:56.698467644-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:56.914527953-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.410317329-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 8621 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 4350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 613 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 8630 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 94 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418319805-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418319805-05 | Trade | 3.1 | 6 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418502638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418791388-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.418791388-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.422326091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.422326091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.422326091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.422326091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.422326091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.422326091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.426033840-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.430236202-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.490606501-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.566664645-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:57.826053298-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:58.078350548-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402053667-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402243509-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Trade | 3.1 | 3400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.402554971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.406557057-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.406557057-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.409996549-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.462281817-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.470261395-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:09:59.486206495-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.486206495-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.490188951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:09:59.546043140-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.546960816-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:09:59.594757211-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.006951546-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.622202951-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:00.622202951-05 | Trade | 3.1085 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:00.922829453-05 | Trade | 3.105 | 6 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:00.922829453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.922829453-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:00.922829453-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:00.922829453-05 | Trade | 3.1 | 3200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:00.922829453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.922829453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.922829453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.922829453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.922829453-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:00.934810158-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:01.050352130-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:01.166808818-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:01.998038045-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:01.998114144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:01.998114144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:01.998114144-05 | Trade | 3.1 | 2978 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.002013667-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.002140335-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.002140335-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.006110093-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.006110093-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.010170267-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.014072388-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.110095631-05 | Trade | 3.1002 | 607 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.110701654-05 | Trade | 3.1002 | 2393 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.150531710-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.214193365-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.222162121-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.310107991-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.558062617-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.570815269-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.570815269-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 52 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 50 | 3.09 | 3.11 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.574316064-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.574316064-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.586611182-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.598536537-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:02.766737445-05 | Trade | 3.0999 | 231 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:02.806670340-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:03.174063697-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:03.414963876-05 | Trade | 3.0972 | 75 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:03.810228580-05 | Trade | 3.0976 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:04.094797614-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:04.358810709-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:05.166213691-05 | Trade | 3.0966 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:10:05.170057077-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:05.227004800-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:05.290706044-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:05.670794699-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.110085058-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.110316396-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.110316396-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.110316396-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.110316396-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.115100800-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.115100800-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.123041760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.126097737-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.127049329-05 | Trade | 3.09 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.127049329-05 | Trade | 3.09 | 3491 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.127049329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.127049329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.127049329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.139000254-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.150956662-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.150956662-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.170817379-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.170817379-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.170817379-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.170817379-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.170817379-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.170817379-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.170817379-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.170817379-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.170817379-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.254478478-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.355061567-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.355061567-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.522250338-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:06.538226603-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.630813109-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.630813109-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.642768155-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.682582313-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.698487857-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.754200030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.758248351-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:06.838885572-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:08.198939998-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:08.270655186-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:08.602105968-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:09.330960896-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:10.250916993-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:10.318567888-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:10.318567888-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:10.318567888-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:10.318567888-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:11.802014124-05 | Trade | 3.0903 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:12.018780938-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.050784624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.226192918-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.338737318-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.426304990-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.434297165-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.754924594-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:12.758905467-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.758905467-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.766880105-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.766880105-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.898254861-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.902233827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:12.978804725-05 | Trade | 3.095 | 83 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:12.978804725-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:13.086372395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:13.814217390-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:10:13.830019770-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:13.834113238-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:14.266255752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:14.742098905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:14.798094031-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:14.898505195-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:15.018977345-05 | Trade | 3.0936 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:15.062789877-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:15.422166042-05 | Trade | 3.0999 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:15.458772330-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:15.467006868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:17.058961125-05 | Trade | 3.095 | 160 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:17.422331473-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:17.878357896-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:18.094408017-05 | Trade | 3.0963 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:18.350334415-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:18.718656589-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:19.038280793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:19.046230835-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:19.103029174-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.194606055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:19.394730842-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.394730842-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.394730842-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.398705516-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.398705516-05 | Trade | 3.09 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.398705516-05 | Trade | 3.09 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:19.602808999-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:19.906415236-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:21.110149114-05 | Trade | 3.0973 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:21.730075224-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:23.554441918-05 | Trade | 3.095 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:24.246355952-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:24.362882883-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:24.946254517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:24.954258564-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:24.954258564-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:25.694824638-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:25.726869163-05 | Trade | 3.1061 | 3500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:25.850308313-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:26.546256113-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:26.674743008-05 | Trade | 3.0981 | 83 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:29.238102417-05 | Trade | 3.0962 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:29.386775542-05 | Trade | 3.095 | 73 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:29.394779837-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:29.394779837-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:29.394779837-05 | Trade | 3.09 | 190 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:29.394779837-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:29.394779837-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:29.474034809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:29.478351291-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:29.486355773-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:29.490326485-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:29.582950224-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:30.007045873-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:30.662152533-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:30.662152533-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:30.662152533-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:30.662152533-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:30.746798742-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:30.746798742-05 | Trade | 3.09 | 908 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:30.946006649-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:30.950920790-05 | Trade | 3.09 | 692 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:30.950920790-05 | Trade | 3.09 | 116 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:30.950920790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:31.062413219-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:32.018252969-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:33.594253171-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:34.327090590-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:34.754171031-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:10:35.594510816-05 | Trade | 3.094 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:35.922077752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:36.502512720-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:36.886834989-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:37.190494431-05 | Trade | 3.1 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:37.194481248-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:38.546085462-05 | Trade | 3.0961 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.106031799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:39.430601889-05 | Trade | 3.09 | 140 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.430601889-05 | Trade | 3.0927 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.430601889-05 | Trade | 3.09 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.434570950-05 | Trade | 3.0905 | 3200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.434570950-05 | Trade | 3.0918 | 3700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.450043627-05 | Trade | 3.09 | 2700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.466462604-05 | Trade | 3.09 | 1660 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.466462604-05 | Trade | 3.09 | 2200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.571045695-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.575029694-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.575029694-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:39.594946772-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:40.259009840-05 | Trade | 3.09 | 283 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:40.310703563-05 | Trade | 3.0961 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:40.366546866-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:41.118236093-05 | Trade | 3.0912 | 221 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:42.186530467-05 | Trade | 3.0962 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:42.342842458-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.346855502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.350751879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.410566483-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.422486722-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.422486722-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.426463492-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.523056710-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.550058996-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:42.834716125-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:43.022873097-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:43.570409773-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:43.570409773-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:43.570409773-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:44.134978689-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:44.134978689-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.514913705-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.514913705-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.558726887-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.558726887-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.670201067-05 | Trade | 3.0912 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:45.690268238-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.690268238-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:45.690268238-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:45.690268238-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.810593946-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.810593946-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:45.854341082-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:46.074027693-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:46.414960519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:46.570216359-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:46.570216359-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:47.634603992-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.346468370-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.346468370-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.506719827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.710886180-05 | Trade | 3.0999 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:48.770611465-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.782535053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.814428435-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.814428435-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.822338033-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.822338033-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.822338033-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.826325654-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:10:48.830037745-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.830297555-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.886067237-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.886067237-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.942825920-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.962059530-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.962738919-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.962738919-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.962738919-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:48.962738919-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:49.610933881-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:49.610933881-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:49.610933881-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:49.610933881-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:50.202288277-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:50.278041334-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:50.330725850-05 | Trade | 3.0913 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:50.330725850-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:50.330725850-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:50.330725850-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:50.330725850-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:51.194957960-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:51.194957960-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:51.213985638-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:51.214862078-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:51.282491488-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:51.286013937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:54.338050237-05 | Trade | 3.095 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:54.466531796-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:55.458032058-05 | Trade | 3.1 | 320 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:57.358816680-05 | Trade | 3.0907 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:57.382668241-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:57.702334684-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:57.702334684-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:57.702334684-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:57.717999845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:57.722017635-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:57.890486823-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:58.046828288-05 | Trade | 3.0969 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:58.074710027-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:58.074710027-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:58.190150084-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:58.362021159-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:58.362418672-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:58.382327577-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:58.486048483-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:59.642814077-05 | Trade | 3.0918 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:59.646801974-05 | Trade | 3.0907 | 427 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:59.666006347-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:59.706548145-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:59.782132856-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:59.782132856-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:59.782132856-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:10:59.782132856-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:10:59.798047112-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:00.006162667-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:00.650354720-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:00.974941597-05 | Trade | 3.0923 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:00.974941597-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:00.974941597-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:01.118314666-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:01.818206589-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:01.818206589-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:01.994473196-05 | Trade | 3.0999 | 14 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:02.110950843-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:02.110950843-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:02.166704469-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:02.194588906-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:02.718245248-05 | Trade | 3.0917 | 640 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:02.718245248-05 | Trade | 3.1 | 640 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:11:03.518770830-05 | Trade | 3.0901 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:04.886751950-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:06.070547027-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:06.070547027-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:06.078517167-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:06.122281932-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:06.179108019-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:06.370240916-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:06.382154133-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:06.602200790-05 | Trade | 3.0965 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:06.602200790-05 | Trade | 3.1 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:06.610143404-05 | Trade | 3.0926 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:07.454074838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:07.454452055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:08.034828091-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:08.326605541-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:08.478777246-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:08.754769220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.398996621-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.442702634-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.442702634-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.442702634-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.446685389-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.446685389-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.490529383-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.494026092-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:09.970078596-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:10.634481996-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:10.934134216-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:11.854105703-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:11.854105703-05 | Trade | 3.09 | 566 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:11.894973806-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:11.894973806-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:11.898942625-05 | Trade | 3.0933 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:12.594877343-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:13.390337706-05 | Trade | 3.097 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:13.414259304-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:13.414259304-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:13.538080608-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:13.554646118-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:13.554646118-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:13.554646118-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:13.998674051-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:14.430035039-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:14.438799308-05 | Trade | 3.09 | 609 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:14.438799308-05 | Trade | 3.09 | 312 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:14.578023584-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:14.578108122-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:15.067020443-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:15.250051444-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:15.250177377-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:16.170204447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.170204447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.170204447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.230892004-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.230892004-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.234017565-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.378191788-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:16.822015179-05 | Trade | 3.0962 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:16.938787702-05 | Trade | 3.0961 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:17.862031407-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:18.718799110-05 | Trade | 3.0911 | 235 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:18.726075111-05 | Trade | 3.0901 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:19.346151140-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:19.730522695-05 | Trade | 3.0901 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:20.150644707-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:20.338042795-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:20.542943216-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:21.086001728-05 | Trade | 3.0901 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:21.278756952-05 | Trade | 3.095 | 6 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:11:21.734705833-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:21.734705833-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:22.222532912-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:22.222532912-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:22.862743613-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:22.862743613-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:22.894576008-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.790653504-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.790653504-05 | Trade | 3.09 | 496 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.810601338-05 | Trade | 3.09 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.810601338-05 | Trade | 3.09 | 89 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.810601338-05 | Trade | 3.09 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.810601338-05 | Trade | 3.09 | 170 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.810601338-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:23.810601338-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:23.818545591-05 | Trade | 3.09 | 126 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.818545591-05 | Trade | 3.09 | 997 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.838043243-05 | Trade | 3.09 | 415 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 85 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 802 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 398 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 302 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 46 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.846380910-05 | Trade | 3.09 | 498 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.878236295-05 | Trade | 3.09 | 154 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.878236295-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.878236295-05 | Trade | 3.09 | 341 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.878236295-05 | Trade | 3.09 | 459 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.878236295-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.878236295-05 | Trade | 3.09 | 441 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.902006120-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.902184585-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.902184585-05 | Trade | 3.09 | 861 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.902184585-05 | Trade | 3.09 | 39 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.902184585-05 | Trade | 3.09 | 61 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.902184585-05 | Trade | 3.09 | 439 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.914069211-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.930796328-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:23.935031565-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.935031565-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.935031565-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.935031565-05 | Trade | 3.09 | 261 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.938047596-05 | Trade | 3.09 | 139 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 295 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 401 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 471 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:23.986811955-05 | Trade | 3.09 | 29 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:24.058484924-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:24.058484924-05 | Trade | 3.09 | 287 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:24.082320450-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:24.082320450-05 | Trade | 3.09 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:24.670811327-05 | Trade | 3.0901 | 7000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:24.722566509-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:25.870034583-05 | Trade | 3.09 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:25.870489681-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:25.874490776-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.250054621-05 | Trade | 3.095 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.666994036-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.878029448-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.890027088-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.891028360-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.891028360-05 | Trade | 3.09 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.891028360-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.894030967-05 | Trade | 3.0999 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.910673894-05 | Trade | 3.095 | 176 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:11:26.990556190-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.990556190-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.990556190-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.990556190-05 | Trade | 3.0901 | 2872 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.990556190-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:26.990556190-05 | Trade | 3.0901 | 128 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.990556190-05 | Trade | 3.09 | 1290 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.990556190-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.990556190-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:26.990556190-05 | Trade | 3.09 | 482 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:27.018456127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.302181779-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.366942481-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.366942481-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.458010458-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.458605570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.626795025-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.626795025-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.630013274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:27.890651792-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.366035392-05 | Trade | 3.0903 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:28.642035261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.642288118-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.645987905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.678139462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.678139462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.711044007-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.711044007-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.711044007-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.734933897-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:28.738933061-05 | Trade | 3.0947 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:28.766016261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.766778751-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:28.890237359-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.022664959-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.074405823-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:29.074405823-05 | Trade | 3.0927 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.078015538-05 | Trade | 3.0905 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.078397563-05 | Trade | 3.0912 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.078397563-05 | Trade | 3.0927 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.078397563-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.078397563-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:29.094356769-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.110258134-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.142043944-05 | Trade | 3.0953 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.474061946-05 | Trade | 3.095 | 60 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:29.554002155-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:30.006296505-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:30.322098665-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:30.582794958-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:30.762112978-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:31.130356652-05 | Trade | 3.0992 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:31.766628443-05 | Trade | 3.0999 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:32.242513481-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:33.246044148-05 | Trade | 3.1 | 2950 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:33.246044148-05 | Trade | 3.1 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:33.758032770-05 | Trade | 3.0953 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:35.102948539-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:35.410057066-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:35.758047793-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:35.794637714-05 | Trade | 3.1 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:36.490761886-05 | Trade | 3.0994 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:36.634176386-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:36.802452212-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:37.026474286-05 | Trade | 3.0999 | 240 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:37.630765103-05 | Trade | 3.0999 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:37.706518858-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:37.718445651-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:37.718445651-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:37.718445651-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:11:37.718445651-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:38.878064914-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:38.987855401-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:39.906789566-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:40.142758569-05 | Trade | 3.0967 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:40.158677236-05 | Trade | 3.0967 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:40.194611868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:40.194611868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:40.342867814-05 | Trade | 3.0967 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:40.494083452-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:41.422102042-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:41.422102042-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:41.794537679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:41.878128995-05 | Trade | 3.0903 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:42.478522809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:43.086841525-05 | Trade | 3.0901 | 7100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:43.126701754-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:43.126701754-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:43.146585296-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:43.494771956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:43.658042806-05 | Trade | 3.0999 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:44.038020077-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:44.038632619-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:44.066476151-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:44.066476151-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:44.078463575-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:44.318459491-05 | Trade | 3.0936 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:45.578902349-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:45.610253380-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:45.698421385-05 | Trade | 3.09 | 302 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:45.958206678-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:45.958206678-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:46.118464725-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:46.226763244-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:46.239025765-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:46.239025765-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:46.346513250-05 | Trade | 3.0903 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:47.006615904-05 | Trade | 3.0907 | 238 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:47.018543888-05 | Trade | 3.0907 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:47.522346206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:47.710507761-05 | Trade | 3.094 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:48.550753930-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:48.550753930-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:48.878417909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:48.878417909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:49.878068901-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:50.170677482-05 | Trade | 3.095 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:50.658543761-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:50.666531225-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:50.878570119-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:51.966849548-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:51.966849548-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:52.742351859-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:52.834979631-05 | Trade | 3.0999 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:53.702162273-05 | Trade | 3.0963 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:54.354300181-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:54.354300181-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:54.842146351-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:54.846043437-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:54.846105615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:54.950035162-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:54.950677024-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:54.950677024-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:55.226477833-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:55.346033884-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:55.346940086-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:55.798937568-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:55.970044821-05 | Trade | 3.0911 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:55.970186008-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:55.970186008-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:11:56.290776714-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:56.626314940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:56.626314940-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:57.294394421-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:58.318893376-05 | Trade | 3.095 | 9 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:11:58.406554448-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:59.162058522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:11:59.706010468-05 | Trade | 3.0963 | 365 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:00.006451894-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:00.154852325-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:00.154852325-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:02.762293754-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:03.778024672-05 | Trade | 3.095 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:04.890770093-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:04.890770093-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:05.266321146-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:05.766021619-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:05.970239606-05 | Trade | 3.095 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:07.770339252-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:07.798427835-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:07.998316860-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:08.042092248-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:08.426437070-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:08.426437070-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:08.426437070-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:08.426437070-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:08.963086069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:08.963086069-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:08.963086069-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:08.963086069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.390214419-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.418228028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.418228028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.427067275-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.427067275-05 | Trade | 3.09 | 2957 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.427067275-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.427067275-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.427067275-05 | Trade | 3.09 | 220 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.558428234-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.562055043-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.650065522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.650065522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.650065522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.778028721-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:09.786495477-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:09.842213309-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:10.030401392-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:10.510032868-05 | Trade | 3.0999 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:10.910518310-05 | Trade | 3.0999 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:11.074054303-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:11.074833461-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:11.110653680-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:11.190012489-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:11.678132343-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:11.678132343-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:12.050529067-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:12.082357721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:12.167040855-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:12.794207421-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:13.302067207-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:13.302067207-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:13.794938169-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:13.810062523-05 | Trade | 3.09 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:13.834033821-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:14.142003214-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:15.986194925-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.186361581-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:16.186361581-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:16.186361581-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:16.618425719-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:16.618425719-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.618425719-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:16.618425719-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.618425719-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.634323024-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.634323024-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.658262707-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:16.658262707-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:17.490639448-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:17.490639448-05 | Trade | 3.095 | 32 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:17.782282883-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 816 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 7 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.754322793-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.755069400-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.755069400-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.755069400-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Trade | 3.09 | 2899 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.755069400-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.755069400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.755069400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.786884589-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.786884589-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.786884589-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790096514-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 607 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 393 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 60 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 8000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790336839-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 55 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 48 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 150 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790493242-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790866163-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.790866163-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793342466-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 351 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 51 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 7544 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793486120-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.793486120-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.793486120-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.793486120-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 2249 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 590 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 243 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793613913-05 | Trade | 3.09 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 7 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 950 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.793841101-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797383071-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 69 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 2200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 710 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.09 |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797539752-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.09 | 200 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.09 | 400 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.09 | 428 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.085 | 49 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797678077-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | |
| CS | 2023-02-09T10:12:18.797813595-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 1472 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797813595-05 | Trade | 3.085 | 1251 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797847883-05 | Trade | 3.085 | 1349 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.797847883-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.802032808-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.806786033-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.814799661-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.818774239-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.858046915-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.866005263-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.866544675-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.866544675-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.878529136-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:18.882530324-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.894476625-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.906551131-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.906551131-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.906551131-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.906551131-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.910331175-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.910331175-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.910331175-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:18.910331175-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:18.974049200-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:19.074617311-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.078637498-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.078637498-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.078637498-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.098571879-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:19.166222304-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.242049130-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.422093149-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:19.466959590-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:19.474035506-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.490698711-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.506766192-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.506766192-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.506766192-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.670035304-05 | Trade | 3.0835 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:19.798470847-05 | Trade | 3.09 | 1710 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:20.206671502-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:20.338042337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:20.806053601-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:21.334025878-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:22.222770661-05 | Trade | 3.09 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:22.446871971-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:22.562291400-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:22.762423162-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:22.834091933-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:23.314078786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:23.398571952-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:23.638561683-05 | Trade | 3.088 | 36 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:23.638561683-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:23.763070407-05 | Trade | 3.0894 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:23.774991031-05 | Trade | 3.0894 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:24.106538249-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:24.338502817-05 | Trade | 3.0878 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:24.654143537-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.085 |
| CS | 2023-02-09T10:12:24.742753673-05 | Trade | 3.0806 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.0806 |
| CS | 2023-02-09T10:12:24.742753673-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:24.742753673-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:24.822032453-05 | Trade | 3.0801 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:24.950834247-05 | Trade | 3.0897 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:25.366765742-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:25.394080953-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:26.334752386-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:26.358651057-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:26.506968782-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:26.558704911-05 | Trade | 3.0841 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:26.786730282-05 | Trade | 3.0844 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:27.350247217-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:27.754503976-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:27.890918250-05 | Trade | 3.0899 | 11 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:28.034255285-05 | Trade | 3.0896 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:28.767063215-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:29.702967832-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:29.706824748-05 | Trade | 3.085 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:29.706824748-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:29.750779442-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:30.006560562-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:30.154955067-05 | Trade | 3.084 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:30.730378966-05 | Trade | 3.0906 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:30.734362225-05 | Trade | 3.0906 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:30.930471189-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:30.930471189-05 | Trade | 3.0801 | 9900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:31.650338585-05 | Trade | 3.085 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:31.657995341-05 | Trade | 3.0832 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.174014568-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.262709009-05 | Trade | 3.0832 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.310485960-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.414065857-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.415011945-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.415011945-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:32.415011945-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.419014742-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.419014742-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.430956687-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.950606240-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.950606240-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.954684845-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.958585685-05 | Trade | 3.09 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:32.958585685-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:32.978493023-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.650047370-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.650616948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:33.650616948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:33.650616948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:33.650616948-05 | Trade | 3.09 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.650616948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:33.650616948-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.658555636-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.658555636-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.658555636-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.658555636-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:33.754046721-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:34.007026002-05 | Trade | 3.0899 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:34.082676905-05 | Trade | 3.084 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:34.582484299-05 | Trade | 3.084 | 3101 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:37.438947126-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:37.906873540-05 | Trade | 3.0897 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:37.922817279-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:38.878622334-05 | Trade | 3.0851 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:39.386409728-05 | Trade | 3.0875 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:39.602380075-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:40.002694392-05 | Trade | 3.0822 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:40.042481450-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:41.110818893-05 | Trade | 3.0822 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:41.186029370-05 | Trade | 3.0897 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:41.458257631-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:41.458257631-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:41.458257631-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:41.486138775-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:41.666296400-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:41.758954651-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:42.046687349-05 | Trade | 3.0822 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:42.298553700-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:42.298553700-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:42.542468305-05 | Trade | 3.0842 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:42.639092601-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:42.758548846-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:42.906569522-05 | Trade | 3.0823 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:43.474423844-05 | Trade | 3.0823 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:44.042897140-05 | Trade | 3.0823 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:44.226038137-05 | Trade | 3.0897 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:44.498926069-05 | Trade | 3.0823 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:44.638258634-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:44.638258634-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:44.762752928-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:44.770718983-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:44.978031325-05 | Trade | 3.0822 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:45.214023877-05 | Trade | 3.0885 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:45.458015933-05 | Trade | 3.0885 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:45.742411641-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:46.390072622-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:46.442288803-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:46.686257235-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:46.690278924-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:46.702074197-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:47.338390584-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:47.574416774-05 | Trade | 3.087 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:47.574416774-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:47.574416774-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:47.774492196-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:48.866745852-05 | Trade | 3.0823 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:49.078783331-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:49.506911265-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:49.814545741-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:49.878028712-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:49.995740461-05 | Trade | 3.088 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.010678321-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 97 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.066436430-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.066436430-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.074378065-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.086349910-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.098020822-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.130137125-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.158795382-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.246644452-05 | Trade | 3.0897 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.658055294-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.658848662-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.658848662-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.694684550-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.698651841-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.758038801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:50.802182370-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.839022907-05 | Trade | 3.089 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:50.990354091-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.146003539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 3062 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.146706769-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150017381-05 | Trade | 3.09 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 1530 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 5038 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 1554 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 162 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 1599 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150246482-05 | Trade | 3.09 | 7992 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150246482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.09 | 1000 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150417030-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150682674-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.150682674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.154684750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.154684750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.158647543-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.162607853-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.170580506-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.170580506-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.214002018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.214361296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.214361296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.214361296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.266167034-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.266167034-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.266167034-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.358782992-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.486058883-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.506068764-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.658417195-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.666411427-05 | Trade | 3.09 | 88 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.714163393-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:51.726102268-05 | Trade | 3.0985 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:51.738054953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.118414473-05 | Trade | 3.095 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.170041829-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.170122618-05 | Trade | 3.09 | 12 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.170122618-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 1180 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.174287157-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.174287157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.174287157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.174287157-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.186169199-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.186169199-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.186169199-05 | Trade | 3.09 | 708 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.186169199-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.186169199-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.230028133-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.230932593-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | Timestamp | Type | Price | Size | Bid | Ask | Date | High | Low |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:52.230932593-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.238897184-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.238897184-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.238897184-05 | Trade | 3.09 | 4300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.238897184-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.238897184-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.238897184-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.238897184-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.238897184-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.238897184-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.238897184-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.242873827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.242873827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318057557-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.318544518-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.318544518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.422103220-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.435096658-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.490655109-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.626029598-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.626141224-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.678944028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Trade | 3.09 | 80 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.678944028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.678944028-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 528 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 500 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 5030 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Trade | 3.09 | 70 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694260311-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694892191-05 | Trade | 3.09 | 3590 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.694892191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.698785390-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.698785390-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.698785390-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.974657244-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.974657244-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.974657244-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:52.974657244-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:52.978652322-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:53.870716370-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:53.870716370-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:53.870716370-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:53.994145048-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:54.050938916-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:54.386416360-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:54.662214853-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:54.662214853-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Trade | 3.09 | 732 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.030289921-05 | Trade | 3.08 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:55.030289921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.034581205-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.054468831-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.054468831-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.078345587-05 | Trade | 3.0881 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:55.258001984-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.258609506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.258609506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.258609506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.258609506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.262607366-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:55.262607366-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:55.362081728-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.102012119-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:12:56.406016512-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.482193191-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.678376502-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.678376502-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.682075298-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.682285296-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.686051902-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.983048988-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:56.987027535-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:57.978678447-05 | Trade | 3.084 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.630624270-05 | Trade | 3.08 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.630624270-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.630624270-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.630624270-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.630624270-05 | Trade | 3.08 | 96 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.630624270-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:58.634771345-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.634771345-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.634771345-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.638739040-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:58.646718446-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:59.318784579-05 | Trade | 3.088 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:12:59.870333315-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:59.870333315-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:59.923123610-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:12:59.923123610-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.010222469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.014685593-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:00.859001631-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.902813990-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.942021701-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.942629575-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.946013340-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:00.946603111-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:01.338925547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:01.338925547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:01.342098027-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:01.370745683-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:01.641985616-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.402153494-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.675010389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.822321397-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.934031602-05 | Trade | 3.09 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.934888845-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.934888845-05 | Trade | 3.09 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.934888845-05 | Trade | 3.09 | 9700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.934888845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.934888845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.934888845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.934888845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.938032741-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.938858637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.942760703-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.942760703-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.942760703-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.946060371-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:02.946779425-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.949986080-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.950805336-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:02.962771053-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:03.002565158-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:03.034415571-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:03.058286521-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:03.250011410-05 | Trade | 3.0888 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:03.347099031-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.070888329-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.074011722-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.074856120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.130565561-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.130565561-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:04.130565561-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.198318147-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:04.218192509-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:04.630439480-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:05.226746930-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:05.270623787-05 | Trade | 3.0899 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:05.446841494-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:05.450814193-05 | Trade | 3.089 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:05.530485982-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:05.530485982-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:05.546363527-05 | Trade | 3.0847 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:05.586191574-05 | Trade | 3.0899 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:05.635033910-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:05.734561282-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:06.126010011-05 | Trade | 3.0848 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:06.278142924-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:06.386687906-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:06.914359660-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:06.926272309-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:06.954131511-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:06.978201933-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:07.654075293-05 | Trade | 3.0897 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:08.106107711-05 | Trade | 3.0897 | 202 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:08.106107711-05 | Trade | 3.0897 | 1798 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:08.950470236-05 | Trade | 3.0864 | 330 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:09.354586924-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:12.482049215-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:12.794540891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:13.002026256-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.030068283-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.150981249-05 | Trade | 3.09 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.194758480-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.194758480-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.354825860-05 | Trade | 3.0899 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.518332543-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:13.522277894-05 | Trade | 3.0898 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:13.650046069-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:14.234052025-05 | Trade | 3.0819 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:14.418356628-05 | Trade | 3.0899 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:14.474225344-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:14.782803274-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:14.782803274-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:14.806701446-05 | Trade | 3.0823 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:14.842406337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.002052008-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.006820012-05 | Trade | 3.0822 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.178785630-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.178785630-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.178785630-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.182793099-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.186739321-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.190381511-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.194715459-05 | Trade | 3.0899 | 1550 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.194715459-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.202759309-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.210898138-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.270651261-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:15.358240189-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.886950795-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:15.986501773-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.002405596-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.182654295-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.434018444-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.586805306-05 | Trade | 3.09 | 1112 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.710246447-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.758061648-05 | Trade | 3.09 | 2460 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:16.942229217-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.194158519-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.326618694-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.366401624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:17.366401624-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.518065855-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.538692665-05 | Trade | 3.0885 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.538692665-05 | Trade | 3.0885 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.542668657-05 | Trade | 3.09 | 145 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:17.683040434-05 | Trade | 3.0826 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.002654360-05 | Trade | 3.0826 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.186782150-05 | Trade | 3.09 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.190787276-05 | Trade | 3.0857 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.294213294-05 | Trade | 3.0826 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.578807889-05 | Trade | 3.0826 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.578807889-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:18.734413316-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:18.822039262-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:19.086882067-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:19.238035611-05 | Trade | 3.0827 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.038644635-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.066571696-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:20.066571696-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:20.066571696-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:20.238836129-05 | Trade | 3.0899 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.238836129-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.466041841-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.466814950-05 | Trade | 3.0899 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.466814950-05 | Trade | 3.09 | 346 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.0899 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.0899 | 346 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.09 | 1104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.09 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.0899 | 1104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.470732881-05 | Trade | 3.0899 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.766482410-05 | Trade | 3.0855 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:20.766482410-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:21.555041923-05 | Trade | 3.089 | 3184 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:21.590881527-05 | Trade | 3.085 | 8000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:22.442038383-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:22.554607395-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:22.642185202-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:23.130073300-05 | Trade | 3.0856 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:23.254014685-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:23.262045016-05 | Trade | 3.0875 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:23.518400423-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:24.094029479-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:24.218042197-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:25.074524652-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:25.314481547-05 | Trade | 3.0866 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:26.134019729-05 | Trade | 3.0898 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:27.138472959-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:27.594484687-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:28.151018587-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:28.155016181-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:28.246619617-05 | Trade | 3.0876 | 55 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:28.250587868-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:28.282421694-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:28.506450091-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:28.570014226-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:28.586159635-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:29.046073674-05 | Trade | 3.0898 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:29.071008406-05 | Trade | 3.0815 | 3552 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:29.306963349-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:29.734061122-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.006040606-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.110072131-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:30.526596086-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:30.534051698-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.534538119-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:30.558078161-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.558387671-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.558387671-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:30.558387671-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.562429598-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.562429598-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.610191324-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:30.610191324-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:30.714010571-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.742622036-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:30.810306224-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:31.103078502-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.106076791-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.106076791-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.111043276-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.630763673-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.766087712-05 | Trade | 3.0806 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.09 | 5200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.09 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:31.918450084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:32.626067021-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:32.658203642-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:32.662177301-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:33.274488886-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:33.282400234-05 | Trade | 3.0802 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.018231355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.018231355-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.751070212-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.751070212-05 | Trade | 3.09 | 80 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.874462369-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:34.886440025-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.898032512-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.910313751-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.918286359-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.926020594-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:34.930219182-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:34.946117421-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:34.946117421-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:35.370303256-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.370303256-05 | Trade | 3.085 | 239 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.370303256-05 | Trade | 3.085 | 61 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.370303256-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.370303256-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.374296912-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.374296912-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.374296912-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.374296912-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.374296912-05 | Trade | 3.085 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.390152586-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.394176884-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.394176884-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.410087418-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:35.858124176-05 | Trade | 3.088 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:36.230481776-05 | Trade | 3.0819 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:36.343027705-05 | Trade | 3.088 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:36.366007854-05 | Trade | 3.0864 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:37.170359979-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:37.170359979-05 | Trade | 3.085 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:37.174332190-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:37.178005682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:37.530019523-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:37.950812795-05 | Trade | 3.0815 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:38.017987099-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:38.746446879-05 | Trade | 3.0871 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:38.758390985-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:38.862090080-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:39.286056244-05 | Trade | 3.0801 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.610729356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:39.642492833-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.714177803-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.714177803-05 | Trade | 3.085 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.734062647-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.734062647-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.738011570-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.742046735-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.834692350-05 | Trade | 3.0822 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:39.886449090-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:40.406001708-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:41.478439202-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:41.726058742-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:41.738315934-05 | Trade | 3.0885 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:43.090309080-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:43.818131796-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:43.926627380-05 | Trade | 3.09 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:45.678993470-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:45.678993470-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:45.678993470-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:45.678993470-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:45.678993470-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:45.698028649-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:45.698888501-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:47.098772640-05 | Trade | 3.0801 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:47.255066327-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:48.442827280-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:49.450431162-05 | Trade | 3.085 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:49.710055162-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:49.710233143-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:50.390216180-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:50.626031933-05 | Trade | 3.0832 | 563 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.258478726-05 | Trade | 3.085 | 683 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.258478726-05 | Trade | 3.085 | 341 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.258478726-05 | Trade | 3.085 | 158 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.262050284-05 | Trade | 3.085 | 158 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.538204457-05 | Trade | 3.085 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.570103536-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:51.846860102-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:51.978244632-05 | Trade | 3.085 | 3961 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:53.098324517-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:53.510560682-05 | Trade | 3.0801 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:54.118835349-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:54.118835349-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:54.358850724-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:55.186166310-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:56.646797473-05 | Trade | 3.0829 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.166482949-05 | Trade | 3.085 | 3700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.166482949-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.166482949-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.170451151-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.170451151-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.170451151-05 | Trade | 3.09 | 69300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.170451151-05 | Trade | 3.085 | 3700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.170451151-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 4400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 6000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 27000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 9500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 54000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 7600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 2944 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 1856 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174210891-05 | Trade | 3.09 | 5500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 25100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 9500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 9700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 3600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 3900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 22500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174353382-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 44223 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 2250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174569884-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174569884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174773642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174773642-05 | Trade | 3.09 | 142 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.174773642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.174773642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177554261-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177705877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177705877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 76 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 4100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 27000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177705877-05 | Trade | 3.09 | 54000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 9400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177866356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 5900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 132 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.177866356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.177866356-05 | Trade | 3.09 | 36 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 4517 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 7300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 892 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.178426172-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182058507-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182299127-05 | Trade | 3.0925 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182299127-05 | Trade | 3.0925 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182299127-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182299127-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182299127-05 | Trade | 3.1 | 126 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 874 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 457 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 9143 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 2250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 457 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 1174 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.095 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 2250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 126 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.1 | 1893 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.095 | 117 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182536420-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.095 | 956 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.095 | 827 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.1 | 373 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.1 | 86 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.1 | 36 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.182769981-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.182769981-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.186377993-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.186377993-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.186377993-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.186377993-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.190405518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.190405518-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.190405518-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.198376146-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.202342846-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.210281891-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.210281891-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.210281891-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.214254024-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.214254024-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.226204483-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.230181662-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.230181662-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.230181662-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.230181662-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.230181662-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.234029439-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.234173097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.234173097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.234173097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.234173097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.241993509-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.246072017-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.246072017-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.246072017-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.290947776-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.294968350-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.302060580-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.350687735-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.374034898-05 | Trade | 3.08 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.730545964-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.730545964-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.734796534-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.734796534-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.734796534-05 | Trade | 3.09 | 56 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:57.738063868-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.906209544-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:57.906209544-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:58.118310148-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:58.250737288-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:58.366180294-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:58.366180294-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:58.466775728-05 | Trade | 3.0936 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:58.494669407-05 | Trade | 3.0983 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:58.570284839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:58.742567592-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:59.030311136-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:59.058069806-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:59.066164565-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:59.398701204-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:13:59.402668993-05 | Trade | 3.0925 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:59.402668993-05 | Trade | 3.092 | 535 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:13:59.562976365-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:00.007017127-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:00.022951429-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:00.106567628-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:00.170256341-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:00.182160146-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:00.182160146-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:00.223067196-05 | Trade | 3.0999 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:00.447092198-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:01.575128446-05 | Trade | 3.0925 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.146033534-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.146615482-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.146615482-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.146615482-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.150005704-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.150551787-05 | Trade | 3.0942 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.534913265-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:02.534913265-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:03.846090494-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:04.166744640-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:04.166744640-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:04.210009981-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:04.210525513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:04.214474453-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:04.714247338-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:05.158291267-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:05.158291267-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:05.302738803-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:05.574553879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:05.658136451-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:06.858801311-05 | Trade | 3.095 | 144 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:06.858801311-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:06.962424826-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:06.962424826-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:06.962424826-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:07.438278233-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:07.438278233-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:07.486063033-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:07.654368953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:07.906226053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:07.906226053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:07.982961888-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.190784120-05 | Trade | 3.0991 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.258736277-05 | Trade | 3.0929 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.390142232-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.538525221-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.538525221-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.538525221-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.538525221-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.538525221-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.542475142-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.754567246-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:08.862016876-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.09 | 550 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.09 | 9700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.095 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.095 | 256 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.095 | 144 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.194628504-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.194628504-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.194628504-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.194628504-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.242378132-05 | Trade | 3.09 | 1650 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.242378132-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.330832258-05 | Trade | 3.09 | 650 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.330832258-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:09.510055770-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.510203960-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.510203960-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.510203960-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:09.514014172-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:09.706364223-05 | Trade | 3.0905 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:10.010106656-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:10.398376143-05 | Trade | 3.0905 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:10.598436324-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:10.666149872-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:11.366119588-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:11.726533596-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.130710345-05 | Trade | 3.0992 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.095 | 9400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.095 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 3700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 6000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 9400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.095 | 775 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.1 | 3200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Trade | 3.095 | 3100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.626225856-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.626562275-05 | Trade | 3.095 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 5700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 1568 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 3700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 28400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 3600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.095 | 9400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.095 | 2732 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.095 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630220766-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630511838-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630511838-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630511838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.630511838-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630511838-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630511838-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.630511838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.630511838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.630511838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.634019261-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.638457685-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.650375452-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.650375452-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:12.702133032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.702133032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.702133032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.705994336-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.706153756-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.706153756-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.706153756-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.706153756-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.710137531-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.710137531-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.714122407-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:12.727080579-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:13.266729502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:13.950016246-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:14.130934315-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:14.390796624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:14.390796624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:14.406734635-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:14.422654369-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:14.438575819-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:15.406358382-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:16.722537673-05 | Trade | 3.0995 | 78 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:16.950022916-05 | Trade | 3.095 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:16.950533111-05 | Trade | 3.095 | 92 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:16.950533111-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:16.954016078-05 | Trade | 3.1 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:16.998015974-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:17.826652363-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:18.122371757-05 | Trade | 3.0962 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:18.226898522-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:18.698860181-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:19.058244642-05 | Trade | 3.0985 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:19.238449245-05 | Trade | 3.0999 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:19.574999810-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:19.574999810-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:20.070759592-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:20.650237712-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:20.650237712-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:20.653995239-05 | Trade | 3.0958 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:20.746823347-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:22.782908560-05 | Trade | 3.1 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:22.782908560-05 | Trade | 3.1 | 2606 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:22.782908560-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:22.790810240-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:22.790810240-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:22.794844617-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:23.002947170-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:23.002947170-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:23.062047419-05 | Trade | 3.1 | 14 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:23.114440883-05 | Trade | 3.0995 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:23.138286191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:23.138286191-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:24.002015875-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.014501560-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.310024895-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:24.322055711-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.322135431-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.322135431-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.326046073-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.330139200-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:24.790783956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:24.902039829-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:25.162080546-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:25.162431325-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:25.342670867-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:25.642285997-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:25.650264474-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:25.734929837-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:25.734929837-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:26.330280142-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:26.430855465-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:26.690039452-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:26.690741367-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:26.766350946-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:26.770379765-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:27.362015930-05 | Trade | 3.0999 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:27.494157337-05 | Trade | 3.0999 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:27.538032081-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:27.742072732-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:27.755047786-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:28.410057348-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:28.434025366-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:28.714780193-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:29.386871780-05 | Trade | 3.0997 | 21 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:29.478452450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:30.006114353-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:30.118592799-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:30.210221212-05 | Trade | 3.0998 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:30.586000510-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:30.846467163-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:31.146028547-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:31.146104789-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:31.266642397-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:31.458056641-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:31.722610944-05 | Trade | 3.0986 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:31.782276528-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:31.782276528-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.490178372-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.531070724-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 10986 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 1094 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 4400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570254409-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570254409-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 5100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 2113 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570254409-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 606 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 45 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 132 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570405117-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 394 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 1400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570405117-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.570405117-05 | Trade | 3.1 | 3745 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.570859228-05 | Trade | 3.1 | 2387 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 4954 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574247274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574247274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574247274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 1561 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 1568 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 1132 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 215 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 6800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 2800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 5800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 173 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574247274-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 355 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 2800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 5800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 132 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574404094-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.574867067-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.578939753-05 | Trade | 3.105 | 1375 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.578939753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.578939753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.578939753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.582834523-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.594783502-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.622635634-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.650027108-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.658048016-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.666497406-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.666497406-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.770060193-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.770994144-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.774989352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.774989352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.774989352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:32.898014763-05 | Trade | 3.1099 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:32.998071512-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:33.022058018-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.338484703-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.562475303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.562475303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.654059182-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.654059182-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.654059182-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.654059182-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.667038026-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:33.667038026-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:33.750649481-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:33.766595298-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.042416431-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:34.046423125-05 | Trade | 3.1025 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:34.518045736-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.518285931-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.518285931-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.518285931-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.518285931-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.526285863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.526285863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.526285863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.526285863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.526285863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.526285863-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.530237887-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.554121157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.558100562-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.566156886-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.574006725-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:34.930481355-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.078860771-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.178349733-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.186357160-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.202295721-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.230203128-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.230203128-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.774775835-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.778799466-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.778799466-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.778799466-05 | Trade | 3.1099 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.11 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.105 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.1099 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.782774084-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:35.858386315-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.858386315-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:35.882300045-05 | Trade | 3.1086 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:36.290050241-05 | Trade | 3.11 | 877 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:36.310388698-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.322032750-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.346239399-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.346239399-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.354238613-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.458788100-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.986457463-05 | Trade | 3.1099 | 9000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:36.990432068-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:36.990432068-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:38.306708638-05 | Trade | 3.1099 | 4500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:38.610315361-05 | Trade | 3.1092 | 741 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:39.374089294-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:39.578080882-05 | Trade | 3.1054 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:41.530016959-05 | Trade | 3.1086 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:41.635027912-05 | Trade | 3.1086 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:42.598799481-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.610700586-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.634016755-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.634658836-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.682079022-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.686451231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.698358764-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.762036148-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.767028381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.767028381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:42.778985196-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.778985196-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.782040348-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:42.902460187-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.102578153-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.671089812-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.671089812-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.674256862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.674256862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.674256862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.674256862-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.698961328-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:43.726838800-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.806473488-05 | Trade | 3.1085 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:43.914641932-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.914641932-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:43.914641932-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.918049260-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:43.970775914-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:43.970775914-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:44.762219478-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:44.762219478-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:44.766220681-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:44.826758721-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:45.010058672-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:45.186351367-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:45.210256419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:45.222230654-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:45.554798821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:45.690263006-05 | Trade | 3.105 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:45.894367933-05 | Trade | 3.1087 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:46.106055350-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:46.106351065-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:46.206053303-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:46.238777575-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:46.238777575-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:46.382134782-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:46.958638790-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:46.962074596-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:47.106134424-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:47.534041910-05 | Trade | 3.1099 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:47.674498670-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:47.718282099-05 | Trade | 3.1099 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:47.766010239-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:47.958071555-05 | Trade | 3.1099 | 6992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.550008649-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.590474997-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.598379587-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.598379587-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.598379587-05 | Trade | 3.11 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.598379587-05 | Trade | 3.11 | 199 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.598379587-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.598379587-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.598379587-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 12200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 2201 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602248167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Trade | 3.11 | 23 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.602510511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.606348368-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.606348368-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.606348368-05 | Trade | 3.115 | 6600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.606348368-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.606348368-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.614344717-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.630240453-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.902104465-05 | Trade | 3.1114 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:48.902104465-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:48.902104465-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:49.166948146-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:49.166948146-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:49.338112985-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:49.570171818-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:49.786174130-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:50.118714584-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.182433612-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.218273162-05 | Trade | 3.1114 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.283008723-05 | Trade | 3.1164 | 6500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.306062985-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:50.326822219-05 | Trade | 3.1199 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.406022013-05 | Trade | 3.1179 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.794722488-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.794722488-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:50.794722488-05 | Trade | 3.115 | 732 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.046614041-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.238800720-05 | Trade | 3.1143 | 321 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.398057881-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.858051696-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.862087525-05 | Trade | 3.1199 | 20000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.862087525-05 | Trade | 3.1199 | 9900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.938761462-05 | Trade | 3.1143 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.954690501-05 | Trade | 3.11 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.954690501-05 | Trade | 3.1102 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:51.958646503-05 | Trade | 3.1102 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:52.618724554-05 | Trade | 3.1199 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:52.618724554-05 | Trade | 3.12 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:52.710305826-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.710305826-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.714329900-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.718346571-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.722036961-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.727261814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.727261814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.727261814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.727261814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.727261814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.738213167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.738213167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.770009122-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.783010797-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.783010797-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.783010797-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:52.826788546-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:52.902002414-05 | Trade | 3.1185 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:53.370439524-05 | Trade | 3.1195 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:53.470796487-05 | Trade | 3.1128 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:53.746798444-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:53.818471542-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:53.818471542-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:53.822492005-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:53.822492005-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:54.143036364-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.146104949-05 | Trade | 3.1131 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:54.162951432-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.162951432-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.186849570-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.202777449-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.202777449-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.446680443-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:54.587098213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.587098213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.587098213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.662762808-05 | Trade | 3.12 | 7 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:54.666764093-05 | Trade | 3.12 | 66 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:54.742406663-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:54.839006521-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:54.878797786-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:55.094875598-05 | Trade | 3.1133 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:55.538898088-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:55.538898088-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:55.586732179-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:55.586732179-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:55.586732179-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:55.954063393-05 | Trade | 3.1138 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:56.179113423-05 | Trade | 3.1138 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:56.718744750-05 | Trade | 3.1138 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:56.750602132-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:56.762536277-05 | Trade | 3.1187 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:56.918805205-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:56.918805205-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:56.926008609-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.198786893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.198786893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.198786893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.198786893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.198786893-05 | Trade | 3.1139 | 102 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.198786893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.198786893-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.322115042-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.322170994-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.322170994-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.322170994-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.326058102-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.354943025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.386808355-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.386808355-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.398748075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:57.646626165-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.646626165-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.646626165-05 | Trade | 3.1193 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.646626165-05 | Trade | 3.118 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.666042060-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.846744179-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:57.846744179-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.114604291-05 | Trade | 3.1101 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.258789285-05 | Trade | 3.12 | 750 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 12900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 2800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 80 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:58.462600934-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 5700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 220 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.462600934-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.462600934-05 | Trade | 3.12 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466058209-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 5900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 4600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 9400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 1499 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 80 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.466287418-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.467073739-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.467073739-05 | Trade | 3.12 | 101 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.467073739-05 | Trade | 3.12 | 972 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.467073739-05 | Trade | 3.12 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.467073739-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.467073739-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.467073739-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.467073739-05 | Trade | 3.12 | 128 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.471018828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.471018828-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.471018828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.471018828-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.471018828-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.471018828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.471018828-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.471018828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.471018828-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.475000790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.475000790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.475000790-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.475000790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.475000790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.475000790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478063328-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.478979613-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| Sym | Timestamp | Type | Price | Size | Bid | Ask | Date | High | Low |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.482962447-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.486785213-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.490548728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.490548728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.490548728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.490548728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.490548728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.526001408-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.526813186-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.526813186-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.526813186-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.534749716-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.534749716-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.562030603-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.734043117-05 | Trade | 3.1199 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:58.786076357-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:58.898129065-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.034556027-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.106218507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.334069958-05 | Trade | 3.1125 | 3327 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:59.438763152-05 | Trade | 3.1197 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:59.694018217-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.718514568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.718514568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.718514568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:14:59.770256016-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:59.870897808-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:14:59.870897808-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.006265562-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.014187923-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.158613510-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.158613510-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.158613510-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.222036556-05 | Trade | 3.115 | 25 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:00.295045830-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:00.495115705-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.534958114-05 | Trade | 3.1195 | 4500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:00.630547381-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.634530300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.634530300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.770912627-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:00.910065797-05 | Trade | 3.1199 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:00.910275349-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:01.210988296-05 | Trade | 3.1199 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:01.850117748-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.058224934-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.254399537-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.254399537-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.254399537-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.278271790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.278271790-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.346973504-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.418691224-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.482375129-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.486397109-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.12 | 10000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 6700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 6700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 2044 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.494344911-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.494344911-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.510246910-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.571007138-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.571007138-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.578977953-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.578977953-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.578977953-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.578977953-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.602860749-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.602860749-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.610860383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.610860383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.610860383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.610860383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.610860383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.634746345-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:02.650586067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.650586067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.662602001-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.662602001-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.666612529-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:02.750205188-05 | Trade | 3.1199 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:03.178315186-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:03.318747998-05 | Trade | 3.1199 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:03.674412592-05 | Trade | 3.1163 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.262560783-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.395011118-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.598045788-05 | Trade | 3.1137 | 52 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754021839-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 3300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 972 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 3900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754260180-05 | Trade | 3.12 | 3100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754260180-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.754376842-05 | Trade | 3.12 | 2250 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.754376842-05 | Trade | 3.12 | 1378 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 5600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Trade | 3.12 | 107 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758245300-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 93 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 200 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 10400 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 600 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758455887-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.758709056-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.762317465-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.762317465-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.762317465-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.762317465-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.762317465-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.762317465-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.766301464-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.766301464-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.766301464-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:04.766301464-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.770316048-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.774264631-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.778246379-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.786248265-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.826043709-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.826043709-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.826043709-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.835043168-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.839032032-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:04.839032032-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:04.858929477-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:04.862933350-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:04.862933350-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:04.862933350-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:04.862933350-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:04.958515636-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.234235464-05 | Trade | 3.1204 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:05.322860344-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.322860344-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.322860344-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.322860344-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.438373873-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.462277281-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.527009707-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.527009707-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.527009707-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.527009707-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.594694926-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.810555857-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.846623578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.846623578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.882464245-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.882464245-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:05.890441553-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:06.134302145-05 | Trade | 3.1205 | 6992 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.138066324-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:06.138260946-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:06.154251567-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:06.234931879-05 | Trade | 3.125 | 11 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.234931879-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.234931879-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:06.310505732-05 | Trade | 3.1299 | 3200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.354314711-05 | Trade | 3.1299 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.427050889-05 | Trade | 3.1225 | 250 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.946764864-05 | Trade | 3.1205 | 2600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.946764864-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.946764864-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.946764864-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:06.978605213-05 | Trade | 3.125 | 50 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.174798046-05 | Trade | 3.12 | 5000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.174798046-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.234538629-05 | Trade | 3.1228 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.278087916-05 | Trade | 3.1205 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.278294163-05 | Trade | 3.12 | 4 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.354069396-05 | Trade | 3.1206 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.730313918-05 | Trade | 3.1218 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.870688695-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | | |
| CS | 2023-02-09T10:15:07.870688695-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:07.870688695-05 | Trade | 3.13 | 20000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.874021075-05 | Trade | 3.13 | 23900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:07.946358794-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:07.946358794-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:07.957991651-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:08.114606345-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:08.254785830-05 | Trade | 3.13 | 20000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:08.254785830-05 | Trade | 3.13 | 5000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:08.274960760-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:08.274960760-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:08.926063299-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:08.982831298-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.070448131-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:09.070448131-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.070448131-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.070448131-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:09.070448131-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:09.070448131-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.070448131-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.163021794-05 | Trade | 3.1267 | 10000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.682714096-05 | Trade | 3.1228 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.726498514-05 | Trade | 3.13 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.730527486-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:09.730527486-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:09.890812246-05 | Trade | 3.1261 | 9 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.906763624-05 | Trade | 3.1204 | 4500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:09.954584438-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:10.778933880-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:10.778933880-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:10.975059303-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:10.990981826-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.322557335-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.322557335-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:11.562457069-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.562457069-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.562457069-05 | Trade | 3.1201 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:11.562457069-05 | Trade | 3.1204 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:11.622173002-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.806356181-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.810071054-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.850198119-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:11.862025643-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:12.750235500-05 | Trade | 3.1265 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:12.834898446-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:12.850811190-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:13.098741827-05 | Trade | 3.1201 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:13.238106205-05 | Trade | 3.123 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:13.570659098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:13.570659098-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:13.818575087-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:14.403024900-05 | Trade | 3.1209 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:14.762404105-05 | Trade | 3.1208 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:15.338880074-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:15.506152503-05 | Trade | 3.1237 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:15.527047046-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:15.834721894-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:15.874548620-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:16.658027128-05 | Trade | 3.1234 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:16.870121605-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:16.922660735-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.010545770-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.210035238-05 | Trade | 3.1299 | 8012 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:17.298009932-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.351056229-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:17.622772838-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.946391026-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:17.946391026-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:17.946391026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.946391026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.946391026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.946391026-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:17.946391026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:17.946391026-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:17.946391026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:18.154528615-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:18.158502909-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:18.158502909-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:18.158502909-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:18.386432410-05 | Trade | 3.1283 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:18.390455983-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:19.941995758-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:19.942665450-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:19.990435987-05 | Trade | 3.12 | 32 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:20.318988593-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.318988593-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.341990913-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.370784863-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.370784863-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.370784863-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.370784863-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.370784863-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.370784863-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.394586800-05 | Trade | 3.125 | 700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:20.834654988-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:20.834654988-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:21.018057398-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:21.838287792-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:21.895042866-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:22.194780985-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:22.194780985-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:22.214652777-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:22.310204686-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:22.374947421-05 | Trade | 3.1217 | 20 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:22.558117626-05 | Trade | 3.1299 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:23.650339718-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:23.650339718-05 | Trade | 3.12 | 16 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:23.650339718-05 | Trade | 3.12 | 84 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:23.650339718-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:23.682264966-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:23.682264966-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:23.686149240-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:23.782070482-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:23.826554222-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:24.702715156-05 | Trade | 3.1298 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:25.098993970-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.126854491-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.134016804-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.842735375-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:25.842735375-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.842735375-05 | Trade | 3.12 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:25.842735375-05 | Trade | 3.12 | 9700 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:25.842735375-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.850700367-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.938021744-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.938271381-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.946235322-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.958212050-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.970119109-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.970119109-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:25.970119109-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.002988979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.002988979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.002988979-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.022925807-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:26.022925807-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.114501512-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.118045972-05 | Trade | 3.125 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:26.170231491-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.182170805-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.235007539-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:26.270801346-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.270801346-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.554603200-05 | Trade | 3.13 | 310 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:26.746755993-05 | Trade | 3.1204 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:26.746755993-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:26.842278645-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:26.842278645-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.842278645-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.870162119-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.870162119-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.882121668-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.926927472-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.958786501-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:26.974035636-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.030471012-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.030471012-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.034445049-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.066007327-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.070013591-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.226024077-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.446686578-05 | Trade | 3.1264 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:27.446686578-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:27.446686578-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:27.834948460-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:28.018115695-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:28.510765822-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:28.514965546-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:28.514965546-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:28.514965546-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:28.514965546-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:28.514965546-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:28.794739677-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:28.794739677-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:29.074486831-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:29.094342411-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:29.102034083-05 | Trade | 3.1224 | 12 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:29.102344736-05 | Trade | 3.13 | 12 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:29.150142964-05 | Trade | 3.1232 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:29.150142964-05 | Trade | 3.13 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:29.266627504-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:29.266627504-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:29.578050125-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:29.594395340-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:30.006369795-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:30.050160718-05 | Trade | 3.124 | 31 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:30.154775884-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:30.410089919-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:30.410581802-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:30.410581802-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:30.410581802-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:30.498231344-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:31.166251112-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:31.762056543-05 | Trade | 3.125 | 118 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:32.474550238-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.474550238-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.474550238-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.478525570-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.490501972-05 | Trade | 3.1297 | 140 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:32.522303028-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.977996704-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.978279050-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.982357793-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.986295366-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:32.986295366-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:32.993996767-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:33.078025013-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:33.078908816-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:33.170486567-05 | Trade | 3.1294 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:33.390544023-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:33.390544023-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:33.510037601-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:33.514960721-05 | Trade | 3.13 | 1800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:34.078522059-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:34.266666188-05 | Trade | 3.13 | 20000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:34.270679551-05 | Trade | 3.13 | 13000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:35.258283128-05 | Trade | 3.1299 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:35.826834537-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:35.826834537-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:35.826834537-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:35.826834537-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:35.826834537-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.090688926-05 | Trade | 3.1295 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.098009464-05 | Trade | 3.12 | 25000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.310033188-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.330579026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.330579026-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.334584111-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.362043969-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.394322558-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.422237335-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.422237335-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:36.466970625-05 | Trade | 3.1287 | 829 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.478065578-05 | Trade | 3.1287 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.485990544-05 | Trade | 3.1299 | 55 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.722913755-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.862089364-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:36.878018737-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.342140022-05 | Trade | 3.1268 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.398910548-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.398910548-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.398910548-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.398910548-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.414839491-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.414839491-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.13 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.13 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.414839491-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.422777891-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.422777891-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.422777891-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.422777891-05 | Trade | 3.125 | 1900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.422777891-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.426793435-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.434733733-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.462639492-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.462639492-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.462639492-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.462639492-05 | Trade | 3.13 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.462639492-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.462639492-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.466620126-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.466620126-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.470024129-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:37.674700220-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.674700220-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:37.898712775-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:38.002224334-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:38.002224334-05 | Trade | 3.125 | 6000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:38.002224334-05 | Trade | 3.125 | 3400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:38.006221313-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:39.506661819-05 | Trade | 3.125 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:39.810260821-05 | Trade | 3.13 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:40.178721695-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:40.294059498-05 | Trade | 3.1286 | 215 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:40.518151071-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:40.522185704-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:40.650611234-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:40.818865483-05 | Trade | 3.12 | 5425 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:41.638265380-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:41.638265380-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:41.695040201-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:41.695040201-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:41.927009043-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:43.906315486-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:43.957989822-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:43.958025834-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:43.962030402-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:43.967026691-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:44.142267899-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:44.605992061-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:44.706776407-05 | Trade | 3.1296 | 412 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:44.706776407-05 | Trade | 3.1296 | 29588 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:44.710025513-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:45.077985335-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:45.082015782-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:45.086101306-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:45.086101306-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:45.726279018-05 | Trade | 3.13 | 49 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:45.846795768-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:45.850777334-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:45.850777334-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:45.954249662-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:46.346592130-05 | Trade | 3.1283 | 6 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:46.350574063-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:46.914050017-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:47.238690977-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:47.375032342-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:47.378032918-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:47.383037002-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:47.386987579-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:47.394989449-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:47.810153924-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.474209174-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.478199097-05 | Trade | 3.13 | 3600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.482051809-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.482179151-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.482179151-05 | Trade | 3.13 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.482179151-05 | Trade | 3.1299 | 3600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.482179151-05 | Trade | 3.1299 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.482179151-05 | Trade | 3.1299 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.490135519-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.509989789-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 4802 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 2598 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 11500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 6600 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:48.558227290-05 | Trade | 3.13 | 1995 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558227290-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 9400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 1630 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.558752747-05 | Trade | 3.13 | 1594 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.561998762-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Trade | 3.13 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562239382-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562850944-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562850944-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.562850944-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.562850944-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562850944-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.562850944-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.566017721-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.566821540-05 | Trade | 3.13 | 22000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.570810591-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.573984558-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.582015005-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.582704334-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.610656284-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.610656284-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.614654602-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.614654602-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.614654602-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.614654602-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.762804012-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:48.766060930-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.766950610-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:48.987037803-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:49.006902321-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:49.126381206-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:49.126381206-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:49.875099257-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:49.875099257-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:15:49.875099257-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:49.875099257-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:50.434649710-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:50.610036827-05 | Trade | 3.135 | 2871 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:50.610767448-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:50.610767448-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:50.610767448-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:51.282859010-05 | Trade | 3.135 | 6 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:51.422328148-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:51.550711004-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:54.230938888-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:55.803037692-05 | Trade | 3.1385 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:57.354183633-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:57.426900528-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:57.442824022-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:57.442824022-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:57.810221637-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:58.050102514-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:58.050102514-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:58.906028000-05 | Trade | 3.1399 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:59.258843466-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:59.294051872-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:59.294678215-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:15:59.458960353-05 | Trade | 3.1377 | 750 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:15:59.766579016-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:00.006556770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:00.194710872-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:00.214618952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:00.214618952-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:00.394827973-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:00.646745244-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:00.646745244-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:00.850841285-05 | Trade | 3.1383 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:01.562683787-05 | Trade | 3.1322 | 16 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:02.314416780-05 | Trade | 3.1322 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:02.442793313-05 | Trade | 3.14 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:02.530435784-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:02.530435784-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:02.542412693-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:02.546304426-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:02.546304426-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.130029506-05 | Trade | 3.1399 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:03.518144486-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.622022914-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.630552121-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.746127387-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:03.798833037-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.818747539-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.818747539-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.826756285-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.826756285-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.858201954-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.858201954-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.890455493-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:03.894021095-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:03.906389929-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.910312278-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.962087490-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.962087490-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:03.982785867-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.018903551-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.050765080-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.098565088-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.102550495-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.182205240-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:04.190133927-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:04.190133927-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.274762034-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.562508400-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:04.570499152-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:04.570499152-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.822302368-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.826053251-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:04.834276754-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:04.834276754-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:04.834276754-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:05.446586379-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:06.590545466-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:06.602782687-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:06.702818180-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:06.962976936-05 | Trade | 3.135 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:06.962976936-05 | Trade | 3.135 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:06.962976936-05 | Trade | 3.135 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:07.386129055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.386129055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.386129055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.386129055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.406798846-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.406798846-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.458793497-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.458793497-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.494592716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.494592716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.498605128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.498605128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.498605128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.498605128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.562284883-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:07.562284883-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:07.566258778-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:07.627036263-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:07.627036263-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.902769014-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:07.934711790-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:08.246304989-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:08.622618408-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.622618408-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.826111295-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.826727101-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.826727101-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.826727101-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.826727101-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:08.930286274-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:09.018887708-05 | Trade | 3.1397 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.018566188-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.018566188-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.018566188-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.018566188-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.018566188-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.018566188-05 | Trade | 3.14 | 499 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.030504640-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.606962207-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.606962207-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.774167562-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.786032674-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.786087308-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 3900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Trade | 3.14 | 8700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.13 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790278870-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.790431507-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.794098671-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.794098671-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.794098671-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:10.794098671-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.798091133-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:10.798091133-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.002181482-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.306888584-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.378018726-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.378573280-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.542852823-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.542852823-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.546007771-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.702136480-05 | Trade | 3.1431 | 95 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.702136480-05 | Trade | 3.15 | 75 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.714036862-05 | Trade | 3.145 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.822642658-05 | Trade | 3.1459 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.826617342-05 | Trade | 3.1447 | 15 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.838510486-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.838510486-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:11.838510486-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:11.846462051-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:12.134214021-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:12.230037842-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:12.618150262-05 | Trade | 3.145 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:13.630687191-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:13.878525844-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:14.675063604-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:14.682776867-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:14.682776867-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:14.690976021-05 | Trade | 3.1406 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:14.758711908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:14.758711908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:14.758711908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:14.758711908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:17.018050797-05 | Trade | 3.1475 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.018775010-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.018775010-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.018775010-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.018775010-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.022019898-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.022768859-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.022768859-05 | Trade | 3.148 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:17.818012580-05 | Trade | 3.1441 | 16 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:18.126002161-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.126910333-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.182631739-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.374772257-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.378737594-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.494021305-05 | Trade | 3.1441 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:18.758011683-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.802924755-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:18.818802263-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:19.110504987-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:19.110504987-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:19.110504987-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:19.110504987-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:19.506017807-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.206708570-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.550241764-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.145 | 9300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 10000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 27000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 9400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.145 | 7100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 5300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 9200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.145 | 9400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550241764-05 | Trade | 3.15 | 12416 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Trade | 3.15 | 2 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Trade | 3.15 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Trade | 3.15 | 5900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Trade | 3.15 | 98 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Trade | 3.15 | 6400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.550366206-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.554029819-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.554194210-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.554194210-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.554194210-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.602994608-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.610965344-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.610965344-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.614955138-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.634875938-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.638847703-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.658787380-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.670712522-05 | Trade | 3.1499 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:20.738349839-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.742405651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.742405651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.742405651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.742405651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:20.794127809-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.458334205-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.458334205-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 6497 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 10000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838232579-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Trade | 3.15 | 1397 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Trade | 3.15 | 703 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Trade | 3.15 | 2 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.838574441-05 | Trade | 3.15 | 2300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.838574441-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.838574441-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:21.841984586-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.842566394-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.846537728-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.846537728-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:21.862488360-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:21.894316512-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.118306811-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.118306811-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.298542110-05 | Trade | 3.155 | 2160 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.386140796-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.386140796-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.406194997-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.407086921-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.430021577-05 | Trade | 3.1547 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.482777307-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.482777307-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.482777307-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.482777307-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.486746489-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.514602099-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.525989579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.526541157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.546458584-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.546458584-05 | Trade | 3.15 | 350 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.546458584-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.546458584-05 | Trade | 3.15 | 7800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.546458584-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.546458584-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.546458584-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.546458584-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.546458584-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.554399790-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.590249952-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.590249952-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.810299494-05 | Trade | 3.1506 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.858082291-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.858082291-05 | Trade | 3.1594 | 2173 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.942712865-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:22.942712865-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:22.970607002-05 | Trade | 3.1541 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534069304-05 | Trade | 3.1501 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 3900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 7900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 31 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.534279651-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 148 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 10100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 23700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 28000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534279651-05 | Trade | 3.15 | 10000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534313624-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534313624-05 | Trade | 3.15 | 7600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.534313624-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538214139-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538214139-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 2400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 9600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 16400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538214139-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 282 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 18 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538359177-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Trade | 3.145 | 7100 | 3.14 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:23.538507853-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.541980472-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.542062855-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.542062855-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.542062855-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.542062855-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.542062855-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.566986752-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.578921821-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.578921821-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.586901609-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.586901609-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.642599009-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.642599009-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.650003685-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.670504501-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.722220731-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.722220731-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.742185756-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.742185756-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.742185756-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.742185756-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.746169625-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.794743221-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.794743221-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.858667830-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.866668683-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.870656982-05 | Trade | 3.15 | 40 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.870656982-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958015338-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958249944-05 | Trade | 3.15 | 60 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.958249944-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.962225999-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:23.966196768-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.082711111-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.502895081-05 | Trade | 3.145 | 4000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:24.718903424-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:24.718903424-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:24.718903424-05 | Quote | | | 3.14 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.718903424-05 | Trade | 3.15 | 600 | 3.14 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:24.718903424-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.718903424-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.718903424-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.718903424-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Trade | 3.1499 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.722956634-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.726888636-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.742791031-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.826411523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.830376414-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:24.838327467-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.927017299-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.927017299-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:24.938078058-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.270483754-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.426779667-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:25.498034485-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.506442294-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 9400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 9300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 3700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 10600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510242700-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510242700-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510473056-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.510473056-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510473056-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.510473056-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.514398831-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.518415891-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.578123873-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.582106966-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.690658011-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.838129547-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.838999713-05 | Trade | 3.155 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:25.842044688-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.870795574-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.874766714-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.874766714-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:25.906718338-05 | Trade | 3.155 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:26.250132355-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:26.698226801-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.270723814-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.270723814-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.270723814-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.274676250-05 | Trade | 3.16 | 3550 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.277992704-05 | Trade | 3.16 | 3550 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.278694655-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.278694655-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.278694655-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.278694655-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.318503802-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.318503802-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.318503802-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.322484131-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.466792107-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.638813424-05 | Trade | 3.1501 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.1501 | 7177 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.1501 | 1049 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.1501 | 1574 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.15 | 4100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.15 | 4400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.778489997-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 34 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 5200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 152 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 2200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782239335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782470945-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782470945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782470945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782470945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782470945-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782470945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782470945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.782470945-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782470945-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.782470945-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:27.786431631-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.786431631-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.790010640-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.914687421-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:27.918056584-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:28.086071408-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:28.086238175-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:28.090098365-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.114652607-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.458225946-05 | Trade | 3.15 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Trade | 3.1501 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.14 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.734881652-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.738869833-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.738869833-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.742836285-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.750794792-05 | Trade | 3.1423 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:29.754788175-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.838344689-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.838344689-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:29.946932492-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:30.006658908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:30.278450842-05 | Trade | 3.146 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:30.346153375-05 | Trade | 3.1465 | 16 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:30.398975264-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:30.686690625-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:30.686690625-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:31.098031583-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:31.194445823-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:31.194445823-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:31.370719070-05 | Trade | 3.1499 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:31.594705946-05 | Trade | 3.1498 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:31.682298889-05 | Trade | 3.144 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:31.747053054-05 | Trade | 3.1498 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.106418233-05 | Trade | 3.144 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.234823013-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.246834956-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.246834956-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.254773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.254773384-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.258763828-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.262804954-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.270751078-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.274698790-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.282713385-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.294636052-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.294636052-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.294636052-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.294636052-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.298605036-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.326034656-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.14 | 7800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.326460879-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.329997671-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.330443699-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.330443699-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.374244639-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.374244639-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.378210340-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.386192132-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.386192132-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.386192132-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.414022403-05 | Trade | 3.1433 | 95 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.538527757-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.574388203-05 | Trade | 3.145 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:32.730706306-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:32.974636950-05 | Trade | 3.1499 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:33.050018825-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:33.343025604-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:33.466014410-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:33.910514669-05 | Trade | 3.1401 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:33.926385712-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:33.998038079-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.214148009-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.247006858-05 | Trade | 3.15 | 64 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.470056248-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.475037712-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.475037712-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.486980819-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.498958033-05 | Trade | 3.1401 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.498958033-05 | Trade | 3.14 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.498958033-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.498958033-05 | Trade | 3.1401 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.498958033-05 | Trade | 3.1401 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.498958033-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:34.506766781-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.506766781-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.514841680-05 | Trade | 3.14 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.514841680-05 | Trade | 3.14 | 4800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.514841680-05 | Trade | 3.14 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.514841680-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.514841680-05 | Trade | 3.14 | 1800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 9100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 10692 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518287719-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 1900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 5300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518287719-05 | Trade | 3.14 | 2100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Trade | 3.14 | 9600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Trade | 3.14 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Trade | 3.14 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.518594413-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Trade | 3.14 | 300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.522890085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.526769398-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.533989332-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.534735242-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.542763632-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.594501750-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.594501750-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.598478347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.602488607-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.754792635-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:34.754792635-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.854049088-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:34.946952379-05 | Trade | 3.1381 | 90 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.574185779-05 | Trade | 3.1399 | 1496 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.582130348-05 | Trade | 3.1385 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.770283488-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.774308627-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.782262684-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.786243880-05 | Trade | 3.14 | 46 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.798198102-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:35.835037556-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.835037556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.835037556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.839044119-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.854969095-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.854969095-05 | Trade | 3.14 | 148 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.854969095-05 | Trade | 3.14 | 148 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.854969095-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.854969095-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.858956161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.858956161-05 | Trade | 3.14 | 152 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.858956161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.858956161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.858956161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.858956161-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.858956161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.858956161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.862997932-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.862997932-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.862997932-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.862997932-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.862997932-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.862997932-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.862997932-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.866939679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.866939679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.866939679-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.866939679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.866939679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.866939679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.866939679-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.870905205-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.870905205-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.870905205-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.870905205-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.870905205-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.874904218-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.874904218-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.874904218-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.874904218-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.874904218-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.874904218-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.874904218-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.874904218-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.878900393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.878900393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.878900393-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.878900393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.878900393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.878900393-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.878900393-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.882866757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.882866757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.882866757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.882866757-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.882866757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.882866757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.886058831-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.886790394-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.886790394-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.886790394-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.886790394-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.886790394-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.886790394-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.890829012-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.890829012-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.890829012-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.890829012-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.890829012-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:35.890829012-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.890829012-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.894810068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.894810068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.894810068-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.894810068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.894810068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.894810068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.894810068-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.894810068-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.898793756-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.898793756-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.898793756-05 | Trade | 3.14 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.898793756-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:35.898793756-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.898793756-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.910725886-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.910725886-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.930650295-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.930650295-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.930650295-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:35.986364300-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.162644984-05 | Trade | 3.1373 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.278117391-05 | Trade | 3.135 | 910 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.334904383-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.334904383-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.338777189-05 | Trade | 3.1395 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.390610551-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.446324809-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.454313639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.474205078-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.474205078-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.490121330-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602244962-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 7900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 4300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 4900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 3900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 9200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 665 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602244962-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602244962-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Trade | 3.14 | 10400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602424582-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602424582-05 | Trade | 3.14 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602424582-05 | Trade | 3.14 | 9400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602424582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Trade | 3.145 | 920 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:36.602641893-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602641893-05 | Trade | 3.145 | 780 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602641893-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Trade | 3.14 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.602779747-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.606648625-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.606648625-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.606648625-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.606648625-05 | Trade | 3.15 | 39335 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.610613949-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.614663748-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.614663748-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.614663748-05 | Trade | 3.145 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.622558930-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.670324012-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.674294053-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.674294053-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.678371811-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.678371811-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.686311614-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.686311614-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.734079983-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.734079983-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.778866757-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.794811127-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.794811127-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.810762947-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.810762947-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.814823874-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.814823874-05 | Trade | 3.145 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.818741624-05 | Trade | 3.145 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.818741624-05 | Trade | 3.145 | 700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:36.822747936-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.822747936-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.822747936-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.822747936-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.822747936-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.826635022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.866013695-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.866538082-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.866538082-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:36.955132364-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.014793053-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.042082676-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.162192158-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.162192158-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.166189319-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.215010249-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.602261148-05 | Trade | 3.1496 | 2500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:37.626132827-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.650079217-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.650079217-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:37.814074913-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:37.870165471-05 | Trade | 3.1401 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:38.366942094-05 | Trade | 3.1425 | 3 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:38.430627298-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:38.462500805-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:38.462500805-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:39.342655020-05 | Trade | 3.1429 | 2 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:39.722992376-05 | Trade | 3.1499 | 4000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:40.490609446-05 | Trade | 3.1487 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:40.734483180-05 | Trade | 3.1483 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:40.874918916-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.042134531-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.118832200-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.186530979-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.186530979-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.710197531-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.710197531-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.710197531-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.718180563-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.790854569-05 | Trade | 3.15 | 2700 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.790854569-05 | Trade | 3.15 | 800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Trade | 3.15 | 6100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.790854569-05 | Trade | 3.15 | 5010 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.790854569-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.794852847-05 | Trade | 3.15 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Trade | 3.15 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.794852847-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.794852847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.798855542-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.798855542-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.798855542-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.798855542-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.798855542-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.802871542-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.802871542-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.802871542-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.802871542-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.806817908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.806817908-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.806817908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.806817908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.806817908-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.806817908-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.810798109-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.810798109-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:41.810798109-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.810798109-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:41.858561575-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.062641852-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.066078033-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.066655480-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.211040587-05 | Trade | 3.15 | 11 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:42.211040587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.254833601-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.254833601-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.258792714-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.290707981-05 | Trade | 3.15 | 4300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:42.290707981-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.290707981-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.290707981-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.290707981-05 | Trade | 3.15 | 4010 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:42.290707981-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.290707981-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.290707981-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.294675780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.294675780-05 | Trade | 3.15 | 589 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:42.294675780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.294675780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.294675780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.294675780-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.346053197-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.422020121-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.470875094-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.506003508-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.598295098-05 | Trade | 3.15 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:42.659061808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.659061808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.686963505-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:42.898060424-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.058033040-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.058263550-05 | Trade | 3.15 | 16 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:43.098076969-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.098327106-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.098327106-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.098327106-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.107100039-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.178859398-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.351002226-05 | Trade | 3.145 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:43.351002226-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.351002226-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.355007534-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.355007534-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.355007534-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.358786471-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.358786471-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.406042367-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.406767740-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.406767740-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.478456255-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:43.538131388-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:43.538131388-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:43.542029276-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:43.882066554-05 | Trade | 3.1499 | 20 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.166413959-05 | Trade | 3.1498 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.202270329-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.206230522-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.414339397-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.414339397-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.414339397-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.414339397-05 | Trade | 3.15 | 1600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.414339397-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.490735249-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.490735249-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.874272924-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.874272924-05 | Trade | 3.15 | 1100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.874272924-05 | Trade | 3.15 | 4900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.874272924-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.874272924-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.874272924-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.877996138-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.878305155-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.881997586-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:44.882212093-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.882212093-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.958941215-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.962027330-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:44.962916040-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.962916040-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.974784010-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.974784010-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:44.982900021-05 | Trade | 3.15 | 79 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:45.302400244-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:45.302400244-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.302400244-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.306037346-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.306389736-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:45.306389736-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.306389736-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.306389736-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.314395774-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.314395774-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.314395774-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.318343107-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.318343107-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.318343107-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:45.438888966-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.470242382-05 | Trade | 3.1498 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:46.622010953-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.630585651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.630585651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.630585651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.630585651-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.878506786-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:46.878506786-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:46.878506786-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:46.878506786-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:46.878506786-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:47.354420973-05 | Trade | 3.1499 | 7936 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:47.554047929-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:47.594363299-05 | Trade | 3.1498 | 3200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:48.602964393-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:48.618469833-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.658712505-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.694538938-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.802808712-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.811026723-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.814977975-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.814977975-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.850055741-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.850845465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.850845465-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.862778226-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:48.962340104-05 | Trade | 3.145 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:49.150536811-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:49.202278087-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:49.342695035-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:49.358569229-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:50.886904303-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:50.886904303-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:51.198039803-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:51.462338156-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:51.490053033-05 | Trade | 3.1475 | 130 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:51.534769441-05 | Trade | 3.1471 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:51.938251994-05 | Trade | 3.1483 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:52.082645829-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:52.082645829-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:52.106538419-05 | Trade | 3.1486 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:52.434056579-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:52.586407146-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:52.586407146-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:52.589991873-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:52.978732498-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:52.978732498-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:52.978732498-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:52.978732498-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:16:53.106092777-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:16:54.062626820-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.586679968-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.598610649-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.598610649-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.602505528-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.630014340-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.646328643-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.646328643-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.646328643-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.670238481-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:54.686166343-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.862420330-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:54.862420330-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:55.634795252-05 | Trade | 3.1499 | 6 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.714649548-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:55.758466495-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.794257021-05 | Trade | 3.145 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.894892216-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.898031651-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.898889750-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.898889750-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:55.898889750-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:56.030217212-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.050169403-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.362809495-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:56.514034875-05 | Trade | 3.1472 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:56.762005639-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.762005639-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.762005639-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.770773889-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.770773889-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.775017227-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.775017227-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.775017227-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.786979697-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:56.814002275-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:57.858243067-05 | Trade | 3.1435 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:58.206751085-05 | Trade | 3.1499 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:58.806080615-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:58.806080615-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.286964617-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.286964617-05 | Trade | 3.1401 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:59.286964617-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:59.426339169-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.426339169-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.438258618-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.446009440-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.450235878-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.474101259-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.690246533-05 | Trade | 3.145 | 4900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:59.690246533-05 | Trade | 3.145 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:16:59.694209022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:16:59.694209022-05 | Trade | 3.145 | 550 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.006839142-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:17:00.234047748-05 | Trade | 3.1402 | 15000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.494692331-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.502589018-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.502589018-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.502589018-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.502589018-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.502589018-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.502589018-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:00.598212790-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:17:00.750540484-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:17:01.406651026-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:17:01.406651026-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | | |
| CS | 2023-02-09T10:17:01.666510697-05 | Trade | 3.1418 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:02.102602858-05 | Trade | 3.145 | 2200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:02.854246955-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:17:03.070321201-05 | Trade | 3.148 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:03.346083521-05 | Trade | 3.1465 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:03.630863722-05 | Trade | 3.1443 | 50 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.342738024-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.342738024-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.346732133-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.346732133-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.346732133-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.346732133-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.350726819-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:04.362675670-05 | Trade | 3.15 | 10000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:05.906565744-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:06.594791483-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:06.594791483-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:06.594791483-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:06.598768376-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:06.598768376-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:06.682485060-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:06.686372543-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:06.930318576-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:06.930318576-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:07.182219851-05 | Trade | 3.1467 | 3 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:07.322606064-05 | Trade | 3.145 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.242582357-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.242582357-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.242582357-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.246036783-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.266539979-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.278495894-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.278495894-05 | Trade | 3.14 | 8200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.278495894-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.278495894-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.278495894-05 | Trade | 3.14 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.278495894-05 | Trade | 3.14 | 55 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.278495894-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 445 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 9955 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 25 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 15 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 13 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 5000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 2200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Trade | 3.14 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282246406-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.282358640-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.290023392-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.294049961-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.302292378-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.310294830-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.338217486-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.338217486-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.342111857-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.342111857-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:17:08.350127653-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.350127653-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.363077399-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.367037152-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.378039679-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.378979847-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.394001526-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.410886737-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.666759947-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.670730483-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.677996183-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:08.746083281-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:08.746328543-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:09.010202669-05 | Trade | 3.14 | 1170 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:09.010202669-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:09.078020684-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:09.346026843-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:09.503076939-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:10.190099376-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:10.238783154-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:11.526148115-05 | Trade | 3.1374 | 75 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:11.954267425-05 | Trade | 3.135 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:12.682782039-05 | Trade | 3.1301 | 480 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.266183576-05 | Trade | 3.14 | 12850 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.266183576-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.266183576-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.266183576-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.266183576-05 | Trade | 3.14 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.266183576-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.330821506-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.330821506-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.330821506-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.334797593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.334797593-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.338878613-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.342789278-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.342789278-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.342789278-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.346766344-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.346766344-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.398588540-05 | Trade | 3.14 | 5100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.398588540-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:14.410493773-05 | Trade | 3.14 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:14.422005821-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:15.578315701-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:16.374873306-05 | Trade | 3.1389 | 160 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:17.138514581-05 | Trade | 3.14 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:17.618393817-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:17.622380650-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:17.642250638-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:17.642250638-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:17.658205916-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:17.806583767-05 | Trade | 3.1395 | 7 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:17.926771068-05 | Trade | 3.135 | 41 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:18.130040456-05 | Trade | 3.135 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:18.790226111-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:19.266029947-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.266102829-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.266102829-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.266102829-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.266102829-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.270092615-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.270092615-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.790878716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.798054903-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.798864832-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.802774766-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.858580341-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.870488222-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:19.870488222-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:17:20.482760050-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:20.586327486-05 | Trade | 3.1391 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:20.902105498-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:20.958690794-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:20.958690794-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:21.270316250-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:21.534157662-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:21.534157662-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:21.646714280-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:21.758185609-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:22.174049757-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:22.890205709-05 | Trade | 3.135 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:23.134123308-05 | Trade | 3.1398 | 5100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:23.167010335-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.170046715-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.526017222-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.654784240-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.722586055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.722586055-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.774028404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.918007722-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.998358966-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:23.998358966-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.010247007-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.022207347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.022207347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.022207347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.022207347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.038138907-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.050009812-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.050071121-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.050071121-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.050071121-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.062643783-05 | Trade | 3.1373 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:24.070073175-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.070073175-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.170594372-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.182586695-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.474252918-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.534994304-05 | Trade | 3.1398 | 16000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:24.606675968-05 | Trade | 3.139 | 250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:24.777998789-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.778955054-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.778955054-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:24.886416422-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:25.682784378-05 | Trade | 3.14 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:25.974674225-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:26.218000298-05 | Trade | 3.1394 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:26.626719728-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:26.942422058-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:27.114655477-05 | Trade | 3.1328 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:29.106916043-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:29.213997788-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.006924201-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.262766900-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.478936522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.478936522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.578075580-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.578373016-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.578373016-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.642018922-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.650100976-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:30.658110233-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:30.659072606-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:30.659072606-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.659072606-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.659072606-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:30.778041737-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:31.998125289-05 | Trade | 3.135 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:32.614425639-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:17:32.774762519-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:32.774762519-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:32.790731565-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:32.794700211-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:33.266569345-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:33.270547041-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:33.350216211-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:33.750440661-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:33.938650799-05 | Trade | 3.1327 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:34.670449049-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:35.202062044-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:37.482005251-05 | Trade | 3.1303 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:38.102287439-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:38.986475664-05 | Trade | 3.1327 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:38.986475664-05 | Trade | 3.14 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 7800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Trade | 3.13 | 1400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:39.182549692-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.182549692-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.186593553-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.186593553-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.258236080-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.258236080-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.262212591-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.274209720-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.274209720-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.910529296-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:39.914395926-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:40.350027041-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:40.350447175-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:40.350447175-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:40.350447175-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:40.510775196-05 | Trade | 3.14 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:40.722870326-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:40.722870326-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:40.810381603-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:41.139012310-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:41.562143151-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:41.722073108-05 | Trade | 3.1301 | 6838 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:41.722452112-05 | Trade | 3.1301 | 3162 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:41.862797756-05 | Trade | 3.1301 | 10000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:42.210253008-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:42.474079294-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:42.602559918-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:42.602559918-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:42.674231362-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:42.723042654-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:42.731012410-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.778779004-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 4686 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 3200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.782787070-05 | Trade | 3.135 | 1314 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 655 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 1231 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 3100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 4400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 4486 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 269 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 31 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 128 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:44.786348946-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:47.102791373-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:47.294972479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:47.294972479-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:47.414424547-05 | Trade | 3.1399 | 23 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:49.910435997-05 | Trade | 3.1301 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:50.974776181-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:50.974776181-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:51.002678133-05 | Trade | 3.138 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:51.002678133-05 | Trade | 3.1375 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:51.194834182-05 | Trade | 3.1385 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:51.586012353-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:51.586071435-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:51.591058982-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:52.062643421-05 | Trade | 3.135 | 650 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:52.225984401-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:52.666306478-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:53.670934031-05 | Trade | 3.1301 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:53.670934031-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:54.226445158-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:54.362621829-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:55.370462506-05 | Trade | 3.1366 | 290 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:55.442107205-05 | Trade | 3.13 | 33000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:56.066384743-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:56.918659170-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:56.918659170-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:57.762966575-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:58.354015293-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:58.802435326-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.802435326-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.802435326-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.850131891-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.850131891-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.882657759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.882657759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.886092989-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.898773293-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:58.898773293-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:17:59.458485509-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:59.698420457-05 | Trade | 3.1328 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:59.698420457-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:17:59.922015858-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:00.006051073-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:00.082737739-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:00.082737739-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:01.155021848-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:02.650434047-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:02.650434047-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:02.658423839-05 | Trade | 3.13 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:02.658423839-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:02.682257874-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:02.846599186-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:03.058649644-05 | Trade | 3.1368 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:03.150237723-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:03.230845194-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:04.154817655-05 | Trade | 3.1375 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:04.538055980-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:04.646734990-05 | Trade | 3.138 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:04.898564215-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:04.930400412-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:05.206150085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:05.206150085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:06.234717398-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:06.370031457-05 | Trade | 3.1321 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:07.926195814-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:07.926195814-05 | Trade | 3.1374 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:08.010905379-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:08.010905379-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:08.514040091-05 | Trade | 3.135 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:08.554492349-05 | Trade | 3.1318 | 79 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:08.914892837-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:09.174015884-05 | Trade | 3.135 | 40 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:09.610767135-05 | Trade | 3.134 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:09.618770053-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:09.682564194-05 | Trade | 3.135 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:10.263013118-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.263013118-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.554045321-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.554733633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.562798607-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.562798607-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.574581820-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.578606927-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:10.578606927-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:11.082388472-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:11.090383110-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:11.306352185-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:11.858986934-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:11.858986934-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:11.858986934-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:12.686296337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:12.686296337-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:12.998964590-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:13.322568444-05 | Trade | 3.1397 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:13.594362265-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:13.594362265-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:13.594362265-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:14.374931253-05 | Trade | 3.1301 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.694009096-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.830814170-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:14.830814170-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846051056-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846817499-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846817499-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846817499-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846817499-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846817499-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:14.846817499-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:14.846817499-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:15.002139534-05 | Trade | 3.1314 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:15.038987407-05 | Trade | 3.1395 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:15.122612808-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:15.666223609-05 | Trade | 3.135 | 9000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:15.947001981-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:16.358164652-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:16.358164652-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:16.818147438-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:18.086587328-05 | Trade | 3.135 | 7 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:18.606354202-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.330115184-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.334142879-05 | Trade | 3.1301 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.494361391-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:19.494361391-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:19.526246548-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.526246548-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.526246548-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:19.594771421-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.630819842-05 | Trade | 3.1385 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:19.774163812-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:21.234704390-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:21.458790744-05 | Trade | 3.1301 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:21.466742470-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:21.634689817-05 | Trade | 3.135 | 15 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:22.570170470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:22.570170470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:22.670465311-05 | Trade | 3.1323 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:23.050789074-05 | Trade | 3.1399 | 40 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:23.050789074-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:23.162236229-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:23.683021085-05 | Trade | 3.14 | 80 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:24.222704281-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:24.222704281-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:24.854849891-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:24.886765025-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:25.487075959-05 | Trade | 3.1341 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:25.606562613-05 | Trade | 3.1301 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:25.970978319-05 | Trade | 3.1365 | 3550 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:26.334022301-05 | Trade | 3.135 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:26.542366740-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:26.942676160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:26.942676160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:26.970593472-05 | Trade | 3.135 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:27.610753693-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:28.138377049-05 | Trade | 3.1372 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:28.206098359-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:28.238972369-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:29.642791714-05 | Trade | 3.1365 | 140 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:29.942481487-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.008884001-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:30.702152781-05 | Trade | 3.1316 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.702152781-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.742796615-05 | Trade | 3.1364 | 33 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.798718852-05 | Trade | 3.135 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.798718852-05 | Trade | 3.135 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.798718852-05 | Trade | 3.135 | 2050 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:30.798718852-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:31.635047793-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:33.330606050-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:33.510783652-05 | Trade | 3.1341 | 350 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:33.510783652-05 | Trade | 3.14 | 350 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:33.566552065-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:33.566552065-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:33.714927752-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:34.518343768-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.550220838-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.550220838-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.658751767-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.734429936-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.734429936-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.746012804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.746365352-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.794158460-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.794158460-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.798150028-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.854928334-05 | Trade | 3.135 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:34.854928334-05 | Trade | 3.135 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:34.854928334-05 | Trade | 3.135 | 746 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:34.878062054-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.878817566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.878817566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.878817566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.878817566-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.914611328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.914611328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.914611328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.914611328-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:34.978045087-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:35.026128795-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:35.043082298-05 | Trade | 3.1399 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:36.534541142-05 | Trade | 3.1327 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:36.534541142-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:36.718711766-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:37.522180530-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:37.538092067-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:37.538092067-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:37.563027942-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:37.774028046-05 | Trade | 3.1399 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:38.414240313-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:38.518757163-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:38.518757163-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:39.498029346-05 | Trade | 3.1333 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:39.498516429-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:39.614986279-05 | Trade | 3.14 | 69 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:40.106066635-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:40.842582898-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:40.842582898-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.026786524-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.026786524-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.026786524-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.026786524-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.102441711-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.102441711-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:41.386186328-05 | Trade | 3.1315 | 32 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:41.622041933-05 | Trade | 3.1315 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:41.798067593-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:42.874007387-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:42.878002249-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.258074623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.258914125-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.262973168-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.338568698-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.494929890-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:43.822444775-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.846008116-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:43.846340809-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:44.050456980-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:44.050456980-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:44.106193745-05 | Trade | 3.1399 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:45.186501784-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:45.258143046-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.306963240-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:45.398541102-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.398541102-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.406505391-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:45.406505391-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:45.546787613-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.550902496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.550902496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.550902496-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.554937538-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:45.882422513-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:47.130063281-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:47.182053456-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:47.326015745-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:47.862713257-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:47.866663367-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:49.714637131-05 | Trade | 3.1336 | 17 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:49.846989521-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:49.878757718-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:49.878757718-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:50.338076614-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:50.983000311-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:50.986996655-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.106458582-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.146261877-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.182112471-05 | Trade | 3.1399 | 8500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.598313780-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.602259732-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.602259732-05 | Trade | 3.135 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.602259732-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:51.602259732-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.722766267-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.722766267-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726042285-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 9400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.726519051-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.730732224-05 | Trade | 3.135 | 9400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.730732224-05 | Trade | 3.135 | 10700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.730732224-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.734733688-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.734733688-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.734733688-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.734733688-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.734733688-05 | Trade | 3.14 | 78930 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.734733688-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.734733688-05 | Trade | 3.14 | 700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 7600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 990 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 5800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 49050 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 4300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 9400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737512034-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 2250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 2250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 5200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737641697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 27000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 27000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 6000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 27000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 7720 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737641697-05 | Trade | 3.14 | 9000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737641697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 988 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 22500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 2250 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:51.737742560-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 140 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.737742560-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741444925-05 | Trade | 3.14 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 1440 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 1682 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 5200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 2400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 10700 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 9400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 2200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Trade | 3.14 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741597832-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741597832-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741597832-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 27000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 2300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 54000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 5900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741728503-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741902160-05 | Trade | 3.15 | 7570 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Trade | 3.15 | 7800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Trade | 3.15 | 9130 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Trade | 3.15 | 4000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741902160-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741902160-05 | Trade | 3.15 | 7600 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:51.741954989-05 | Trade | 3.15 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741954989-05 | Trade | 3.15 | 100 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.741954989-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.741954989-05 | Trade | 3.15 | 4000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745007347-05 | Trade | 3.15 | 1 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 22800 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 6000 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 5500 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 300 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 4200 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 5800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 5755 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 191 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 809 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745156531-05 | Trade | 3.15 | 565 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 8000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 716 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 7035 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 450 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 79 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 65 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.135 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745276245-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745276245-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Trade | 3.15 | 10900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745276245-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.15 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.135 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.15 | 400 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745406029-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745611637-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745611637-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745611637-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.745611637-05 | Trade | 3.1425 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.15 | 368 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.145 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Trade | 3.145 | 1790 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.750488587-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.754622186-05 | Trade | 3.1401 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.758582703-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.758582703-05 | Trade | 3.15 | 26 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.758582703-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.758582703-05 | Trade | 3.15 | 23 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.758582703-05 | Trade | 3.15 | 83 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.790422361-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.814301847-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.838225091-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.854143156-05 | Trade | 3.15 | 121 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.854143156-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.894031402-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:51.978652288-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:51.998540901-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:52.002009369-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:52.226112748-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:52.282288629-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:52.302141265-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:52.306160546-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:52.314146063-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:52.330801099-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:52.343048081-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:52.354667556-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:52.626760517-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:52.994117370-05 | Trade | 3.1498 | 9000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:53.066062092-05 | Trade | 3.15 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:53.106705050-05 | Trade | 3.145 | 2500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:53.306817252-05 | Trade | 3.1499 | 2600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:53.734929077-05 | Trade | 3.15 | 990 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:53.734929077-05 | Trade | 3.15 | 10 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.038554786-05 | Trade | 3.1499 | 2500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.090072068-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.090277542-05 | Trade | 3.145 | 6000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.090277542-05 | Trade | 3.145 | 3300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.090277542-05 | Trade | 3.145 | 6000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.094305763-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.094305763-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:54.130141564-05 | Trade | 3.144 | 2600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:55.014213192-05 | Trade | 3.1497 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:55.030022547-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:55.366770610-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:55.393999814-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:55.979049608-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:56.831314643-05 | Trade | 3.145 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:56.946037058-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:56.950018095-05 | Trade | 3.15 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:57.038398737-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:57.058264264-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:57.070030555-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:57.182740702-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:57.226577618-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:57.310148053-05 | Trade | 3.1499 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:57.310148053-05 | Trade | 3.15 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:57.382887204-05 | Trade | 3.1444 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:18:57.678118750-05 | Trade | 3.149 | 1281 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:57.678561396-05 | Trade | 3.149 | 18719 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:58.126583792-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:58.126583792-05 | Trade | 3.15 | 200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:58.242011830-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:58.558035418-05 | Trade | 3.148 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:58.966915438-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:59.302388232-05 | Trade | 3.1498 | 1500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:59.338014789-05 | Trade | 3.1497 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:59.350048867-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:59.566026447-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:18:59.710661726-05 | Trade | 3.1453 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:59.842005259-05 | Trade | 3.1499 | 19664 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:18:59.898070431-05 | Trade | 3.1499 | 10000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:00.007356388-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.430469860-05 | Trade | 3.15 | 6 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:00.430469860-05 | Trade | 3.15 | 894 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:00.698291523-05 | Trade | 3.1499 | 2000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:00.698291523-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.698291523-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.698291523-05 | Trade | 3.15 | 634 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:00.698291523-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.702261588-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.734194030-05 | Trade | 3.1499 | 3000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:00.987042260-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.987042260-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.987042260-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.987042260-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:00.987042260-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:01.982623496-05 | Trade | 3.1447 | 4900 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:02.530269986-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:02.534219922-05 | Trade | 3.15 | 132 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:02.534219922-05 | Trade | 3.15 | 168 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:02.558098022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:02.558098022-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:02.574055688-05 | Trade | 3.15 | 32 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:02.579004194-05 | Trade | 3.1495 | 32 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:02.934024327-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 8200 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 1300 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 1 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 100 | 3.15 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310268955-05 | Trade | 3.15 | 100 | 3.15 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310824566-05 | Trade | 3.15 | 700 | 3.15 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310824566-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:19:03.310824566-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314034509-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 6200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 399 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 202 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Trade | 3.155 | 98 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.314261853-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314757396-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314757396-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.314757396-05 | Trade | 3.155 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.318006866-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.318758390-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.322737744-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.374558625-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.414321563-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.614471635-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.642328297-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.650296961-05 | Trade | 3.16 | 342 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.654290059-05 | Trade | 3.1529 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.750899305-05 | Trade | 3.154 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:03.878275167-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.878275167-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.966950630-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:03.966950630-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:04.226807534-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:04.414955679-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:04.982469672-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:05.122869893-05 | Trade | 3.1598 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:05.390012050-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:05.826746973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:05.826746973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:05.826746973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:05.826746973-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:05.850685682-05 | Trade | 3.154 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:06.154270656-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:06.154270656-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:06.402214823-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:06.402214823-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:06.502798554-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:06.998601677-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:06.998601677-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:07.274341051-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:07.422020963-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:07.422768175-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:07.422768175-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:07.434712243-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:07.434712243-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:07.690034844-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:08.282774870-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:08.434003954-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:08.434230810-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:08.514938485-05 | Trade | 3.1501 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:08.514938485-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:08.518943423-05 | Trade | 3.1501 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:19:08.518943423-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:08.658287706-05 | Trade | 3.1511 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:08.978922773-05 | Trade | 3.1513 | 2600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:09.526500054-05 | Trade | 3.1521 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:09.578275232-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:09.578275232-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:09.586191807-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:09.590074612-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:10.702303929-05 | Trade | 3.1505 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:10.713993236-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:10.722243203-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:11.034871709-05 | Trade | 3.1505 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:11.362398499-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:11.362398499-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:11.478938192-05 | Trade | 3.1599 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.070041527-05 | Trade | 3.1599 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.154787862-05 | Trade | 3.1515 | 40 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.282145382-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.614805681-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.614805681-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.614805681-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.614805681-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.638608437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.638608437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.638608437-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.642651231-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.642651231-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:15.646625739-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.646625739-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.646625739-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:15.654582555-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:16.166254861-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:16.166254861-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:16.310670486-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:16.310670486-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:16.350513907-05 | Trade | 3.155 | 8 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:16.350513907-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:16.350513907-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:16.362423504-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:16.378339125-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:16.974774781-05 | Trade | 3.1599 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:17.022576921-05 | Trade | 3.155 | 125 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:17.022576921-05 | Trade | 3.155 | 125 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:17.338031187-05 | Trade | 3.1594 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:17.762272892-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:17.766060026-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:18.818682526-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:18.830525050-05 | Trade | 3.1592 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:19.722635043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.722635043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.730622977-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.730622977-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.734632792-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.734632792-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.746047300-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.746540896-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.770427235-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:19.910029830-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.022290470-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:20.022290470-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:20.022290470-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:20.022290470-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.026285952-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:20.098799483-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.098799483-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.106565298-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.234384786-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.238362024-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.886552243-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:20.886552243-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:19:21.362455671-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:21.362455671-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:21.518771773-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:21.638245641-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:21.826428829-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:21.830390901-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:22.334183016-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:22.334183016-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:22.334183016-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:22.354059919-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:22.414862908-05 | Trade | 3.1556 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:23.146608616-05 | Trade | 3.1599 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:23.174501272-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:23.194452321-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:23.262053982-05 | Trade | 3.155 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:23.666291203-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:24.326395342-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:24.490724507-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:24.490724507-05 | Trade | 3.16 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:24.490724507-05 | Trade | 3.16 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:25.214020775-05 | Trade | 3.1599 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:25.446034256-05 | Trade | 3.15 | 12000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:25.922372868-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:25.994048258-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:26.450050338-05 | Trade | 3.155 | 159 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:26.463052340-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:26.482099958-05 | Trade | 3.1543 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:27.530354396-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:27.646004781-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:27.650820103-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:27.670705600-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:28.086909423-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:28.090019785-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:28.090901579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:28.094024869-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:28.630536273-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:28.630536273-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:28.630536273-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:28.630536273-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:30.006480516-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:31.767737099-05 | Trade | 3.1573 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:31.782660432-05 | Trade | 3.1573 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.094021867-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:32.114183769-05 | Trade | 3.16 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.114183769-05 | Trade | 3.16 | 19600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.342178856-05 | Trade | 3.1573 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.478060848-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:32.642912340-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.942574289-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.942574289-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:32.942574289-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:32.942574289-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:34.374270358-05 | Trade | 3.155 | 250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:34.474028931-05 | Trade | 3.1541 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:35.753989832-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.762103276-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.766146460-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.766146460-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.773985515-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:35.777986156-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.778075102-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.786032226-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:35.799027934-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:35.810075821-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.814929015-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.814929015-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.882621972-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.886657743-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.886657743-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.886657743-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:19:35.886657743-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:35.886657743-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:35.890610967-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.890610967-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.938394053-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.938394053-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.954291564-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:35.974212393-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.490769998-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.490769998-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.490769998-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.514894148-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.514894148-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.526828305-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.534784818-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.690001071-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.738899347-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.738899347-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:36.878227682-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.030568462-05 | Trade | 3.1599 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.154850765-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.154850765-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.154850765-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.190873245-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.282020090-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 6000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 3300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 6000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 3400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.155 | 1400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.342221377-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.346023962-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:37.418643952-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.438807488-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.438807488-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.442812861-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.462657874-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:37.506469156-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.526774927-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.526774927-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.530792116-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.622040827-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.674367257-05 | Trade | 3.157 | 31 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:38.778939726-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.850655780-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:38.878482827-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:39.494066611-05 | Trade | 3.16 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:39.494764157-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:39.558489414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:39.558489414-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:39.610237295-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:39.790465861-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:39.822277525-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:40.270322444-05 | Trade | 3.16 | 15873 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:41.018011618-05 | Trade | 3.1515 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:41.322687797-05 | Trade | 3.1599 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:41.442044431-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:41.470142527-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:41.574736304-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:41.666226329-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:41.666226329-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:41.670235896-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:41.766014133-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:41.806556741-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:42.326291512-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:42.326291512-05 | Trade | 3.16 | 80 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:42.526467298-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:19:43.386013984-05 | Trade | 3.1596 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:43.762033342-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:43.763015435-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:43.786835186-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.070052131-05 | Trade | 3.155 | 2532 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.078200394-05 | Trade | 3.1574 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.086165805-05 | Trade | 3.1569 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.754226166-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.762022978-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.766208427-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.794045678-05 | Trade | 3.1586 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.890078571-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.894042859-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.894658322-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.918555570-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.918555570-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:45.918555570-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:45.998009123-05 | Trade | 3.1569 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:46.006033095-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.038043032-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.418309911-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.761993679-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.766742704-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.766742704-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.854423419-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.874285505-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.881997925-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.882274680-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:46.906163965-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:47.454799294-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:47.454799294-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:48.114081100-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:48.114892935-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:48.114892935-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:48.114892935-05 | Trade | 3.16 | 588 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:48.114892935-05 | Trade | 3.16 | 120 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:48.114892935-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:48.614689790-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:49.910025036-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:50.398842947-05 | Trade | 3.155 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:50.414780191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:50.914555953-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:51.458158321-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:51.462139178-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:51.630485562-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:52.110029463-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:52.310404315-05 | Trade | 3.1594 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:53.930300124-05 | Trade | 3.155 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:55.654763335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:55.654763335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:55.654763335-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:55.662742038-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:55.662742038-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:56.474113689-05 | Trade | 3.1599 | 75 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:56.774808779-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:56.774808779-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:56.774808779-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:56.910230031-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:57.643021976-05 | Trade | 3.155 | 6 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:19:57.643021976-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:57.643021976-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:57.646995025-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:57.730631371-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:57.986481042-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:58.374730991-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.086596325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.086596325-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.626235289-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.630215791-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.630215791-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:19:59.662070190-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.662070190-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.662070190-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.662070190-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.683038843-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.683038843-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:19:59.782556986-05 | Trade | 3.1552 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:00.006618134-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:00.186813845-05 | Trade | 3.159 | 15822 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:00.258467780-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:00.258467780-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:00.326188040-05 | Trade | 3.1548 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:00.599032088-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:00.758274065-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:01.070928861-05 | Trade | 3.1555 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.118294362-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:02.282040702-05 | Trade | 3.1505 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.282608604-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:02.302536794-05 | Trade | 3.155 | 6100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.302536794-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.302536794-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.302536794-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.310542169-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.322409679-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.334339534-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.346336575-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.358228468-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.370228692-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.382140887-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.394064292-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.406777654-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.502672893-05 | Trade | 3.1599 | 40000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:02.558354934-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:02.558354934-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:02.734616854-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:02.762502653-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:03.826826653-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:03.878603924-05 | Trade | 3.155 | 1800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:03.942287798-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.390314579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.390314579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.390314579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.778635372-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.778635372-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.778635372-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.782635074-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:04.842334929-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:05.022552725-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.022552725-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.022552725-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:05.022552725-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.022552725-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.022552725-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:05.026531867-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.026531867-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.026531867-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:05.026531867-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.026531867-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:05.026531867-05 | Trade | 3.155 | 51 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:05.827010503-05 | Trade | 3.155 | 78 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:05.834983315-05 | Trade | 3.1526 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.130705443-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.134695517-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.518113788-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:20:06.618507194-05 | Trade | 3.1526 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.758914223-05 | Trade | 3.155 | 4 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:06.958076188-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:07.210968891-05 | Trade | 3.1564 | 277 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:07.358267209-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:07.358267209-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.038261861-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:08.038261861-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:08.114982604-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:08.114982604-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:08.194614311-05 | Trade | 3.155 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.194614311-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.194614311-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.194614311-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.198604910-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.198604910-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.202199848-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.670582577-05 | Trade | 3.155 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.674067748-05 | Trade | 3.155 | 399 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:08.674520411-05 | Trade | 3.155 | 201 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:09.250997049-05 | Trade | 3.1586 | 33000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:09.366424870-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.370446617-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.378341788-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.398371468-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.398371468-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.398371468-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.398371468-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.418006469-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:09.786009081-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:09.886180130-05 | Trade | 3.16 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:10.630899474-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:10.630899474-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:10.630899474-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:10.634879654-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:10.894028378-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:12.883042505-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:13.850767649-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:13.878668659-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:13.878668659-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:13.886631984-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:14.382438847-05 | Trade | 3.1545 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:14.506844122-05 | Trade | 3.155 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.198040910-05 | Trade | 3.1571 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.370067492-05 | Trade | 3.1546 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.426779342-05 | Trade | 3.15 | 350 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.426779342-05 | Trade | 3.15 | 1550 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.430809682-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.494550222-05 | Trade | 3.15 | 6250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.494550222-05 | Trade | 3.15 | 1950 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.494550222-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.494550222-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.498538408-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.498538408-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.506017967-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.506469409-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.534313630-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.534313630-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.538297850-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.538297850-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.542005667-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.798148473-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.798148473-05 | Trade | 3.155 | 793 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:15.798148473-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.850950142-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:15.921997014-05 | Trade | 3.16 | 2432 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:16.126023495-05 | Trade | 3.155 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:16.250203582-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:16.250203582-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:16.262124530-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:20:16.326701254-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:16.330837139-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:16.662022317-05 | Trade | 3.1501 | 4900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:16.730692408-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:16.730692408-05 | Trade | 3.15 | 7800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:16.730692408-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:16.743040572-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.038732916-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.042731379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.042731379-05 | Trade | 3.155 | 349 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.042731379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.042731379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.042731379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.042731379-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.042731379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.046738862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.046738862-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.046738862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.046738862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.046738862-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.046738862-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.050668063-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.050668063-05 | Trade | 3.155 | 251 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.050668063-05 | Trade | 3.155 | 49 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.050668063-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.050668063-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.050668063-05 | Trade | 3.155 | 255 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.262762507-05 | Trade | 3.154 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 1600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 1400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.266739850-05 | Trade | 3.155 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.270719232-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:17.367312874-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.370276312-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.442020768-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:17.598262635-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:18.158012526-05 | Trade | 3.1537 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:18.254388921-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:18.506258548-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:18.738224933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:19.070798583-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:19.070798583-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:19.498963405-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:19.554716117-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:21.310953927-05 | Trade | 3.155 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:21.482180697-05 | Trade | 3.1552 | 24 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:21.730050878-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:21.735115190-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:22.426154940-05 | Trade | 3.155 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:22.426197552-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:24.842430916-05 | Trade | 3.15 | 339 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:24.998706802-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:25.114219606-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.118211446-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.122179852-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.138085067-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.142086887-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.146001191-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.598192380-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:25.638950605-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:25.870052728-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:25.870929383-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:27.094042464-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:28.238526987-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:28.718378528-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:28.718378528-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:20:29.682166352-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:29.694103541-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.694103541-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.694103541-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:29.706057738-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.718998259-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.730983161-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.742025648-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.750898561-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:29.762832601-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.006752030-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.167046205-05 | Trade | 3.1581 | 3150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.214855638-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.214855638-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 5900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 350 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 7800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.155 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.246701603-05 | Trade | 3.15 | 3500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.246701603-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.254685441-05 | Trade | 3.15 | 30000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.386077957-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.387074773-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.399030855-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.882886415-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.882886415-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.882886415-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.886898794-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:30.886898794-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:30.974016916-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:31.250245996-05 | Trade | 3.1573 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:31.830766740-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:32.230939285-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:33.134794751-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:33.454098106-05 | Trade | 3.1599 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:34.866362583-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:34.874015506-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:35.110278220-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:35.122226418-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:35.146166905-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:36.066080063-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:36.066080063-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:36.234387538-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:36.610751240-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:37.130420995-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:37.774606172-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:37.842252888-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:38.102122050-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:39.258036677-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.158267658-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.158267658-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.163121494-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.174033313-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.174033313-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.190988810-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.202923452-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.210777109-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:40.378009175-05 | Trade | 3.1545 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:40.750523620-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:41.050163361-05 | Trade | 3.1592 | 30 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:41.102974934-05 | Trade | 3.1592 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:41.338908144-05 | Trade | 3.1572 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:42.830362096-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:43.050392009-05 | Trade | 3.1599 | 25 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:43.270411440-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:20:43.346071545-05 | Trade | 3.1574 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:43.798112389-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:43.902650041-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:43.902650041-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:43.922602556-05 | Trade | 3.1573 | 6 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:43.934546262-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:45.766480391-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:45.974538965-05 | Trade | 3.155 | 1582 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:47.942921635-05 | Trade | 3.1598 | 60000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:48.338143613-05 | Trade | 3.155 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:48.574062967-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:48.599014596-05 | Trade | 3.1552 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:48.886791385-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:48.886791385-05 | Trade | 3.155 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:48.886791385-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:49.146629855-05 | Trade | 3.1597 | 6 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:49.158585122-05 | Trade | 3.1597 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:49.342761093-05 | Trade | 3.1573 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:49.402477975-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:49.402477975-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:49.434292125-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:49.731049061-05 | Trade | 3.155 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:50.178092758-05 | Trade | 3.155 | 7 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:50.962602588-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:51.278018473-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:51.278279444-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:51.278279444-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:51.331059471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:51.374824579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:51.374824579-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:51.750137966-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:52.090709313-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:52.334618065-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:52.410234559-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:52.594463405-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:53.202777185-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:53.766015103-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:53.866035906-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:55.054629602-05 | Trade | 3.1533 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:55.054629602-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:55.058630082-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:55.062592611-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:55.062592611-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:55.146033818-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:55.370237173-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:55.370237173-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.066026896-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.066166258-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.066166258-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.070003969-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.070177375-05 | Trade | 3.155 | 345 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.070177375-05 | Trade | 3.155 | 345 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.070177375-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.070177375-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.070177375-05 | Trade | 3.155 | 355 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.070177375-05 | Trade | 3.155 | 355 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.070177375-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.070177375-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.070177375-05 | Trade | 3.155 | 245 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.070177375-05 | Trade | 3.155 | 245 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.070177375-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.074113105-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.074113105-05 | Trade | 3.155 | 255 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.074113105-05 | Trade | 3.155 | 255 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.074113105-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.074113105-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.074113105-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.074113105-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.222503312-05 | Trade | 3.154 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.658593933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:20:56.658593933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.658593933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.658593933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.658593933-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.686505979-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.686505979-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.694420897-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.694420897-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.694420897-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.742196565-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:56.822845904-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.826018475-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.846754682-05 | Trade | 3.1548 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:56.886529483-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:57.005991938-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:57.322687331-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:57.986741974-05 | Trade | 3.155 | 1200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:20:58.066039982-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:58.066360814-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:58.066360814-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:58.098043833-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:58.138052654-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:58.174035676-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:20:58.338201278-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:00.006910413-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:00.546493640-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:01.458464230-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:01.502243444-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:01.850071481-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:04.410542488-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:04.902314975-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:04.902314975-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:04.922242649-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:04.938189451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:05.150208445-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:05.934814729-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:06.570795156-05 | Trade | 3.155 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:06.570795156-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:07.066848910-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:07.610459186-05 | Trade | 3.155 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:07.610459186-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:08.598080288-05 | Trade | 3.155 | 1239 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:08.618780575-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:08.622098437-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:08.623005365-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:08.626997394-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:11.430671227-05 | Trade | 3.16 | 8000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:11.866013734-05 | Trade | 3.1571 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:13.358163289-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.851028029-05 | Trade | 3.16 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:13.859018790-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.859018790-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.874049428-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.874859235-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:13.874859235-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.874859235-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:13.874859235-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:13.874859235-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.874859235-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.874859235-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.878927607-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.878927607-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.878927607-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.890869481-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:13.934683484-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.018289047-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.266213027-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.266213027-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.270150908-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.270150908-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:14.270150908-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.274017043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.278016783-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.278116945-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.282105978-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.282105978-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.282105978-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.286028105-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.311018153-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.311018153-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.338024412-05 | Trade | 3.1599 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:14.354801984-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.462001523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:14.982067291-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:14.982067291-05 | Trade | 3.16 | 64 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:14.982067291-05 | Trade | 3.16 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:14.986062923-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:14.986112688-05 | Trade | 3.16 | 335 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:14.986112688-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.298617811-05 | Trade | 3.1599 | 4000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.425997826-05 | Trade | 3.16 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.506054392-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.506731223-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.510737550-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.642026112-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.642270271-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 9400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 1605 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 645 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 3545 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 36 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 1630 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 4112 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.642270271-05 | Trade | 3.16 | 245 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 245 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 2785 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646193004-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 9400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Trade | 3.16 | 1345 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:15.646193004-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646193004-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646193004-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Trade | 3.16 | 1610 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646360652-05 | Trade | 3.165 | 1300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:15.646360652-05 | Trade | 3.165 | 1300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:15.646422617-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:15.646422617-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646422617-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.646422617-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.654051773-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.662041773-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.670055556-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.706879798-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.742050897-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.854207293-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:15.954750504-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:16.022415981-05 | Trade | 3.1604 | 4000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:16.158880206-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:16.210582239-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:16.846868361-05 | Trade | 3.1601 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:16.942030167-05 | Trade | 3.17 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:16.946379173-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:17.138584228-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.294882070-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.294882070-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.294882070-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.294882070-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.298878859-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.302048424-05 | Trade | 3.17 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:17.302807012-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.302807012-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.302807012-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.306050263-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.306818095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.306818095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.306818095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.306818095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.310821534-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.310821534-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.314765108-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.314765108-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.314765108-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.314765108-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.338717640-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.338717640-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.338717640-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.345997442-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.346676231-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.410345890-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.410345890-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.410345890-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.490563740-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.882220557-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.882220557-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 3300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 13700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 1319 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 9900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.890219093-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.890219093-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 2700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.890219093-05 | Trade | 3.17 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 1400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 1800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 2 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 98 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 3102 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 1900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894241680-05 | Trade | 3.17 | 5900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 5900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Trade | 3.17 | 5900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894378014-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Trade | 3.17 | 6698 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.894699207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898007053-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.898200995-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.902199374-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.902199374-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:17.902199374-05 | Trade | 3.175 | 788 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.902199374-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.906196133-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.935070797-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.935070797-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.935070797-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:17.943046061-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.943046061-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.954018857-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.954980245-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.954980245-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.961998088-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.962957963-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.970927358-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.970927358-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.998780799-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:17.998780799-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.006746078-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.006746078-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.006746078-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.034621845-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.042523914-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.042523914-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.171054629-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:18.666789538-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:19.118804017-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:19.642558761-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:19.642558761-05 | Trade | 3.175 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:19.750040494-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:19.750080392-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:20.110518300-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.202109480-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.203111867-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.203111867-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.206109516-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.206158159-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.210774697-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.215054972-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:20.215054972-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:20.218764645-05 | Trade | 3.18 | 99 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:20.218764645-05 | Trade | 3.18 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:20.230188936-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.230980695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.230980695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.230980695-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.241997382-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.250012599-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.254887203-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.254887203-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.258889215-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.262822157-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.306618015-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.358438727-05 | Trade | 3.1795 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:20.550573967-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.770619469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.770619469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.770619469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.770619469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.770619469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.854232595-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:20.854232595-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.222547608-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.222547608-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.222547608-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.222547608-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.226586373-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.229993059-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.230562017-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.230562017-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.234555948-05 | Trade | 3.1732 | 15 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:21.246518553-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:21.250482900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.250482900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.250482900-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.254461179-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.334089867-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:21.422045188-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:22.150542207-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:22.259065343-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:22.310814026-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:22.366641375-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:22.370586994-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:22.370586994-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:22.382524429-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:23.102121643-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:23.102366946-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:23.238031280-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:23.538462092-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:23.542415575-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:23.578232959-05 | Trade | 3.1768 | 77 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:23.631032004-05 | Trade | 3.1768 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:23.710036872-05 | Trade | 3.1717 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:24.086026463-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:24.086026463-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:24.114914005-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:24.118894849-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:24.122869788-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:24.130010200-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:24.342919516-05 | Trade | 3.1768 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:25.478921215-05 | Trade | 3.1703 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:25.742738560-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:26.254489534-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:26.258465297-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:27.382543108-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:27.934116691-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:28.078486844-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:28.718686700-05 | Trade | 3.1772 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:28.838106026-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:29.551033704-05 | Trade | 3.175 | 36 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:30.006987791-05 | Trade | 3.1734 | 113 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:30.006987791-05 | Trade | 3.18 | 113 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:30.010987549-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:31.638863630-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:31.646796144-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:31.646796144-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:31.646796144-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:31.646796144-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:31.690634964-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.146642177-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.158535557-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.162029983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.214303356-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.214303356-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.214303356-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.222262782-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.222262782-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.226317810-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:32.226317810-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.226317810-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.226317810-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.226317810-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.226317810-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.226317810-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.230818624-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.234199081-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.306928860-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.306928860-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.306928860-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.314043723-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:32.318821355-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| CS | 2023-02-09T10:21:32.326869402-05 | Trade | 3.175 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
|----|----------------------------------|-------|-------|------|------|------|----------|------|------|
| CS | 2023-02-09T10:21:32.326869402-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:32.446246702-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:32.562014673-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:32.562800193-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:32.570767887-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:32.858467632-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:32.858467632-05 | Trade | 3.1799 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:32.862026947-05 | Trade | 3.18 | 887 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:32.938086047-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.278637241-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.278637241-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.278637241-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.310469476-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.366190559-05 | Trade | 3.18 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:33.462770232-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.462770232-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:33.526053742-05 | Trade | 3.175 | 800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.095021142-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.095021142-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.238355832-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.238355832-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.782042478-05 | Trade | 3.1799 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.802928842-05 | Trade | 3.1799 | 4000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.914437570-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.930356042-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.933988279-05 | Trade | 3.1797 | 800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.938303284-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.938303284-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 10 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 7700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.938303284-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 125 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Trade | 3.18 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.938303284-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 1400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942270478-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote |  |  | 3.17 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote |  |  | 3.18 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote |  |  | 3.18 | 3.18 | 2/9/2023 |  |  |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 100 | 3.18 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 3798 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.185 | 1500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Trade | 3.18 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.942416138-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.942570494-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.946247031-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.946247031-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.946247031-05 | Trade | 3.175 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:34.946247031-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.950006560-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.950237401-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.962199024-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:34.962199024-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.002048626-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.018968694-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.018968694-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.042883761-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.078685677-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.098636333-05 | Trade | 3.18 | 250 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.098636333-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.098636333-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.102555347-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.102555347-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.105995692-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.106607292-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.178227128-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.178227128-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.198158015-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.198158015-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.198158015-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.198158015-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.254949300-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.350520153-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.350520153-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.394019150-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.394286746-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.394286746-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.398262848-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.542670204-05 | Trade | 3.1801 | 4000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.738022056-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.738825510-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.814469152-05 | Trade | 3.1899 | 2600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:35.894117885-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.894117885-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.902069844-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.906018009-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:35.906077019-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:36.014004774-05 | Trade | 3.185 | 4900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:36.118117796-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:36.198828739-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:37.114768944-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:37.118085901-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:37.314879972-05 | Trade | 3.1899 | 3000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:37.406473775-05 | Trade | 3.185 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:37.406473775-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:37.410437881-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:37.670292159-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:37.906274703-05 | Trade | 3.1802 | 2600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:38.682777411-05 | Trade | 3.1883 | 75 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:38.758042705-05 | Trade | 3.1801 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:39.522168132-05 | Trade | 3.182 | 10 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:40.114556124-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:40.114556124-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:40.486519682-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:40.502883283-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:41.030552755-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:41.082273670-05 | Trade | 3.1801 | 2200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:41.178913816-05 | Trade | 3.18 | 378 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:41.178913816-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:41.894759811-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:42.806761892-05 | Trade | 3.1855 | 250 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:43.098490142-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:43.098490142-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:43.230901049-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:43.910860365-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:43.914804794-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.122844154-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.122844154-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.134863649-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.134863649-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.134863649-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.154768967-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.154768967-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.246351881-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.246351881-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.414713478-05 | Trade | 3.185 | 1100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.414713478-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.414713478-05 | Trade | 3.185 | 1500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.418601434-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.418601434-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.418601434-05 | Trade | 3.18 | 2000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.418601434-05 | Trade | 3.18 | 31100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.418601434-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:44.418601434-05 | Trade | 3.18 | 20000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:44.422668410-05 | Trade | 3.18 | 7200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:45.019013648-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:45.082681431-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:45.118610344-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:45.118610344-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:45.118610344-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.178921917-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:46.178921917-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.178921917-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.178921917-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:46.178921917-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:46.178921917-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.178921917-05 | Trade | 3.185 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:46.286390149-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.370206689-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.370206689-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:46.378878482-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.055092389-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.058047840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.062745474-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:47.090942478-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.134741998-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:47.586745776-05 | Trade | 3.185 | 5000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.431019014-05 | Trade | 3.185 | 24 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.431019014-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:48.431019014-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:48.830251169-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.542083992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.542083992-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.559071054-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.578981480-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.626831290-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:49.626831290-05 | Trade | 3.18 | 6299 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:49.626831290-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.833991661-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:49.950039637-05 | Trade | 3.1869 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:50.562686355-05 | Trade | 3.1801 | 3500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:50.646243670-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:52.250217847-05 | Trade | 3.185 | 400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.062662368-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.074005003-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.074565806-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.074565806-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.118011103-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.118428192-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.138358543-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.138358543-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.150024245-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338057785-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338408890-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.338408890-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338408890-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338408890-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.338408890-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338408890-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.338408890-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338408890-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.338408890-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:53.342375408-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:53.758042902-05 | Trade | 3.1833 | 2 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:54.038051188-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:54.038383809-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:54.038383809-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:54.038383809-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:54.098090244-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:54.234519547-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:54.698449651-05 | Trade | 3.185 | 5 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:54.986181029-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.134524869-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.138316634-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.214184623-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.358596663-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.982774102-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.982774102-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.982774102-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:55.982774102-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.010647350-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.086389524-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.086389524-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.118220693-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.130179659-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.758436183-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.786348308-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.790264619-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:56.790264619-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.790264619-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.830023765-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.830111775-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.866964566-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:56.866964566-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:57.106907764-05 | Trade | 3.185 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:57.202483051-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:58.022876119-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:58.450796478-05 | Trade | 3.185 | 425 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:58.814016965-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.098002740-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.098109149-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.102135277-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.102135277-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.386062302-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.386865798-05 | Trade | 3.18 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 422 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 4900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 10000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 6202 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 332 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 8600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.410727469-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414045296-05 | Trade | 3.18 | 3700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 149 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 66 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 700 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 51 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 49 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 60 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 34 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 813 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414243055-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 8400 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 2300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 900 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Trade | 3.18 | 7 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.414388119-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414388119-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414388119-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.414755840-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.418739205-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.422739804-05 | Trade | 3.175 | 1600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.422739804-05 | Trade | 3.175 | 1600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.422739804-05 | Trade | 3.175 | 2500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.422739804-05 | Trade | 3.175 | 2300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:21:59.434676690-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.462529623-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.462529623-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.462529623-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.462529623-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.462529623-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.473994517-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.482427135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.482427135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.482427135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.490413354-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.490413354-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.490413354-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.498384750-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.498384750-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.501985322-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.502323480-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.502323480-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.502323480-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.502323480-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.506333771-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.506333771-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.526024035-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.526231945-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.538015168-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.538199600-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.598921021-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.786019315-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.786064989-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.978290891-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:21:59.978290891-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.006076755-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.114652663-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.114652663-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.178320284-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.494983474-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.502760075-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:00.746911942-05 | Trade | 3.174 | 3165 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:01.066504752-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:01.066504752-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:01.086370463-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:01.602095893-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:01.650922763-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:01.650922763-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:01.650922763-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:01.650922763-05 | Trade | 3.175 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:01.690025746-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:01.702025234-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:01.750469222-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:02.374737556-05 | Trade | 3.175 | 4900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:02.742083733-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.070687019-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.070687019-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.073974041-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.078595572-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.114489677-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.118448258-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:03.674050719-05 | Trade | 3.175 | 7 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:04.694561272-05 | Trade | 3.175 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:04.862804888-05 | Trade | 3.175 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:05.118646164-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.118646164-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.354656426-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.354656426-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.433994972-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.550004556-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.558745588-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.586648277-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.609994075-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.626443611-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:05.830558837-05 | Trade | 3.177 | 2 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:06.238017381-05 | Trade | 3.1701 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:06.246680528-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:06.746024387-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:07.094776766-05 | Trade | 3.1701 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:07.106940501-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:07.547036841-05 | Trade | 3.175 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:07.786996596-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:07.886456127-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.034025109-05 | Trade | 3.176 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:08.130401545-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.938780469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.938780469-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.942793887-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.950843830-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.954754838-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:08.962723215-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:09.030423878-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:09.370987725-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:09.414804568-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:09.414804568-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:09.418059137-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:09.430672808-05 | Trade | 3.175 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:09.470575314-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:10.230015788-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:10.298795819-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:10.526014403-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:10.526911840-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:11.182006240-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:11.190003321-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:11.194956917-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:11.194956917-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:11.194956917-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:11.194956917-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:11.654929306-05 | Trade | 3.1764 | 50 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:12.246276540-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:12.246276540-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:12.246276540-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:12.254280587-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:13.273991249-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:13.274783878-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:13.285993916-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:13.286753307-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:13.322622492-05 | Trade | 3.175 | 3500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:13.846007617-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:13.854257138-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.234588025-05 | Trade | 3.1785 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:14.390852752-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.430675428-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.446697409-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.446697409-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.450663162-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.466604196-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.498423774-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.518378719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.518378719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.546167560-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:14.658754424-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.706029120-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:14.706475402-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.090851538-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.574201849-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 6900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 145 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 7 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 1400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 32 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714326770-05 | Trade | 3.17 | 800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:15.714418285-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714418285-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714418285-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.714418285-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.718797757-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.723081330-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.723081330-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.734794926-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.786798940-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:15.874008327-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:16.190999337-05 | Trade | 3.1699 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:16.322469656-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:17.103001743-05 | Trade | 3.165 | 4 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:17.126949324-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:17.130868738-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:17.566990752-05 | Trade | 3.1694 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:17.878568288-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:17.878568288-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:17.878568288-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:18.058065408-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058237275-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:18.058237275-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Trade | 3.165 | 310 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.058372572-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:18.062808593-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.066795284-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.238825545-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.306030930-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.598436000-05 | Trade | 3.165 | 50 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:18.606316285-05 | Trade | 3.165 | 50 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:19.278416107-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:19.302285003-05 | Trade | 3.16 | 700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:19.302285003-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:19.914645029-05 | Trade | 3.1667 | 1200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.134683345-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.137980136-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.282082052-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.282082052-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.322050693-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.330832231-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.357998576-05 | Trade | 3.17 | 48 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.361977837-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.390021697-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.398507530-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.398507530-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.458229178-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.485988470-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.486110421-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.507092894-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.511016843-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.511016843-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.511016843-05 | Trade | 3.165 | 50 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.514060293-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.514991498-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.514991498-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.518759381-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.526973216-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.562034066-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.565978320-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.578002308-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.598617936-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.661994441-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.674282100-05 | Trade | 3.17 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.674282100-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.674282100-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:20.682248491-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.682248491-05 | Trade | 3.17 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:20.690195341-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.770889663-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.770889663-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.770889663-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.770889663-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.770889663-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.770889663-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.782843451-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.786844702-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.786844702-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.794779111-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.794779111-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.806736539-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.858502096-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.858502096-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.914219553-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.930134018-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.930134018-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:20.974952516-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.074552947-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.166088073-05 | Trade | 3.17 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.334391133-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.658971931-05 | Trade | 3.17 | 20 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.666954232-05 | Trade | 3.17 | 4600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.666954232-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.666954232-05 | Trade | 3.17 | 5300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.666954232-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.666954232-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.666954232-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.666954232-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.666954232-05 | Trade | 3.17 | 6000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.666954232-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.666954232-05 | Trade | 3.17 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670007494-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Trade | 3.17 | 2200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670936095-05 | Trade | 3.17 | 1300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Trade | 3.17 | 399 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670936095-05 | Trade | 3.17 | 2000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.670936095-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.670936095-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.673998590-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.674921630-05 | Trade | 3.17 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.674921630-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.674921630-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.674921630-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.674921630-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.674921630-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.678847632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.678847632-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.678847632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.678847632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.698799613-05 | Trade | 3.164 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:21.810333953-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:21.846071603-05 | Trade | 3.164 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:22.098134901-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.130908680-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.150659345-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.214519542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.214519542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.270270722-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:22.270270722-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.274236198-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.330492994-05 | Trade | 3.164 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:22.774005453-05 | Trade | 3.1699 | 2000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:22.794702716-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:22.938347228-05 | Trade | 3.165 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:22.982145161-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.142448211-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.382360122-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.386349262-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.445995134-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.454026644-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.454026644-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.459047986-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.459047986-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.462051048-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.470748182-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.482029127-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.490643988-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.618328051-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.919050675-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:23.953999779-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.139073134-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.139073134-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.174853313-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.178824729-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.178824729-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.230646872-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.270450424-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.278437057-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.346155776-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.351155440-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.351155440-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.550249173-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.550249173-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.550249173-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.550249173-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:24.554219310-05 | Trade | 3.1606 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:24.994243874-05 | Trade | 3.1699 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:25.042057625-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:25.170542426-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:25.182005601-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:25.942109495-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:25.951111850-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:25.982971710-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:27.222544539-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:27.594900356-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:27.918480762-05 | Trade | 3.165 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:27.962265848-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:28.314026389-05 | Trade | 3.1672 | 10000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:28.410247149-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:28.762696043-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:28.774711947-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.358011687-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.358057750-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.410028755-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.790204036-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.802150085-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.802150085-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.806119802-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.990300727-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.990300727-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:29.994284784-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:30.010469702-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:30.042092300-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:30.706173262-05 | Trade | 3.165 | 5 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:31.550464041-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:31.570357766-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:31.574399404-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:31.578287457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:31.578287457-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:32.642744847-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:32.642744847-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:32.642744847-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:32.642744847-05 | Trade | 3.165 | 16 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:33.690185795-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:33.694005307-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:33.694005307-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:33.710992991-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:34.362147548-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:34.366059645-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:34.378765261-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:34.854996461-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:34.854996461-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:34.858003295-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:35.742042522-05 | Trade | 3.1326 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:35.874481061-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:35.874481061-05 | Trade | 3.165 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:36.470003977-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:36.478847404-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:37.282325195-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:38.362555206-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.022590936-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.714024477-05 | Trade | 3.1685 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:39.806183043-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.810040444-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.813996455-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.814151460-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.822029225-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.825984803-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.870912463-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:39.878881416-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.658017797-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.674007941-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.674365223-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.674365223-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.682381726-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.734018305-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.734093545-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.734093545-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.755047445-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.763013344-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.763013344-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.763013344-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.786922123-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:40.826742744-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:41.066661294-05 | Trade | 3.1699 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:41.322556477-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:41.326023207-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:41.338427200-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:41.338427200-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:41.578367438-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:41.610246714-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:41.654790961-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:42.510254682-05 | Trade | 3.1695 | 5 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:42.681988518-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:43.330702115-05 | Trade | 3.1669 | 7 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:43.618009485-05 | Trade | 3.165 | 3 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:43.842455881-05 | Trade | 3.165 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:43.842455881-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:43.854402205-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:43.858369997-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:43.890231274-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:46.150014833-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:46.150264192-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:46.246927031-05 | Trade | 3.17 | 800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:46.654094965-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:46.658797694-05 | Trade | 3.1674 | 1900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:46.710785939-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:46.714780925-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:46.714780925-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:46.742642036-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:47.351045191-05 | Trade | 3.165 | 64 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:48.138609417-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.150522308-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.150522308-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.150522308-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.170427096-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.174438489-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.174438489-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.178396494-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.210237974-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:48.686162754-05 | Trade | 3.17 | 25 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:48.686162754-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.254619075-05 | Trade | 3.1699 | 4900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:49.298495522-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:49.378079416-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.430927147-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.430927147-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.594066055-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.666868441-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.958032208-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.958610132-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.958610132-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.958610132-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:49.958610132-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:50.066015511-05 | Trade | 3.1695 | 2 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:50.586018213-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:50.586784106-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:50.962182533-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:50.962182533-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:51.066662665-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:51.154280268-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:51.154280268-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:51.154280268-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:51.254865762-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:52.370765873-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:52.370765873-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:52.634808091-05 | Trade | 3.1697 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:53.154501562-05 | Trade | 3.1668 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:53.438247664-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:53.503004434-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:54.242800762-05 | Trade | 3.1681 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:54.346276130-05 | Trade | 3.165 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:54.358031633-05 | Trade | 3.1681 | 360 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:55.218450251-05 | Trade | 3.165 | 25 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:55.614724437-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:55.690321303-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.690321303-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.698296731-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.698296731-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.706030070-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.706283289-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.706283289-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.706283289-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.706283289-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:55.726197864-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:56.914762319-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:56.914762319-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:56.914762319-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:56.914762319-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:56.914762319-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:56.914762319-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:56.914762319-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.005992872-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.029991670-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.390088841-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.390862290-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.390862290-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.486027109-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:22:57.486491350-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.486491350-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.486491350-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.494452511-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.497983631-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.522298822-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.522298822-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.542192239-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.618928026-05 | Trade | 3.1661 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:57.866837518-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.866837518-05 | Trade | 3.17 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:57.866837518-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.938512511-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:57.982278360-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:58.006197733-05 | Trade | 3.1699 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:58.102815915-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:58.102815915-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:58.118745868-05 | Trade | 3.1698 | 2900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:59.490682188-05 | Trade | 3.165 | 1506 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:59.490682188-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:59.490682188-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:59.490682188-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:22:59.490682188-05 | Trade | 3.1699 | 2894 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:59.646967004-05 | Trade | 3.164 | 2777 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:22:59.646967004-05 | Trade | 3.164 | 223 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.010476487-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:00.178057929-05 | Trade | 3.17 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.214531643-05 | Trade | 3.1696 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.502227482-05 | Trade | 3.165 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.722017409-05 | Trade | 3.17 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.726228897-05 | Trade | 3.17 | 610 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.726228897-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:00.726228897-05 | Trade | 3.17 | 90 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.814886727-05 | Trade | 3.17 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.818038014-05 | Trade | 3.1699 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:00.838770381-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:00.870572258-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:00.874599537-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062211780-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062211780-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 2190 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 4700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 3400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 310 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062211780-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062211780-05 | Trade | 3.17 | 600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062793865-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062793865-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062793865-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062793865-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.062793865-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062793865-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062793865-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.062793865-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.070759019-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.134442632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.134442632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.134442632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.134442632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.134442632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:01.134442632-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.202047526-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.226240498-05 | Trade | 3.1672 | 4500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.766691244-05 | Trade | 3.17 | 4200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.766691244-05 | Trade | 3.165 | 800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.766691244-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.766691244-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.766691244-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.770691429-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.770691429-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:01.770691429-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:01.902027641-05 | Trade | 3.1699 | 4000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:02.438721780-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:02.583156369-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:02.583156369-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:02.583156369-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:03.250156193-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:03.678331832-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:03.802740889-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:03.929998208-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:04.950677698-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:05.078058972-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:05.682445946-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:05.682445946-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:05.682445946-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:06.054749579-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:06.054749579-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:06.058755505-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:06.382386413-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:06.382386413-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:06.386333770-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:09.058013034-05 | Trade | 3.1693 | 54 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:09.106374238-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:09.106374238-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:09.166146189-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:09.262730710-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:09.270692439-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:09.590300235-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:10.327060325-05 | Trade | 3.165 | 63 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:10.327060325-05 | Trade | 3.165 | 237 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:10.327060325-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:10.526110347-05 | Trade | 3.1664 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:10.798982591-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:10.798982591-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:11.070794225-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:11.070794225-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:12.110045407-05 | Trade | 3.1685 | 315 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:12.603092336-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:13.034806915-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.034806915-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.034806915-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.034806915-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.059047851-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.059047851-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.110065442-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.130679897-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.130679897-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.174546787-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.174546787-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.174546787-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.202496326-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.202496326-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.202496326-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.246188511-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.246188511-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:13.246188511-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:14.879042248-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:14.879042248-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.186700953-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.698046464-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:15.698399599-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.742217075-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.766044832-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.766105216-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.766105216-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.770087259-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.770087259-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:15.854688732-05 | Trade | 3.1699 | 78 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:16.078027848-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.098713991-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.098713991-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.098713991-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:16.098713991-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.134530501-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.174361385-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.174361385-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.206186275-05 | Trade | 3.1697 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:16.206186275-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:16.206186275-05 | Trade | 3.17 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:16.206186275-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.206186275-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.262085671-05 | Trade | 3.1677 | 2000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:16.278074012-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.278923785-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.278923785-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.282800504-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.350596230-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:16.350596230-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.290441022-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.502048981-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.506495878-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.514275797-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.658829972-05 | Trade | 3.1699 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:17.694620426-05 | Trade | 3.1696 | 25 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:17.754375374-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.802173730-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:17.870049092-05 | Trade | 3.165 | 450 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:17.870897383-05 | Trade | 3.165 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:18.178543195-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:18.178543195-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:18.178543195-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:18.178543195-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:18.178543195-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:18.306034293-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:18.426445709-05 | Trade | 3.165 | 250 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:18.434013320-05 | Trade | 3.1693 | 2000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:18.878437279-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.046029163-05 | Trade | 3.1694 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.134299208-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.430793826-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.430793826-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.430793826-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.430793826-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.430793826-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.434779548-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.434779548-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.443041215-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.443041215-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.443041215-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.478784070-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.718742318-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:19.722734146-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.726715422-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.726715422-05 | Trade | 3.165 | 400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:19.746673842-05 | Trade | 3.165 | 1300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:20.094094837-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.111049812-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.146894357-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.146894357-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.146894357-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.174771310-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.174771310-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.174771310-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.478425261-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:20.498320615-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:20.518247293-05 | Trade | 3.1697 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:20.898605386-05 | Trade | 3.165 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:21.842415711-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.054036783-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.134122542-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.250047887-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.286054330-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:22.342204572-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.434796324-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.434796324-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.474683215-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.562217788-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.634959430-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.854834628-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:22.926646662-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:22.958503895-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:23.622642938-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.106519953-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.178087197-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.222755699-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.18 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 4900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.18 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 3000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 1500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 63 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 4837 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 3200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 1680 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434267879-05 | Trade | 3.17 | 4500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434267879-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434415055-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 6120 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 1 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 2000 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 999 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434415055-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434415055-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 100 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 600 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 63 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.18 | 11800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 37 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.434702631-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.434702631-05 | Trade | 3.17 | 600 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.438281224-05 | Trade | 3.17 | 600 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Trade | 3.17 | 105 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Trade | 3.17 | 500 | 3.17 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.438281224-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.439031652-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.439031652-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.439031652-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.439031652-05 | Trade | 3.17 | 20000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.439031652-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.439031652-05 | Trade | 3.17 | 1200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.442999209-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.450805373-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.450805373-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.458780616-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.482880730-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.482880730-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.498771755-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.498771755-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.502770365-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.510692943-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.510692943-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.514659208-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.518680379-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.518680379-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.522594470-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.522594470-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 1800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 3300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 1500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.534643031-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.534643031-05 | Trade | 3.175 | 150 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.542579287-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.542579287-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:24.542579287-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:24.558497583-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.565997014-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.569993604-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.574401941-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.578000382-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.582339054-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.730710867-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:24.766005719-05 | Trade | 3.1703 | 4000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:25.214588765-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.217984309-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.222549135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.558040006-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.558040006-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.558040006-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.562068529-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.563133159-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.575002855-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.610858098-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:25.766176370-05 | Trade | 3.1709 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:25.870743924-05 | Trade | 3.175 | 4 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:25.894577755-05 | Trade | 3.1709 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:26.039020394-05 | Trade | 3.17 | 20000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:26.082792288-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.082792288-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.082792288-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.118634874-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.194234194-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.202243154-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.218144055-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:26.434243261-05 | Trade | 3.1718 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:26.826534678-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:27.078045473-05 | Trade | 3.18 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:27.146105612-05 | Trade | 3.1773 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:27.146105612-05 | Trade | 3.17 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:27.282474926-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:28.338892026-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.238915164-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.242880209-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.242880209-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.242880209-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.246011292-05 | Trade | 3.175 | 40 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:29.250856740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.250856740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.250856740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.250856740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.250856740-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.262006822-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.262763707-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:29.394222306-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:30.010484882-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:30.126991479-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:30.182738929-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:30.186722818-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:30.186722818-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:30.306171401-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:30.306171401-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:30.926055222-05 | Trade | 3.1774 | 945 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:32.038559368-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:32.122228380-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:32.122228380-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:33.474260208-05 | Trade | 3.175 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:34.238928756-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.238928756-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.370323448-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.486812127-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.486812127-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.490644404-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.490644404-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.498811889-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.498811889-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:34.518721748-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.530672264-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.594066094-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.598302524-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:34.754704250-05 | Trade | 3.1798 | 900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:35.010553096-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:35.202728185-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:35.526285880-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:35.534229962-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:35.542190563-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:36.554777060-05 | Trade | 3.175 | 10000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.574033418-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.574696812-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.578681737-05 | Trade | 3.1799 | 15400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.578681737-05 | Trade | 3.1799 | 34400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.582669024-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.870324392-05 | Trade | 3.175 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:36.918102576-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:36.918102576-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:36.974029264-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:37.098330251-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:37.878976236-05 | Trade | 3.175 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:37.878976236-05 | Trade | 3.175 | 99 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:37.878976236-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:38.426514599-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:39.242972902-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:39.458783915-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:39.458783915-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:39.458783915-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:39.881985219-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.002610781-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.282338414-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.310234115-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.402859618-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.502351630-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.526299245-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:40.750291375-05 | Trade | 3.1727 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:41.238067389-05 | Trade | 3.1772 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:41.618494955-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:42.426055819-05 | Trade | 3.1798 | 350 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:42.430940278-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:42.434007217-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:42.754543761-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:43.106958280-05 | Trade | 3.1799 | 225 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:43.414569947-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:43.414569947-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:43.486258598-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:43.566960128-05 | Trade | 3.1799 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:43.894088055-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:44.683049548-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:44.774644814-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:44.794560058-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.210054449-05 | Trade | 3.18 | 4000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.210707983-05 | Trade | 3.18 | 249 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.210707983-05 | Trade | 3.18 | 58 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.210707983-05 | Trade | 3.18 | 42 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.210707983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.210707983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.210707983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.210707983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.210707983-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.214712353-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.214712353-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.214712353-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.278050951-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.278403990-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.278403990-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.278403990-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.278403990-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.278403990-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 105 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 95 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282262043-05 | Trade | 3.18 | 3 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 183 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 17 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 2800 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 1 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Trade | 3.18 | 82 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282421919-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282491951-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.282491951-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.286023782-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.290338171-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.290338171-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.290338171-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.290338171-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.290338171-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.290338171-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.302266715-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.302266715-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.306267357-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.306267357-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.306267357-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.306267357-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.346151778-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.346151778-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.350077887-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.350077887-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.354043264-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:45.354043264-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.214253708-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.214253708-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.370575953-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.374638759-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.598590860-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:46.598590860-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:46.602672455-05 | Trade | 3.19 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:46.606592413-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.606592413-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.606592413-05 | Trade | 3.19 | 200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:46.646403904-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.646403904-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.646403904-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.646403904-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.658011911-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.658279832-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.778838319-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.834554555-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.834554555-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:46.838586028-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.018746537-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.018746537-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.018746537-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.187032485-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.187032485-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.210917991-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.214895952-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.230757531-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.230757531-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.234776554-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.234776554-05 | Trade | 3.19 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.234776554-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.234776554-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.282005924-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.282585583-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.318015113-05 | Trade | 3.185 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.618101755-05 | Trade | 3.185 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.670895712-05 | Trade | 3.1801 | 1000 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.786350034-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.786350034-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.794334767-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.794334767-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.794334767-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.794334767-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.798282397-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.802325499-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.802325499-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.806258591-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.834160234-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.838191579-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.838191579-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.838191579-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:47.938001666-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.962602076-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:47.965999667-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.002425689-05 | Trade | 3.18 | 1800 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.002425689-05 | Trade | 3.18 | 2300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.002425689-05 | Trade | 3.18 | 84 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.002425689-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.006019086-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.006402428-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.006402428-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098034160-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098668342-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098668342-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098668342-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098668342-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.098668342-05 | Trade | 3.18 | 4600 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.098668342-05 | Trade | 3.18 | 7100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.098668342-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098668342-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.098668342-05 | Trade | 3.18 | 300 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.102307220-05 | Trade | 3.18 | 5200 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Trade | 3.18 | 1100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Trade | 3.18 | 1500 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Trade | 3.18 | 100 | 3.18 | 3.19 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.19 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Trade | 3.18 | 100 | 3.18 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102307220-05 | Quote | | | 3.18 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102989342-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102989342-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102989342-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102989342-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102989342-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.102989342-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.106980421-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.106980421-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.110977569-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.110977569-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.110977569-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.122597474-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.122597474-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.142823354-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.182668107-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.182668107-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.182668107-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.182668107-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.202537585-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.202537585-05 | Trade | 3.1785 | 15 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.222473239-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.230443800-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.446474067-05 | Trade | 3.1785 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.450472171-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.450472171-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.454436771-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.498278168-05 | Trade | 3.1774 | 4000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.526120056-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.550092135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.550092135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.550092135-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.618762305-05 | Trade | 3.18 | 58 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.698387852-05 | Trade | 3.18 | 1 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.846711787-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.850721316-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.862667663-05 | Trade | 3.1728 | 4900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.878595332-05 | Trade | 3.175 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.878595332-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.878595332-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:48.994057409-05 | Trade | 3.1701 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:48.998069024-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Trade | 3.18 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:49.206267813-05 | Trade | 3.18 | 2300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Trade | 3.18 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.206267813-05 | Trade | 3.18 | 1900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.206267813-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.209998245-05 | Trade | 3.18 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.210066390-05 | Trade | 3.18 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.210066390-05 | Trade | 3.18 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.210066390-05 | Trade | 3.18 | 1300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.214088543-05 | Trade | 3.18 | 1100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.214088543-05 | Trade | 3.18 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:49.214088543-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.354445742-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.378366897-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.390305516-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.722882290-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.722882290-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.722882290-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.726016556-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.826412466-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.826412466-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.826412466-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.826412466-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.930966942-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:49.930966942-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.074313885-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.206028721-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.206784072-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.602844294-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.706049126-05 | Trade | 3.1799 | 6838 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:50.978031842-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.982309490-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.986324318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.986324318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.986324318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:50.990299017-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.018212691-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.026003687-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.030099341-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.030099341-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.030099341-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.206357666-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.246150093-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.246150093-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.586698073-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.686024021-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:51.690202751-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:51.762943081-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.762943081-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:51.870430997-05 | Trade | 3.1799 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:52.378181932-05 | Trade | 3.175 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:52.710775241-05 | Trade | 3.1789 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:52.814328912-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:52.814328912-05 | Trade | 3.18 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:52.814328912-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:52.818302509-05 | Trade | 3.1799 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:52.890956369-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:52.894934604-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:52.914007450-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:53.050233015-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:53.050233015-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:53.558038150-05 | Trade | 3.1799 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.454692515-05 | Trade | 3.18 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.454692515-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.454692515-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.454692515-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:23:54.454692515-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.454692515-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.454692515-05 | Trade | 3.1799 | 1283 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.454692515-05 | Trade | 3.1745 | 20 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.454692515-05 | Trade | 3.1799 | 1717 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.459064087-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.459064087-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.462751699-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.466027800-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:54.467050320-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.470013101-05 | Trade | 3.1799 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:54.598451422-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.022619802-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.334019541-05 | Trade | 3.1799 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:55.510443296-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.510443296-05 | Trade | 3.18 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:55.514405915-05 | Trade | 3.1799 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:55.514405915-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.522373941-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.522373941-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.525990140-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.526363844-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.526363844-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.530318901-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.530318901-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.530318901-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:55.566193226-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.070014164-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:57.105977911-05 | Trade | 3.18 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:57.106398354-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.106398354-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.113996412-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.196015674-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.196015674-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.203000605-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:57.203000605-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:58.210587975-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:58.278260255-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:58.854731631-05 | Trade | 3.1799 | 2600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:59.243031303-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.243031303-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.243031303-05 | Trade | 3.18 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:59.243031303-05 | Trade | 3.18 | 2300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:59.243031303-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.243031303-05 | Trade | 3.18 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:59.246747507-05 | Trade | 3.18 | 1900 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:59.246747507-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.246747507-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.246747507-05 | Trade | 3.18 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:23:59.246747507-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.251009819-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.262947742-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.262947742-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.262947742-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.354577392-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.354577392-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.550705492-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.634285410-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.918044318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.918044318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.918044318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.918044318-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.923056427-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.946766932-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:23:59.946766932-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.002710333-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.010096889-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.106221192-05 | Trade | 3.18 | 10000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:00.163016723-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.166991010-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:00.166991010-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:00.174955559-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.182908147-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.222678535-05 | Trade | 3.18 | 657 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:00.234603258-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:00.550260538-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.014226784-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.222026690-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.222279854-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.226010405-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.230077519-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.234223960-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:01.274787543-05 | Trade | 3.1701 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:01.274787543-05 | Trade | 3.1701 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:01.274787543-05 | Trade | 3.17 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:01.967081028-05 | Trade | 3.175 | 43 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:02.430752575-05 | Trade | 3.1705 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:02.578391133-05 | Trade | 3.1705 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:03.162817475-05 | Trade | 3.175 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:03.270279411-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:03.567029834-05 | Trade | 3.175 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:03.598894413-05 | Trade | 3.1705 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:03.762154820-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:03.890610072-05 | Trade | 3.175 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:03.962261138-05 | Trade | 3.18 | 3000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:04.023032545-05 | Trade | 3.1705 | 1000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:04.658226142-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:05.782317323-05 | Trade | 3.175 | 790 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:05.910754691-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:05.914757158-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:05.922659006-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:05.922659006-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:05.958035597-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:05.958589036-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.079024719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.079024719-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.126754207-05 | Trade | 3.175 | 9 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.354760467-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.426463743-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.426463743-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.426463743-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.430459018-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.430459018-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.434433921-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.450315514-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.514019119-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.786901573-05 | Trade | 3.1702 | 6838 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.789963351-05 | Trade | 3.17 | 4300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 5 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 13257 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 22700 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 4000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 101 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 8300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790200500-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790200500-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 7600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 300 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790351009-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 9400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 2000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 600 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 400 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790351009-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 16000 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 500 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 200 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Trade | 3.17 | 100 | 3.17 | 3.18 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790526509-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.17 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.16 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.790860976-05 | Quote | | | 3.16 | 3.18 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Trade | 3.165 | 1500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.794857042-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.797991094-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.854591786-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.858630229-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.858630229-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.858630229-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.870518753-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.890437810-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.910339841-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:06.910339841-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:07.102016421-05 | Trade | 3.165 | 1 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:07.354350422-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:07.902970350-05 | Trade | 3.1601 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:07.986599580-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:07.990551176-05 | Trade | 3.1602 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:08.386848819-05 | Trade | 3.1671 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:09.234098085-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.258975318-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.294156569-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.590546077-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798284055-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798284055-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 7700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 219 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 12100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 7600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 700 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 7500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 2100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 5000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798284055-05 | Trade | 3.16 | 7500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 1746 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 1954 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 12317 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 10383 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798454436-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 7400 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 350 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 138 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 5800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 65 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Trade | 3.16 | 900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798454436-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798687658-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798687658-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.798687658-05 | Trade | 3.16 | 86 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.798687658-05 | Trade | 3.16 | 2250 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802114178-05 | Trade | 3.16 | 1445 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 3455 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.165 | 500 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 1000 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 10900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 3 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 10 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 300 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 800 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 1771 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 14229 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802315191-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Trade | 3.16 | 100 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802507576-05 | Trade | 3.16 | 1600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802507576-05 | Trade | 3.16 | 200 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802507576-05 | Trade | 3.16 | 600 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802507576-05 | Trade | 3.16 | 1900 | 3.16 | 3.17 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802507576-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.16 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.17 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.802808756-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.806598531-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 256 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 143 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.810574984-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 40 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 259 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.155 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.810574984-05 | Trade | 3.155 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.850382798-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.850382798-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.858294519-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.866307684-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.874276662-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:09.890231767-05 | Trade | 3.15 | 365 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:09.898137148-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:10.358172033-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:10.754379929-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:10.754379929-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:10.798225316-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:11.318987637-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:11.738941835-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:11.846644156-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.234930753-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.234930753-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.394220436-05 | Trade | 3.1518 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:12.670750303-05 | Trade | 3.1553 | 4500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:12.862123250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.862123250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.870800646-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.870800646-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.870800646-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.874089682-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:12.882778571-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.882778571-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.906996912-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:12.906996912-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:13.194761975-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:13.290255806-05 | Trade | 3.1585 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:13.350986928-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:13.350986928-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:13.350986928-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:13.398790512-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:14.762810244-05 | Trade | 3.1501 | 3000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:14.874350966-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:14.874350966-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:14.970051318-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:15.002732034-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:15.326299907-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:15.430897134-05 | Trade | 3.1591 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:15.450072516-05 | Trade | 3.1567 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:15.478052594-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:15.490624481-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:15.490624481-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:15.542343472-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:16.902373591-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.098572707-05 | Trade | 3.155 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:17.134335178-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.134335178-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.134335178-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.342518040-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.354393339-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.374316099-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.443028472-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.443028472-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.443028472-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.522668208-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:17.818483669-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:18.274327619-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:18.374951437-05 | Trade | 3.16 | 128 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:18.670656075-05 | Trade | 3.1526 | 2 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:19.094731236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.142569819-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.158560317-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.158560317-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.158560317-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.158560317-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.158560317-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.158560317-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:19.278158509-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:19.650283380-05 | Trade | 3.16 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:19.898045837-05 | Trade | 3.155 | 15 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:20.066531567-05 | Trade | 3.1577 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:20.134183166-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.134183166-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.134183166-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.138173069-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.138173069-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.138173069-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.274582074-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.302434873-05 | Trade | 3.1598 | 9200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:20.306439231-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.306439231-05 | Trade | 3.16 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:20.366176261-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.366176261-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.366176261-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.366176261-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.374156946-05 | Trade | 3.1599 | 60 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:20.378154658-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.442788529-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.774357537-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:20.890909689-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:21.090994779-05 | Trade | 3.1595 | 250 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:21.226381229-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:21.226381229-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.250924456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.250924456-05 | Trade | 3.16 | 961 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:22.253998267-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.254903860-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.254903860-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.330021314-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.330558052-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.389997714-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.394230456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.394230456-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.422000004-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.422127315-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.422127315-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.450796846-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:22.950836719-05 | Trade | 3.1563 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:23.410768220-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:23.954347114-05 | Trade | 3.1574 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:24.282971963-05 | Trade | 3.158 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:25.030615743-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.030615743-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.509992737-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.522537093-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.522537093-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.530499002-05 | Trade | 3.155 | 41 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:25.534498851-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.534498851-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.534498851-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:25.541995760-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.542438864-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:25.582246522-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:26.886527690-05 | Trade | 3.1592 | 8 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:27.078023151-05 | Trade | 3.1572 | 170 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:28.363037959-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:29.090004444-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:29.094823463-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:29.094823463-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:30.010829389-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:30.734581555-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:30.978567613-05 | Trade | 3.155 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:32.746806287-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:33.238601582-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:34.029989586-05 | Trade | 3.155 | 3192 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:34.126711326-05 | Trade | 3.1513 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:34.350700587-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:34.658385582-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:35.106476291-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:35.198986983-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:36.362770637-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:37.026765118-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:39.218297050-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:39.302105557-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:39.802765628-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:40.554455435-05 | Trade | 3.1557 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:41.050217224-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:41.050217224-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:41.114780919-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:42.649990881-05 | Trade | 3.1501 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:43.034564616-05 | Trade | 3.1515 | 6 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:43.098213216-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:43.098213216-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:43.098213216-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:43.290356594-05 | Trade | 3.15 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:43.314242403-05 | Trade | 3.1566 | 11 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.114823694-05 | Trade | 3.16 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.174495227-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.174495227-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.190469250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.190469250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:44.190469250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.190469250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.190469250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.190469250-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.190469250-05 | Trade | 3.15 | 20 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 235 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.194394471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.194394471-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.198373560-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.198373560-05 | Trade | 3.15 | 1100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.198373560-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.198373560-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.507080527-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.514778699-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:44.678273757-05 | Trade | 3.155 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:44.842556345-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:45.118381445-05 | Trade | 3.1511 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:45.342045576-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:45.566353025-05 | Trade | 3.1527 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:45.758044422-05 | Trade | 3.1678 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:45.966647205-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:45.966647205-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:46.218524303-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:46.590915840-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:47.466018204-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:47.898012221-05 | Trade | 3.1501 | 52 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:49.717993359-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:49.755000614-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:49.858527893-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:50.038768222-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:50.518590674-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:51.290233419-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:51.297991172-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:51.890633844-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:52.038758479-05 | Trade | 3.1581 | 29 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:52.082792292-05 | Trade | 3.155 | 245 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:52.722986744-05 | Trade | 3.155 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.014073784-05 | Trade | 3.1513 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.174603523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.174603523-05 | Trade | 3.15 | 1750 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.174603523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.174603523-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.174603523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.174603523-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.174603523-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.178589201-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.178589201-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.182577043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.182577043-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.182577043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.182577043-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.182577043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.182577043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.182577043-05 | Trade | 3.15 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.182577043-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:24:54.490169423-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.490169423-05 | Trade | 3.15 | 693 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.818770801-05 | Trade | 3.155 | 3456 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.818770801-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:54.818770801-05 | Trade | 3.155 | 1444 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:24:55.306627220-05 | Trade | 3.1501 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:58.030031380-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:59.478271652-05 | Trade | 3.15 | 5600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:24:59.478271652-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.010935841-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.154307236-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.158230908-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.282710679-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.410027774-05 | Trade | 3.155 | 1 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:00.610282206-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.838263895-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.838263895-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.838263895-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:00.919007379-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:01.182750470-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:01.258057074-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:01.490358976-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:02.082801749-05 | Trade | 3.155 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:03.034720955-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:03.034720955-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:03.466764619-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:03.478625247-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.290538079-05 | Trade | 3.15 | 1126 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.290538079-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.290538079-05 | Trade | 3.15 | 300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.290538079-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.290538079-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.290538079-05 | Trade | 3.15 | 3126 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.290538079-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.290538079-05 | Trade | 3.15 | 1185 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 1571 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 529 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 8516 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 21192 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 9045 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 1800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 700 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 1500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294373451-05 | Trade | 3.15 | 18484 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 1913 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 27000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 4 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 9800 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 50 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 3815 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 1300 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 150 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 100 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.294565109-05 | Trade | 3.15 | 17 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.295115596-05 | Trade | 3.15 | 3 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.295115596-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.295115596-05 | Trade | 3.15 | 600 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:04.295115596-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 66 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 320 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 400 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 5000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 1000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 2000 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 10 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 200 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 900 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 5 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 95 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 1807 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 17 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298288274-05 | Trade | 3.15 | 500 | 3.15 | 3.16 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.15 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.16 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.298547808-05 | Trade | 3.15 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.298547808-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.302784201-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.334818366-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.350825616-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.350825616-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.354801203-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.406630332-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.406630332-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.410609803-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.438466610-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.438466610-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.442451419-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.470273481-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.550975432-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.558865443-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.558865443-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.750140016-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.818827551-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 4483 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 3600 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 100 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 5800 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 170 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 30 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 5 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Trade | 3.14 | 235 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842238905-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Trade | 3.14 | 500 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842438092-05 | Trade | 3.14 | 265 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Trade | 3.14 | 1000 | 3.14 | 3.15 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.15 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Trade | 3.14 | 500 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.14 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Trade | 3.14 | 17 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842438092-05 | Trade | 3.14 | 19 | 3.14 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.842438092-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.850673030-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.862587472-05 | Trade | 3.1369 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:04.890479559-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.914363008-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.914363008-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.914363008-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.918016018-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.926287980-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:04.934256169-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:05.254837258-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:05.382261596-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:05.522685378-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:05.522685378-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:05.878084269-05 | Trade | 3.1384 | 325 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:05.950813608-05 | Trade | 3.1301 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:06.002038631-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.002617122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.002617122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.002617122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.002617122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.002617122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.002617122-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.018476959-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.045550920-05 | Trade | 3.138 | 184 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:06.166805478-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.210631292-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.222099400-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.250460132-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.262379585-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.355043739-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:06.358965246-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.194286810-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.194286810-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.194286810-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.202034468-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.202306287-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.202306287-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.246065631-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.322780471-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.682249805-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.682249805-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.682249805-05 | Trade | 3.13 | 9 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:07.686365319-05 | Trade | 3.13 | 491 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:07.686365319-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:07.778803557-05 | Trade | 3.1399 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:08.018731759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:08.018731759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:08.026697089-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:08.030687891-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:08.082474855-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:08.082474855-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:08.430915803-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:08.442868214-05 | Trade | 3.1338 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:08.446819040-05 | Trade | 3.1301 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:08.758418574-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:08.758418574-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:09.362754748-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:09.550774095-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:09.550774095-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:10.007004606-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:10.294747381-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.454787734-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.454787734-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.454787734-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.458977518-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.458977518-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.462949982-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.570485605-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:10.630232702-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.630232702-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.778603716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.778603716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.806431251-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:10.882101826-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.201987977-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.278062084-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.278997982-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.806656429-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.810617728-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.814631799-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.814631799-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.814631799-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.922138955-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.926128017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.926128017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.926128017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.930141240-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:12.955048309-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:13.038676340-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:13.054557979-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:13.318429642-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:13.318429642-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:13.318429642-05 | Trade | 3.135 | 98 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.178056856-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.366808333-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.366808333-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:14.378704781-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.378704781-05 | Trade | 3.13 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.378704781-05 | Trade | 3.13 | 478 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.378704781-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:14.381989938-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:14.782427871-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:14.970157969-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:14.970157969-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:15.194177450-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:15.310681650-05 | Trade | 3.1385 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:15.346537035-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:15.622310022-05 | Trade | 3.1301 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:15.746769400-05 | Trade | 3.1353 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:15.798487039-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:16.150771782-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:16.190817962-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:16.570078010-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:16.574096485-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:16.578131500-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | Timestamp | Type | Price | Size | Bid | Ask | Date | High | Low |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:16.586802258-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:16.898684160-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:16.902683312-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:17.242011820-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:17.494060151-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:17.498786296-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.187044949-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.238792085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.238792085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.238792085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.238792085-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.586226320-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.590279252-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.590279252-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.590279252-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.590279252-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.622106128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.650775323-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.858061559-05 | Trade | 3.1378 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:18.958620321-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:18.958620321-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:19.454389890-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:19.458387288-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:19.458387288-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:19.458387288-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:19.690410920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:20.538697112-05 | Trade | 3.1399 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:20.934972771-05 | Trade | 3.135 | 2500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:23.562367555-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:24.734216637-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:24.734216637-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:24.738227719-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:25.870208336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:25.870208336-05 | Trade | 3.13 | 735 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:25.870208336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:25.870208336-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.322023079-05 | Trade | 3.1399 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:26.506454623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.506454623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.506454623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.578114369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.622781222-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.674753716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.674753716-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:26.890749542-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:27.026183762-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:27.051096238-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:28.742694669-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:28.826273692-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:28.826273692-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:28.830200501-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:28.846166803-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:28.883017309-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:29.170765761-05 | Trade | 3.1375 | 11000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:29.446558215-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:30.009510404-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:30.810544128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:30.810544128-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:30.814017038-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:30.842001156-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:30.961831711-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:31.142668026-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:31.202786354-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:31.379084793-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:31.383057124-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:31.618997126-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:32.209969414-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:32.638494685-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:33.663042815-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:33.754671028-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:34.682010032-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.255051747-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.255051747-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.255051747-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.255051747-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.706064795-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.894184670-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:35.926044865-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:35.986002856-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.430861042-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:36.602029129-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.615038199-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.615038199-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.615038199-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.670796652-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.670796652-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.714675351-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:36.726557772-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:36.954532874-05 | Trade | 3.14 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:36.954532874-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.006310684-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.006310684-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.018259669-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.070128502-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.154670681-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.554861463-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.634549230-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:37.750799861-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:38.478858038-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:38.482014217-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:38.482808433-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:38.494786818-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:38.538609535-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:38.770585002-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:39.250038134-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:39.795075419-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:39.890004762-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:39.894610759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:40.766785139-05 | Trade | 3.135 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:40.770745554-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:40.806617215-05 | Trade | 3.1301 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:40.814570478-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:40.974846078-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:41.182789141-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:41.213994669-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:41.391039422-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:41.534368303-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:41.550289607-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:41.839088552-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:41.910762568-05 | Trade | 3.14 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:41.910762568-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.075040510-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.106927296-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.114005394-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.162600720-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.206435695-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.734195456-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.746034711-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:42.782007124-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:42.858595277-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:43.434099197-05 | Trade | 3.13 | 65 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:43.435055704-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:43.435055704-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:43.435055704-05 | Trade | 3.13 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:43.494776837-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:43.522023436-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:43.882031147-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:44.566012542-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.570114627-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:44.570159136-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.570159136-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.613993808-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.618864369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.621994792-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.630813774-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.630813774-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.634801181-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:44.902551674-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:44.902551674-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:45.026037935-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:45.570696191-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:45.578032317-05 | Trade | 3.135 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:45.646284575-05 | Trade | 3.1301 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:45.774790691-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:45.922019411-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:45.946027397-05 | Trade | 3.1365 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:46.314409042-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:46.946630119-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:47.150734463-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:47.486191036-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:47.486191036-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:47.542195583-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:47.622652906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:47.646536924-05 | Trade | 3.1301 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:48.002991870-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:48.098549228-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:48.694751247-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:48.694751247-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:48.814399602-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:49.014526803-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:49.978284985-05 | Trade | 3.135 | 30 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:50.066919900-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:50.090799956-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:50.982891132-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:51.081985845-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:51.082418977-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:51.186967678-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:51.702734875-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:51.790297263-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:51.910033605-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:51.986181658-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:52.106942315-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:52.110929858-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:52.158775812-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:52.730189868-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:52.730189868-05 | Trade | 3.1302 | 103 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:52.982038705-05 | Trade | 3.135 | 192 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.177998209-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.182019620-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.182149232-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.201991726-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.254062166-05 | Trade | 3.1385 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.286075746-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.290767877-05 | Trade | 3.1311 | 125 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.310683689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.310683689-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.502793992-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.598474706-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.598474706-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.598474706-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.702017877-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.702935705-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.718817440-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:53.894089833-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:53.894089833-05 | Trade | 3.1301 | 115 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:54.150981522-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:54.150981522-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:54.202714599-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:54.594985432-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:25:54.598012121-05 | Trade | 3.1309 | 121 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:54.758224101-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:54.770258517-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:55.114781333-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:55.114781333-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:55.222241697-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:55.271021620-05 | Trade | 3.135 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:55.734167535-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:55.933982519-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:55.934100374-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:56.241994243-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:56.262664205-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:56.290556181-05 | Trade | 3.1301 | 1650 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:56.290556181-05 | Trade | 3.1314 | 111 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:56.762021010-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:56.766439809-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:57.046159905-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:57.266040643-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:57.586800475-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:57.634634009-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:25:57.686337312-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:57.690376611-05 | Trade | 3.1306 | 111 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:58.014991439-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:58.290771247-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:59.310020688-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:25:59.346080095-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:00.010544826-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:00.334779520-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.074531828-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.286571252-05 | Trade | 3.135 | 12 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.470748450-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.630915774-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.630915774-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.635065700-05 | Trade | 3.135 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.635065700-05 | Trade | 3.135 | 108 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.635065700-05 | Trade | 3.135 | 65 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.635065700-05 | Trade | 3.135 | 95 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:01.758515076-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:02.490245995-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:02.522033982-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:02.722253069-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:02.722253069-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:02.722253069-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:02.722253069-05 | Trade | 3.1335 | 51 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:02.806039321-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:02.806938320-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:02.822815383-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:03.011010421-05 | Trade | 3.1301 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:03.011010421-05 | Trade | 3.14 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:03.518781076-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:03.518781076-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.182832969-05 | Trade | 3.135 | 98 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.538273739-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.566152743-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.734400666-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.827033854-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.838995588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.838995588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.854863383-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.866825918-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.866825918-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.866825918-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.878561857-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.878561857-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 275 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 1500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 30 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 110 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.878561857-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881168285-05 | Trade | 3.13 | 7 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 53 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881314920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881314920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 99 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 60 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 14 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881314920-05 | Trade | 3.13 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 30 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 47 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 80 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.1307 | 104 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.881443556-05 | Trade | 3.13 | 110 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881736272-05 | Trade | 3.13 | 80 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881736272-05 | Trade | 3.13 | 120 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881736272-05 | Trade | 3.13 | 138 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881736272-05 | Trade | 3.13 | 106 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.881736272-05 | Trade | 3.13 | 54 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.886754227-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.886754227-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.886754227-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.886754227-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.890093893-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 1988 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 5900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 822 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.898724369-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 178 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 107 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.898724369-05 | Trade | 3.13 | 276 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:04.914623028-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.914623028-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.922585859-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.922585859-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:04.922585859-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.922585859-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.926603323-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.930564973-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.930564973-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.970349614-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.970349614-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:04.978283386-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.086845032-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.086845032-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.086845032-05 | Trade | 3.13 | 62 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.158555964-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.158555964-05 | Trade | 3.13 | 1022 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.158555964-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.158555964-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.158555964-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.158555964-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.162500127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.162500127-05 | Trade | 3.13 | 64 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.162500127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.242154247-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.294801374-05 | Trade | 3.135 | 4 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.462200623-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.462200623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.462200623-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.462200623-05 | Trade | 3.13 | 1350 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.462200623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.462200623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.462200623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.462200623-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.462200623-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.462200623-05 | Trade | 3.13 | 75 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.978964849-05 | Trade | 3.13 | 1700 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:05.978964849-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:05.982960777-05 | Trade | 3.13 | 85 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:06.054615242-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.054615242-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.110097804-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.242737490-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:06.250637702-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:06.250637702-05 | Trade | 3.13 | 890 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:06.250637702-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.250637702-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.250637702-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.250637702-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:06.330408794-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.334405417-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.378182159-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.930715843-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.966601606-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:06.966601606-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:07.430606468-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:07.430606468-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:07.450515815-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:07.450515815-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:07.522159695-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.586076782-05 | Trade | 3.135 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.586864609-05 | Trade | 3.135 | 205 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.674474356-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:07.678476702-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.678476702-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.678476702-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.678476702-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:07.726242886-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T10:26:08.238036045-05 | Trade | 3.135 | 26 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:08.306757042-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.306757042-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.518796144-05 | Trade | 3.13 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:08.518796144-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.518796144-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.542702453-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.550609104-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.550609104-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.558597718-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.558597718-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.558597718-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.562571311-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.618331161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.618331161-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.750779705-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:08.790540532-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:09.322197308-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:09.334031297-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 1900 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 2200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 2200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334253644-05 | Trade | 3.135 | 2200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.334278173-05 | Trade | 3.135 | 694 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.338180031-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.338180031-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:09.375035135-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:09.375035135-05 | Trade | 3.1301 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:10.870458427-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:11.966675242-05 | Trade | 3.134 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:12.490327237-05 | Trade | 3.1399 | 4000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:13.235128906-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:13.334047157-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.334638184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.414262266-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.426202856-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.482772860-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.554666522-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.593990029-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.698770600-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.698770600-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.746827632-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.746827632-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:13.858337890-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.042531800-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.042531800-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.158027633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.182941861-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.190877935-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.194021088-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.482037142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.510500657-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.510500657-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.510500657-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.510500657-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.510500657-05 | Trade | 3.135 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.546040834-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:14.546267983-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.642887443-05 | Trade | 3.1397 | 6100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.642887443-05 | Trade | 3.14 | 975 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.642887443-05 | Trade | 3.14 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:14.958442520-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.970386683-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:14.970386683-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:15.606574938-05 | Trade | 3.1301 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:15.606574938-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:15.630497559-05 | Trade | 3.135 | 25 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.050675528-05 | Trade | 3.135 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.082020826-05 | Trade | 3.135 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.195062965-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.362246257-05 | Trade | 3.135 | 1800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.362246257-05 | Trade | 3.135 | 1300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.362246257-05 | Trade | 3.135 | 1200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.366249114-05 | Trade | 3.135 | 1100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.774519820-05 | Trade | 3.135 | 288 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.850115863-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:16.966675503-05 | Trade | 3.1301 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:16.966675503-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:18.429999766-05 | Trade | 3.1309 | 2 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:18.526811351-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:18.978843305-05 | Trade | 3.1315 | 120 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.650891357-05 | Trade | 3.135 | 3300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.686720735-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.785990495-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.790354183-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.794219142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.794219142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.794219142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.794219142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.798198484-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.805992399-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.806144117-05 | Trade | 3.135 | 38 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.806144117-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.810141837-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:19.814088539-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.814088539-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.834014676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:19.850990758-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.190485540-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:20.298811757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.326086423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.826694152-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:20.826694152-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.826694152-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.914006905-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.914267570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.914267570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.914267570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.950129788-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:20.950129788-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:21.262792546-05 | Trade | 3.135 | 192 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:21.358307411-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:21.530659311-05 | Trade | 3.1385 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:21.782495557-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:21.946749514-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:22.270316184-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.290006505-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:23.495031662-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.495031662-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.498812356-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.506945462-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.506945462-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:23.506945462-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:23.506945462-05 | Trade | 3.13 | 98 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:23.506945462-05 | Trade | 3.13 | 500 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:23.506945462-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.510923049-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:23.510923049-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.518896639-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:23.598482931-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:24.346170222-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:26.030779849-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:26.062720809-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:26.350419445-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:26.446026923-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:26.826286421-05 | Trade | 3.1333 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:26.982640316-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.050364321-05 | Trade | 3.135 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.210012447-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.562066077-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.645989075-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.690502290-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.762194925-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.762194925-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 902 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942248968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942426423-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942426423-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942426423-05 | Trade | 3.13 | 4 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942426423-05 | Trade | 3.13 | 10 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942426423-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.942529697-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946008631-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.946414588-05 | Trade | 3.13 | 454 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:27.950443301-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:27.950443301-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:28.035023885-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:28.078837347-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:28.178350676-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:28.330739239-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:29.046609353-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:29.046609353-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:29.050491115-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:29.506572180-05 | Trade | 3.135 | 70 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:29.506572180-05 | Trade | 3.135 | 330 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:30.010453293-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:30.898452102-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.178158285-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586293906-05 | Trade | 3.13 | 100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586535384-05 | Trade | 3.13 | 5030 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Trade | 3.13 | 1000 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586535384-05 | Trade | 3.13 | 3870 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Trade | 3.13 | 3430 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.586535384-05 | Trade | 3.13 | 1000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.590323986-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.626188968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.626188968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.638195872-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.658089119-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.658089119-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.666165671-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.678996593-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:31.722840901-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.726774902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.726774902-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.734031238-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.762700704-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.782002750-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.958702991-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.958702991-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.970706191-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:31.970706191-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:32.150001741-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:32.210023051-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:32.238524561-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:32.534024270-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:32.534259484-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:32.570080456-05 | Trade | 3.1399 | 150 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:32.630769504-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:32.657992169-05 | Trade | 3.1301 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:32.758210797-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:32.802015695-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.070899542-05 | Trade | 3.1303 | 3 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:33.170452814-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.290037900-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.290933422-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.290933422-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.329985633-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.553991124-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.665996729-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:33.762766756-05 | Trade | 3.1317 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:34.782304258-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:34.838065681-05 | Trade | 3.1301 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:35.610713961-05 | Trade | 3.136 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:35.622730582-05 | Trade | 3.14 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:36.074020312-05 | Trade | 3.1301 | 2000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:36.310671264-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:36.346481056-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:37.918595903-05 | Trade | 3.1301 | 3460 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:39.250729142-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:39.258646216-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:39.338272526-05 | Trade | 3.135 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:41.162316282-05 | Trade | 3.1301 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:42.346070201-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:42.346070201-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:42.434712423-05 | Trade | 3.13 | 634 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:42.466588531-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:42.466588531-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:43.790778737-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:43.890300516-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:44.930036526-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:44.934706294-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:44.942677589-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:44.942677589-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:45.018315127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:45.018315127-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:45.466338972-05 | Trade | 3.1301 | 2600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:45.542071999-05 | Trade | 3.13 | 135 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:45.542071999-05 | Trade | 3.13 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:45.542071999-05 | Trade | 3.13 | 40 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:45.542071999-05 | Trade | 3.13 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:45.562982354-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:45.838771432-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:45.838771432-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:45.922385429-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.870187770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.870187770-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.886095352-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.886095352-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.922032171-05 | Trade | 3.14 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:46.926764805-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.926764805-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.930952795-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:46.942922234-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:49.218934819-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:49.494686653-05 | Trade | 3.1301 | 20 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:49.678846101-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:49.678846101-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:49.678846101-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:49.678846101-05 | Trade | 3.135 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:49.863073008-05 | Trade | 3.1397 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:49.870051775-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:26:49.871019251-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:49.871019251-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:49.871019251-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:49.882042561-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.018398852-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.110998104-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.518172220-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.518172220-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.714284971-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.714284971-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.766044327-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:50.878593088-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:51.846301017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:51.846301017-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:52.090248846-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:52.098232995-05 | Trade | 3.135 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:52.894739223-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:53.214277567-05 | Trade | 3.1385 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:53.434012893-05 | Trade | 3.135 | 3000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:53.747009439-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:53.747009439-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:54.162118694-05 | Trade | 3.135 | 200 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:54.430783081-05 | Trade | 3.13 | 300 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:54.430783081-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:54.430783081-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:54.430783081-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:54.430783081-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:54.430783081-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:54.430783081-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:54.546507001-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:54.562398492-05 | Trade | 3.1385 | 30 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:54.982575476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:56.478047139-05 | Trade | 3.14 | 50 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:57.542265718-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.738451528-05 | Trade | 3.1301 | 5000 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:57.758330968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.758330968-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.766268469-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.766268469-05 | Trade | 3.13 | 75 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:57.766268469-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.769989718-05 | Trade | 3.13 | 1235 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:57.770320861-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.774253062-05 | Trade | 3.13 | 798 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:57.774253062-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:57.994265476-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.042166305-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.518036791-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.519015314-05 | Trade | 3.13 | 8 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:58.519015314-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.519015314-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.525985537-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.602649130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.602649130-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.606600784-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.606600784-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.606600784-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.650444407-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.678287429-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.710067443-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:58.838574110-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:26:59.018810943-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:59.098475054-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:59.878068118-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:59.954729615-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:26:59.954729615-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:00.010418570-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:00.014394254-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:00.278259243-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:00.331111189-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:00.662086574-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:00.818930190-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:00.818930190-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:00.878663352-05 | Trade | 3.135 | 1 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:00.922450827-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:01.130501164-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:01.534759907-05 | Trade | 3.1303 | 5 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:02.155049889-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.338400627-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.338400627-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.338400627-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.342008254-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.342371757-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.354014890-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.354351900-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.402113759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.402113759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.402113759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.402113759-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.811196145-05 | Trade | 3.13 | 121 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.811196145-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.811196145-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 800 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 600 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 12 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 400 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 1837 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814217694-05 | Trade | 3.13 | 63 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814439470-05 | Trade | 3.13 | 771 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814439470-05 | Trade | 3.13 | 100 | 3.13 | 3.14 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.14 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.814439470-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.822310849-05 | Trade | 3.13 | 3900 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:04.822310849-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.822310849-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:04.822310849-05 | Trade | 3.13 | 4100 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:05.146797128-05 | Trade | 3.13 | 1000 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:05.146797128-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:05.146797128-05 | Trade | 3.13 | 600 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:05.146797128-05 | Quote | | | 3.13 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:05.914466166-05 | Trade | 3.13 | 1 | 3.13 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.13 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.13 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.13 | 17 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.13 | 80 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.125 | 1670 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734255436-05 | Trade | 3.13 | 5672 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.734255436-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734901399-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734901399-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734901399-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.734901399-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.738893021-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.738893021-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.746842479-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.826473347-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.834458336-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.842395910-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.854390879-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.854390879-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.854390879-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:06.854390879-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:06.898165047-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:07.714626209-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:07.758365883-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:07.778312908-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:07.778312908-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:07.818129221-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:08.058004014-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:08.270144179-05 | Trade | 3.124 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:08.270144179-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:08.290073984-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:08.330771083-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:08.370716305-05 | Trade | 3.1278 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:08.374683192-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:08.958113301-05 | Trade | 3.1279 | 7000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:09.250879688-05 | Trade | 3.121 | 3 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:09.389988049-05 | Trade | 3.125 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:09.694901777-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:09.866114321-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:09.870020053-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:09.958721243-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:09.966677797-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:10.034392243-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:10.054016820-05 | Trade | 3.1299 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:10.102038955-05 | Trade | 3.121 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:10.230548712-05 | Trade | 3.1202 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:10.242037522-05 | Trade | 3.12 | 2212 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:10.590759485-05 | Trade | 3.124 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:10.910574743-05 | Trade | 3.1201 | 800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:11.239105629-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:11.239105629-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:11.922098538-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:12.058478382-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:12.398775222-05 | Trade | 3.1264 | 1 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:12.418941261-05 | Trade | 3.125 | 40 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:13.418529963-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.018873900-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.018873900-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.018873900-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.018873900-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.262776154-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.262776154-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 5500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 27 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 60 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 10 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 2670 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 25 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 9 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265707135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265707135-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265707135-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 1969 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 5 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 23 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 31 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 30 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 900 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265914630-05 | Trade | 3.12 | 2800 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.265932194-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.265965114-05 | Trade | 3.12 | 600 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.270329997-05 | Trade | 3.12 | 400 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.270329997-05 | Trade | 3.12 | 100 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.270329997-05 | Trade | 3.12 | 60 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.270329997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.274713729-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.278366318-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.314595721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.330565805-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.338797787-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.338797787-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.338797787-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.414103672-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:14.858188064-05 | Trade | 3.115 | 678 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:15.586652219-05 | Trade | 3.1163 | 28 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:15.606843090-05 | Trade | 3.118 | 850 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:15.726320202-05 | Trade | 3.115 | 1600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:15.934399526-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:15.970284442-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.019090266-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.138496772-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:16.279084113-05 | Trade | 3.114 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.370528303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.370528303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.370528303-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.374054123-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.386421739-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.386421739-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.386421739-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.390404874-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.390404874-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.390404874-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.390404874-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.394053829-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.394461694-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.394461694-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.394461694-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.394461694-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.398408848-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.398408848-05 | Trade | 3.12 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.398408848-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.398408848-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.398408848-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.398408848-05 | Trade | 3.1157 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.402036643-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.402391227-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.402391227-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.410337722-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.410337722-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.434241314-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.479092931-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.479092931-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:16.774774359-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.878273682-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.906181088-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.906181088-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.906181088-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.910132671-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.910132671-05 | Trade | 3.1199 | 30 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.918096283-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.918096283-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.918096283-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:16.918096283-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.238682088-05 | Trade | 3.12 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.242715611-05 | Trade | 3.1157 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.391124160-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:17.530426789-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.546335634-05 | Trade | 3.115 | 1612 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.546335634-05 | Trade | 3.119 | 988 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.722625916-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.722625916-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.722625916-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.722625916-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.726575781-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:17.726575781-05 | Trade | 3.1157 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.754421498-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.754421498-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.754421498-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.754421498-05 | Trade | 3.1157 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.794245952-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.794245952-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.794245952-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.794245952-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.794245952-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.798219238-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.802217931-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.806233145-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.814177850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.818174720-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:17.826046939-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:17.894837264-05 | Trade | 3.12 | 61 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.046184460-05 | Trade | 3.1198 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.262324166-05 | Trade | 3.1199 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.382672497-05 | Trade | 3.1199 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.550793863-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:18.554960698-05 | Trade | 3.1199 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.614695804-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:18.646557696-05 | Trade | 3.12 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.738120762-05 | Trade | 3.1198 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:18.954198540-05 | Trade | 3.1198 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.130390926-05 | Trade | 3.1198 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.314588053-05 | Trade | 3.1199 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.334475524-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.518737197-05 | Trade | 3.12 | 611 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.518737197-05 | Trade | 3.1199 | 611 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.518737197-05 | Trade | 3.1199 | 1389 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.546549429-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.546549429-05 | Trade | 3.1199 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.550538308-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.974726443-05 | Trade | 3.115 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:19.978715162-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:20.006554384-05 | Trade | 3.1199 | 3460 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:20.546185195-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:20.590017995-05 | Trade | 3.12 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:20.674577881-05 | Trade | 3.1149 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:21.150558504-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:21.158041275-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:21.346652202-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:21.666297213-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:21.982822352-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:21.982822352-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:21.982822352-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:22.010779183-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:22.470670370-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:22.530485951-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:22.974517614-05 | Trade | 3.1117 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:22.990454803-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:23.166706526-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.206518225-05 | Trade | 3.1143 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:23.242301771-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.242301771-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.242301771-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.282006610-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.286016941-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.290103253-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.298808643-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:23.366773541-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:24.270824392-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:24.434087818-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:24.518695236-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:24.518695236-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:24.518695236-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:24.518695236-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:24.710913842-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:24.818377924-05 | Trade | 3.1101 | 2432 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:25.218675189-05 | Trade | 3.12 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:25.578065905-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:26.198350895-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:26.350654103-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:26.438312842-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:27.274625477-05 | Trade | 3.1198 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:27.978569360-05 | Trade | 3.115 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:28.922347340-05 | Trade | 3.1185 | 150 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:29.286282968-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:30.010547949-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:30.070274535-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:30.074249977-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:30.074249977-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:30.086188962-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:30.094204814-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:30.102166689-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:30.430776272-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:31.626498381-05 | Trade | 3.1195 | 38 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:31.886356404-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:33.550067054-05 | Trade | 3.12 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:34.290818986-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:34.606360819-05 | Trade | 3.1117 | 48 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:35.178009080-05 | Trade | 3.12 | 865 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:35.598710132-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:36.186401105-05 | Trade | 3.12 | 131 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:36.186401105-05 | Trade | 3.12 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:36.186401105-05 | Trade | 3.12 | 730 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:36.190459820-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:36.586719781-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:37.626104589-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:38.118966191-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:38.682485855-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:39.226369011-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:39.226369011-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:40.002635168-05 | Trade | 3.12 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:41.254162381-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:41.266092336-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:41.818715580-05 | Trade | 3.12 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:42.042710503-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:42.070672209-05 | Trade | 3.118 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:42.070672209-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:42.342409993-05 | Trade | 3.1194 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:42.826252730-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:42.826252730-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:43.738223481-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:44.214151381-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:44.214151381-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:44.214151381-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:44.218135431-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:44.218135431-05 | Trade | 3.1193 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:44.286864600-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:44.294806463-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:44.326686821-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:44.654206410-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:44.773999474-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.462676566-05 | Trade | 3.12 | 994 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:45.462676566-05 | Trade | 3.12 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:45.462676566-05 | Trade | 3.12 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:45.462676566-05 | Trade | 3.12 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:45.462676566-05 | Trade | 3.12 | 7800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:45.462676566-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.462676566-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.462676566-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.466663919-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.470650984-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.474603278-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.474603278-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.478583331-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.478583331-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:45.554017130-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:45.854577924-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:47.662784335-05 | Trade | 3.1165 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:47.962713197-05 | Trade | 3.12 | 519 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:47.962713197-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:47.962713197-05 | Trade | 3.1197 | 481 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:48.081979157-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:48.262030321-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:48.394796570-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:48.974017588-05 | Trade | 3.118 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:49.182289579-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:49.346007564-05 | Trade | 3.12 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.358102303-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.486011344-05 | Trade | 3.1193 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.518447336-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.518447336-05 | Trade | 3.12 | 94 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:50.518447336-05 | Trade | 3.12 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.518447336-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:50.518447336-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.522012303-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:50.634007886-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:50.938013391-05 | Trade | 3.117 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:51.234233588-05 | Trade | 3.1168 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.574381124-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:52.634135999-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:52.742701274-05 | Trade | 3.1197 | 56 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.742701274-05 | Trade | 3.1197 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.794481203-05 | Trade | 3.12 | 5800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 199 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.1199 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.1199 | 199 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.1199 | 3900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798209394-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.1199 | 1400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.798462026-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.802349138-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.802349138-05 | Trade | 3.1199 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.802349138-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.806330358-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.806330358-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.810321635-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.810321635-05 | Trade | 3.115 | 81 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.942815354-05 | Trade | 3.1162 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:52.954001496-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:53.131001343-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:53.722342418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:53.974302030-05 | Trade | 3.1197 | 65 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.274961117-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.274961117-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.274961117-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.274961117-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.278795102-05 | Trade | 3.12 | 220 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.342013111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.402440024-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.402440024-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.566656022-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 11 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 1089 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 3311 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 2800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 101 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 899 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 5100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570260342-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.570260342-05 | Trade | 3.12 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 4700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 1626 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.570607591-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.574603439-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.578626535-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.578626535-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.590559278-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.606038580-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.609984163-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.610468037-05 | Trade | 3.125 | 2 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.610468037-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.610468037-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.613995978-05 | Trade | 3.125 | 667 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.614459484-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.614459484-05 | Trade | 3.125 | 233 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:54.646272444-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.646272444-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.646272444-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.646272444-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.646272444-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.646272444-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.654230756-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.654230756-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:54.674140684-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.106259796-05 | Trade | 3.13 | 55 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:55.250586462-05 | Trade | 3.125 | 1300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:55.674769397-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.674769397-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.674769397-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.734558689-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.758388873-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.762008548-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.774342563-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:55.774342563-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.042150284-05 | Trade | 3.1299 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.274111266-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.386627459-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.386627459-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.386627459-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.614686040-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.770768925-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:27:56.770768925-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.770768925-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.774885965-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.782913377-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.786782434-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:56.790870685-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.802831480-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:56.958060702-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:57.062623647-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.442027920-05 | Trade | 3.1251 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Trade | 3.12 | 4565 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Trade | 3.12 | 1450 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Trade | 3.12 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Trade | 3.12 | 500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Trade | 3.12 | 1985 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.650731304-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.714025503-05 | Trade | 3.1223 | 441 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:58.722383598-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.722383598-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.742288953-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.770161139-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.770161139-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:58.842871827-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.490573482-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.490573482-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.490573482-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.494055430-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.538799082-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:59.570693862-05 | Trade | 3.1237 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:59.618027645-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.618435859-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.626401534-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:59.626401534-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:59.626401534-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:59.630373866-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:27:59.638374706-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:27:59.715030322-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.010677249-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.146146896-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.218743683-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.226784131-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.226784131-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.226784131-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.226784131-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.314416770-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.322335734-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.326279781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.326279781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.326279781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.330327781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.330327781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.330327781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.330327781-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.446777775-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.446777775-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:00.462703870-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.462703870-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.462703870-05 | Trade | 3.12 | 536 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.462703870-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.462703870-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.482637902-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.518461966-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.518461966-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.518461966-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.530426110-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.538353986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.538353986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.538353986-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.566218699-05 | Trade | 3.12 | 4000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.566218699-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 3100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 5064 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570263098-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570263098-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 6000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 3300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.12 | 6000 | 3.11 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.570439406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.586167741-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.631009784-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.631009784-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.631009784-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.631009784-05 | Trade | 3.12 | 6000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.631009784-05 | Trade | 3.12 | 6000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.631009784-05 | Trade | 3.12 | 1400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.642978028-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.670802558-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Trade | 3.12 | 6200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.686307312-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.686307312-05 | Trade | 3.12 | 4100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.686307312-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.730591063-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:00.730591063-05 | Trade | 3.1101 | 1020 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.730591063-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.730591063-05 | Trade | 3.11 | 15 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.730591063-05 | Trade | 3.11 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.730591063-05 | Trade | 3.1101 | 1980 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.734544145-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:00.734544145-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:01.054010354-05 | Trade | 3.1199 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:01.158699581-05 | Trade | 3.1122 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:01.410503246-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:01.759065241-05 | Trade | 3.1199 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:01.822741125-05 | Trade | 3.1198 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:02.310641455-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.510727546-05 | Trade | 3.1198 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:02.610277334-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.610277334-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.694954102-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.694954102-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.694954102-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.698011818-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.698952581-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.709999941-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.758672922-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:02.986667932-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:03.094145025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:03.322147577-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:03.562049812-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:03.566079437-05 | Trade | 3.1197 | 250 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:03.598980927-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:03.678620477-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:03.718379841-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:03.718379841-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:04.286935460-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:04.374579979-05 | Trade | 3.118 | 44 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:04.678171338-05 | Trade | 3.1197 | 624 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:04.746954984-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:04.762781661-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:04.762781661-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.298476679-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.298476679-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.302413025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.302413025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.302413025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.378040270-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:05.386053795-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:05.411011426-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:06.990035999-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:07.418121013-05 | Trade | 3.12 | 80 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:08.510308953-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:08.618866828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:08.854008148-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:08.854887048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:08.862835230-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:08.870722808-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:09.330774215-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:11.602802562-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:13.226595824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:13.226595824-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:13.402001669-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:13.402855715-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:13.414829063-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:15.642021894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:16.494258822-05 | Trade | 3.1192 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:16.858701228-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:16.858701228-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:16.878583074-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:17.706995454-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:17.714903424-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:17.714903424-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:17.766718200-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:18.358011262-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:19.511030039-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:19.518970856-05 | Trade | 3.1168 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:19.558040296-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:19.558793464-05 | Trade | 3.1199 | 9000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:20.042655157-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:20.062605110-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:20.062605110-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:20.374223044-05 | Trade | 3.1198 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:21.402708960-05 | Trade | 3.1162 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:23.498501490-05 | Trade | 3.12 | 30 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:23.526429561-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:24.094088099-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:25.934013750-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:25.934794624-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:26.198626500-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:26.198626500-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:26.198626500-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:26.230511503-05 | Trade | 3.12 | 370 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:26.230511503-05 | Trade | 3.12 | 2516 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:26.230511503-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:26.358930544-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.194831994-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 4500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 32 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 3910 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 3400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 1168 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442272824-05 | Trade | 3.12 | 5800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 6200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 3900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 22532 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 3400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442458517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:28.442759701-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442759701-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.442759701-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.446294387-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.446294387-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.450719545-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.450719545-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.450719545-05 | Trade | 3.125 | 3703 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.450719545-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.458728539-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.466679498-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.470037602-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.494565430-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.494565430-05 | Trade | 3.12 | 750 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.494565430-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.494565430-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.494565430-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.494565430-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.494565430-05 | Trade | 3.125 | 300 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.498031334-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.498545784-05 | Trade | 3.125 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.498545784-05 | Trade | 3.125 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.498545784-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.498545784-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.506475154-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.506475154-05 | Trade | 3.125 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.510478222-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.510478222-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.514457453-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:28.514457453-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.514457453-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.514457453-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.514457453-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.514457453-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.518454052-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.518454052-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.518454052-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.518454052-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.534302140-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.550260522-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.550260522-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.550260522-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.610039991-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.870892674-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:28.874860909-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.010256243-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.126029209-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.126736083-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.130753566-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.198422608-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:29.198422608-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:29.198422608-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.198422608-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.198422608-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.198422608-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.198422608-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.578728618-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.578728618-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.578728618-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.602010882-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.734783438-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.830692451-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.830692451-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.858552217-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.858552217-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.858552217-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:29.985994832-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.010772320-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.042721292-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.082567681-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.082567681-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.146235224-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.198797210-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.211000231-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.466857682-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.466857682-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.470792113-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.470792113-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.470792113-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.474796805-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.494743551-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.558457114-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.570390995-05 | Trade | 3.125 | 47 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:30.667024324-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.667024324-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:30.966615782-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:31.014437494-05 | Trade | 3.1202 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:31.563045124-05 | Trade | 3.125 | 2000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:32.166069621-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.247016980-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.290833202-05 | Trade | 3.1201 | 5000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:32.446109990-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.458064951-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.463110309-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.475016750-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.490979632-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.662207100-05 | Trade | 3.1202 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:32.674024718-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:32.758794429-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.114207202-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.170781642-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.170781642-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.170781642-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.170781642-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.170781642-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.254608549-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.270552466-05 | Trade | 3.1202 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:33.686698947-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:33.758372105-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.202423926-05 | Trade | 3.12 | 7500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:34.202423926-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.202423926-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.214365688-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:34.241982135-05 | Trade | 3.12 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:34.242211328-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.242211328-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.270110938-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.273972272-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.274086273-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.282048644-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.295025817-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:34.338866872-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:34.755008121-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:35.809999505-05 | Trade | 3.125 | 1000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:35.950750863-05 | Trade | 3.1201 | 3000 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:35.990076456-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:35.990550141-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Trade | 3.12 | 400 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Trade | 3.12 | 1500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Trade | 3.12 | 7500 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Trade | 3.12 | 550 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.122582944-05 | Trade | 3.12 | 17 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.122582944-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Trade | 3.12 | 550 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126214743-05 | Trade | 3.12 | 200 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126214743-05 | Trade | 3.12 | 100 | 3.12 | 3.13 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.13 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Trade | 3.12 | 150 | 3.12 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.12 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126214743-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126514771-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126514771-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126514771-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 2644 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.126514771-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:36.130007824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.174725400-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.238486505-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.358957157-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:36.834877153-05 | Trade | 3.1155 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:37.874294604-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:37.874294604-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:37.874294604-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.058505217-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.066480952-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.542303730-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.550027005-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.550278831-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.566039781-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.566222840-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.566222840-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.574015956-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.582001057-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.611063061-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:38.790243589-05 | Trade | 3.115 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:39.170018610-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:39.291092273-05 | Trade | 3.115 | 1665 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:39.291092273-05 | Trade | 3.119 | 1335 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:39.882452416-05 | Trade | 3.118 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:41.518019947-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:41.854561110-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:42.526809838-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.478692872-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.478692872-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.482680174-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.486644078-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.530423364-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.541997010-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.550041427-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.558284033-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.558284033-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.561991772-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:43.562254431-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.566239434-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.630985418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.630985418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.658888871-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.702700261-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:43.702700261-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:44.006023849-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:44.014293447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:45.626151356-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:45.878110248-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:46.746279671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:46.750259940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:46.750259940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:46.750259940-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:47.186371612-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:48.714664710-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:48.926746318-05 | Trade | 3.1157 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:49.666025293-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:49.666455062-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:49.898426328-05 | Trade | 3.1182 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:50.118028798-05 | Trade | 3.1198 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:51.666697350-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:52.354660106-05 | Trade | 3.1153 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:52.518900778-05 | Trade | 3.1195 | 70 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:53.374181097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:53.374181097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:53.378079037-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:53.390038713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:53.406033266-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:55.070698378-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:55.070698378-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:55.346527447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:55.934028148-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:57.723027441-05 | Trade | 3.1195 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:57.723027441-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:28:59.206549411-05 | Trade | 3.115 | 145 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:59.210517369-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:28:59.505999855-05 | Trade | 3.1198 | 115 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:28:59.570941186-05 | Trade | 3.12 | 556 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:00.011006937-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:00.778663852-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:01.686649762-05 | Trade | 3.1113 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:02.102062546-05 | Trade | 3.118 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:02.922166793-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:03.030755604-05 | Trade | 3.1189 | 4500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:03.102413965-05 | Trade | 3.1178 | 16 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:03.242041793-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:03.558402409-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:03.938769395-05 | Trade | 3.111 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:04.002457207-05 | Trade | 3.1176 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:04.030275091-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:04.030275091-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:05.414228606-05 | Trade | 3.1148 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:06.458677256-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:06.458677256-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:06.494505966-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:07.394537782-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.226325942-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.230294732-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.230294732-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.287033433-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.287033433-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.287033433-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.287033433-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.287033433-05 | Trade | 3.115 | 3300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.287033433-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.287033433-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.287033433-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.287033433-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.287033433-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.291029353-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.291029353-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.294067765-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.295024747-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.394583713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.394583713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.394583713-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:12.398562225-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.422418417-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:12.678317553-05 | Trade | 3.115 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:13.486785429-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:13.806292382-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:13.806292382-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:13.994513730-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:14.406719597-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:14.610807110-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:15.518028688-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.566619843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.566619843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.650227946-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.666177961-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.666177961-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.670152836-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.682008879-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.706010109-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.826032625-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.882209072-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:15.998015253-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:16.426820675-05 | Trade | 3.1165 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:16.538010053-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:16.538326658-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:16.538326658-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:16.590120956-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:16.722044137-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:16.726525952-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:17.606643216-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:18.450291092-05 | Trade | 3.1102 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:18.450291092-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:18.466883404-05 | Trade | 3.1102 | 199 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:20.306805307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:20.306805307-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:20.346600435-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:20.506918393-05 | Trade | 3.1101 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:20.778707309-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.326033403-05 | Trade | 3.1101 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 499 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338276026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 3123 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 158 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 16 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 4560 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 4900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 1600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 2848 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 1152 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338276026-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338468926-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338468926-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.338468926-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338468926-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338468926-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.338468926-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342230003-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.342434584-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.346151333-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:21.398987867-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.402802059-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.426839561-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.426839561-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.426839561-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.434819366-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.458746163-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.458746163-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.478610955-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:21.506502494-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:21.758397532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:22.338873063-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:23.298638818-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:23.298638818-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:23.302648114-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:23.310595426-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:23.389998546-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:23.435058102-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:24.942440729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:24.942440729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:24.954346350-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:25.518901312-05 | Trade | 3.1015 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:25.890218051-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:25.994793764-05 | Trade | 3.108 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:26.054521263-05 | Trade | 3.1099 | 10000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:26.846814674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.846814674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.846814674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.846814674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.846814674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.850813449-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.850813449-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.854588410-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.862984039-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:26.866904995-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.902842537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:26.974028473-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:27.146044315-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:27.146721681-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:27.930228583-05 | Trade | 3.104 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:27.954117108-05 | Trade | 3.104 | 65 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:27.954117108-05 | Trade | 3.104 | 2935 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:28.466890884-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:29.322100339-05 | Trade | 3.1001 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:29.750305922-05 | Trade | 3.1098 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:30.011149503-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.346618568-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:30.786714937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.786714937-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.790720755-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.790720755-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.790720755-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.798702958-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.798702958-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:30.878248338-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.034635907-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.286034022-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:31.442792438-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.442792438-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.450792240-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.614119099-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:31.619086157-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:31.619086157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.619086157-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.619086157-05 | Trade | 3.1099 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:31.686771255-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.694718381-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.734502886-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:31.758418855-05 | Trade | 3.105 | 657 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:31.990360062-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:31.990360062-05 | Trade | 3.11 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.202470896-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.202470896-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.206493771-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.206493771-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.206493771-05 | Trade | 3.1098 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.206493771-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.374022310-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:32.374751082-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:32.374751082-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:32.442366479-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:32.442366479-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:32.542123055-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.543026334-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.546076062-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.547014039-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.547014039-05 | Trade | 3.1098 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:32.547014039-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:33.002764787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:33.354424553-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:33.354424553-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:33.930899484-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:34.034435727-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:34.786084941-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:34.786084941-05 | Trade | 3.11 | 2700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:34.786084941-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:34.786084941-05 | Trade | 3.1057 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:34.786084941-05 | Trade | 3.1057 | 2700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:34.790003446-05 | Trade | 3.1057 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:35.018115676-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:35.614488387-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:35.614488387-05 | Trade | 3.1099 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:35.614488387-05 | Trade | 3.11 | 2100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:35.617996885-05 | Trade | 3.1099 | 2100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:35.682011586-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.314416031-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:36.494645753-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.538423383-05 | Trade | 3.1096 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:36.762403782-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.774351652-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.774351652-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.774351652-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.774351652-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.778412471-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.794335211-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.882548363-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.882548363-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.882548363-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.886589667-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.886589667-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.890870990-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:36.998397395-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.258275425-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.315030046-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.334950879-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.334950879-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.334950879-05 | Trade | 3.11 | 8400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.334950879-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.346879236-05 | Trade | 3.1057 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:37.446212484-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446212484-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446212484-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446212484-05 | Trade | 3.11 | 1405 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 4000 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Trade | 3.11 | 800 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.446435849-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Trade | 3.1099 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.450217006-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.450217006-05 | Trade | 3.1099 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.450217006-05 | Trade | 3.1099 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.450217006-05 | Trade | 3.1099 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.494182275-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.494182275-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.550016067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.550016067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.582745529-05 | Trade | 3.1167 | 6992 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:37.938268711-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.938268711-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.938268711-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:37.938268711-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.350450551-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Trade | 3.11 | 3400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Trade | 3.11 | 4550 | 3.1 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.390240751-05 | Trade | 3.11 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.390240751-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.390240751-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.398223362-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.442032343-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.449997506-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.449997506-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.458987830-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.482968777-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.482968777-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.486870443-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.514039155-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.514771977-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.534014656-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.666091326-05 | Trade | 3.11 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.718869551-05 | Trade | 3.1099 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:38.718869551-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.718869551-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:38.838302107-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:39.294013120-05 | Trade | 3.1094 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:39.978284939-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:39.978284939-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:39.978284939-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:39.978284939-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:39.978284939-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.014089570-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.014089570-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.014089570-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.014089570-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.021986534-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.026099153-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.026099153-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.026099153-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.190345404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.190345404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.190345404-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.322824350-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:40.418395479-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:41.090379823-05 | Trade | 3.1015 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:41.186040124-05 | Trade | 3.1055 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:42.006346626-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.006346626-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:42.006346626-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.006346626-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.010319027-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.022291743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.022291743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.022291743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.022291743-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.094020075-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.095008979-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.098049001-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.218498173-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.342800900-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.541983995-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:42.547022404-05 | Trade | 3.1077 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:42.801991162-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:42.910417159-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:43.162322459-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:43.162322459-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:43.162322459-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:43.162322459-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:43.162322459-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:44.811064881-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.018340649-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.133999915-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.254066479-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:45.306033852-05 | Trade | 3.1001 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.318874686-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.318874686-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.342036062-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.342726790-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.534789081-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.534789081-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.534789081-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.534789081-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.630459948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.630459948-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.922036187-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.922176182-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.922176182-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.11 | 1600 | 3.1 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.11 | 1000 | 3.1 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.115 | 1900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.926155828-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.926155828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.930194411-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.930194411-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.930194411-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.930194411-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.930194411-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.930194411-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.930194411-05 | Trade | 3.11 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:45.930194411-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.974953829-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:45.978941817-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.050669005-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.258751612-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.258751612-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.258751612-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.258751612-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.490713020-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.490713020-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.494041553-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.622067530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.622067530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.622067530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.626169728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.626169728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.626169728-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.754050655-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.754529867-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.754529867-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:46.838134673-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.042264856-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Trade | 3.11 | 90 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.042264856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.046219333-05 | Trade | 3.1101 | 5992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.050156519-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.090048456-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.090048456-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.482281627-05 | Trade | 3.11 | 6000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.482281627-05 | Trade | 3.1097 | 6000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.482281627-05 | Trade | 3.1099 | 992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:47.502192546-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.502192546-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.502192546-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.610744866-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.610744866-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.610744866-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.610744866-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.610744866-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.610744866-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.614761824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.614761824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.614761824-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.726356644-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:47.818857333-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:48.074009599-05 | Trade | 3.111 | 550 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:48.270886441-05 | Trade | 3.1101 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:48.422166438-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:48.706932391-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:48.822434512-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:48.894108968-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:49.170035661-05 | Trade | 3.1118 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:49.502429535-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:49.862751614-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:49.874824981-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:49.874824981-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:49.882852033-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:49.898737076-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:49.906682143-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:50.002272358-05 | Trade | 3.116 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:50.126745290-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:50.306034307-05 | Trade | 3.1106 | 6992 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:50.758827701-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:50.774848299-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.046622904-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:51.290592418-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:51.654981078-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.714751137-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.714751137-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.714751137-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:51.714751137-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.717995025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.742658724-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.742658724-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:51.742658724-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:51.998064330-05 | Trade | 3.111 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:51.998481079-05 | Trade | 3.111 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Trade | 3.111 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.002366606-05 | Trade | 3.11 | 73 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.002366606-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.238001397-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.238435098-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.238435098-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.282210793-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.446512146-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.486022643-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.486287919-05 | Trade | 3.11 | 45 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.486287919-05 | Trade | 3.11 | 3100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Trade | 3.1097 | 45 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Trade | 3.1097 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Trade | 3.1097 | 3100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.490245202-05 | Trade | 3.11 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Trade | 3.11 | 1647 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.490245202-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.490245202-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.490245202-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.494322407-05 | Trade | 3.1097 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.494322407-05 | Trade | 3.1097 | 1647 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.494322407-05 | Trade | 3.1097 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.494322407-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.526138951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:52.538107358-05 | Trade | 3.1001 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.538107358-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.538107358-05 | Trade | 3.1 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.538107358-05 | Trade | 3.1001 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.538107358-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.538107358-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 967 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.542116296-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.547061649-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.547061649-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:52.547061649-05 | Trade | 3.1 | 260 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:53.486040936-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.146015386-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.146065517-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.214019015-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:54.314254555-05 | Trade | 3.11 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:54.329985464-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:54.726505048-05 | Trade | 3.11 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:54.726505048-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.726505048-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.726505048-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.726505048-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.730480216-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.734466533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.734466533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:54.970009918-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.294102568-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:55.294984780-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:29:55.294984780-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:55.590006064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:55.886334181-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:55.886334181-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.886334181-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.890358926-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.890358926-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.890358926-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:55.906278065-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:55.954074668-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.954074668-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:55.954074668-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:56.370303146-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:56.370303146-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:57.430620122-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:57.666002207-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:57.846495462-05 | Trade | 3.105 | 12 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:57.849985438-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:57.850763225-05 | Trade | 3.11 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.467069544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.467069544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.486974314-05 | Trade | 3.1015 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.498940329-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.522810410-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.522810410-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.558658727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.558658727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.558658727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662041847-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 1150 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Trade | 3.11 | 3200 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662286352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662417091-05 | Trade | 3.1099 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662417091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662417091-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.662417091-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662417091-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662417091-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662417091-05 | Trade | 3.1099 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.662417091-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:58.738852694-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:58.906093160-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:29:59.066406028-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:59.338197127-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:59.338197127-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:29:59.338197127-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:00.010485992-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:00.014287224-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:00.122783962-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:00.242212429-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:00.242212429-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:00.250056127-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.002938693-05 | Trade | 3.1099 | 9 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.002938693-05 | Trade | 3.1099 | 4999 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.002938693-05 | Trade | 3.1099 | 4792 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.054701095-05 | Trade | 3.1099 | 9800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.134279517-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.134279517-05 | Trade | 3.11 | 9070 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.134279517-05 | Trade | 3.11 | 2030 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.134279517-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.166014712-05 | Trade | 3.1099 | 1602 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.182124981-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.182124981-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.182124981-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.202047674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.207020109-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.214984229-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.214984229-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.214984229-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.214984229-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.262770569-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:01.526602595-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.562379526-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:01.606228984-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.366929389-05 | Trade | 3.11 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Trade | 3.11 | 1035 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Trade | 3.11 | 1987 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.402414177-05 | Trade | 3.11 | 99 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Trade | 3.1099 | 1035 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.402414177-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.406689894-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.406689894-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.406689894-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.410721270-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.410721270-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.410721270-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.410721270-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.430046511-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.738283416-05 | Trade | 3.1101 | 6992 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.838040019-05 | Trade | 3.11 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.838828053-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:02.838828053-05 | Trade | 3.11 | 1466 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:02.838828053-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:03.246072741-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:03.246072741-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:03.246072741-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:03.402297006-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:03.882232200-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.326329923-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.326329923-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.366069647-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.414803225-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:04.414803225-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.414803225-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 17 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418247049-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418642257-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418642257-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418642257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.418642257-05 | Trade | 3.11 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.418642257-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.422812370-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.486619745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.534373799-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.566207876-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.615017887-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.615017887-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:04.642048828-05 | Trade | 3.105 | 6992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:04.810131054-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:05.067024859-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.322032784-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.338798952-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.338798952-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.846028426-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:05.917998527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.918261144-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.930036110-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.930201963-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:05.965987602-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:06.218923479-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:06.334427660-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:06.794444604-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:06.846198708-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:06.858194324-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:06.930834607-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.182739018-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.186723019-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.198687154-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.378007071-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.378879971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.378879971-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.386831776-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.386831776-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:07.506001749-05 | Trade | 3.105 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:09.914056571-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:09.914758723-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:10.482193807-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:10.878527273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:10.902438265-05 | Trade | 3.1036 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:11.246781372-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:11.246781372-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:11.250846658-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:11.250846658-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:11.258841310-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:11.274760130-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:11.630156439-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090035264-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 13 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 2320 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 1987 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090255273-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Trade | 3.11 | 82 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090413322-05 | Trade | 3.11 | 118 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Trade | 3.11 | 500 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090413322-05 | Trade | 3.11 | 1200 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090413322-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090481542-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090481542-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.090481542-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.094140006-05 | Trade | 3.11 | 1400 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.094140006-05 | Trade | 3.11 | 1000 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.094140006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.094140006-05 | Trade | 3.11 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.094140006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.094140006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.094140006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.094140006-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.094140006-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.094140006-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.094140006-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 8360 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 220 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 220 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 2867 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 7040 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.102239313-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.102239313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.106012369-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.106189119-05 | Trade | 3.11 | 2867 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.106189119-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.106189119-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.106189119-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.106189119-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.106189119-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.106189119-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.106189119-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.106189119-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.106189119-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.111090534-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.111090534-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.111090534-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.114066903-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.138760736-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.174820501-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.174820501-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.222596196-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.354024284-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:12.538190271-05 | Trade | 3.1101 | 6992 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:12.762196345-05 | Trade | 3.1199 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:13.370548120-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:13.578573633-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:13.814623833-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:14.186936556-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:14.403029169-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:14.403029169-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:14.442856793-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:14.806206046-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:14.814133100-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:14.814133100-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:14.822131528-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:14.822131528-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:14.822131528-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:15.226386843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:15.230343728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:15.230343728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:15.242264954-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:15.518013925-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:15.926289703-05 | Trade | 3.1102 | 290 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:16.038770789-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:16.038770789-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:16.050766664-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:16.126406971-05 | Trade | 3.1103 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:16.318613918-05 | Trade | 3.11 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:17.186754471-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:17.186754471-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:17.310050197-05 | Trade | 3.11 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:17.326140773-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:17.906622994-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:18.206267140-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:18.278974884-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:18.330760051-05 | Trade | 3.1112 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:18.662231555-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:18.666244722-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:18.742029425-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:18.762854068-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:18.762854068-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:18.766832717-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:18.766832717-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:18.766832717-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:18.766832717-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:19.634981809-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:19.634981809-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:19.738575690-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:19.750517468-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:19.750517468-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:20.098971456-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:20.638586774-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:20.786767347-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:21.126461228-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:21.282033183-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:21.462084280-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.338080192-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.338080192-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.338080192-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.386921496-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.386921496-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.386921496-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.510289345-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.654005402-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.654653294-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.654653294-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.654653294-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.658703369-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.658703369-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.658703369-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.658703369-05 | Trade | 3.1101 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.678667858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.678667858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.714462063-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.714462063-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.786131634-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.786131634-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.815016478-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:22.838920704-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:22.838920704-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.186402191-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.222227494-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.282976280-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:23.522946992-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.522946992-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.530908978-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.530908978-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:23.594612490-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:24.038601912-05 | Trade | 3.1085 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| CS | 2023-02-09T10:30:24.038601912-05 | Trade | 3.105 | 1711 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T10:30:24.190794332-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:24.190794332-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:24.230793537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:24.230793537-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.038241373-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.038241373-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.038241373-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.038241373-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.042245435-05 | Trade | 3.11 | 691 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.042245435-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.042245435-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.042245435-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046023480-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.046240208-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.046240208-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.050178731-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.050178731-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.050178731-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.050178731-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.058194547-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.082807100-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.091023835-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.114894343-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.118832072-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.354810487-05 | Trade | 3.1098 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.554976124-05 | Trade | 3.1099 | 6992 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:25.690374207-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.902472115-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.906018298-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.954206547-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.962202727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.986056866-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:25.986056866-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:26.654019732-05 | Trade | 3.1 | 26 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.282346273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.282346273-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.286363375-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.294376018-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.294376018-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 846 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 2354 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 600 | 3.1 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 100 | 3.11 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298376690-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298587745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298587745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298587745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298587745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298587745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.298587745-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.302263260-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.302263260-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.338258310-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.338393609-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.338393609-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.338393609-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.338393609-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.338393609-05 | Trade | 3.1052 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.342118756-05 | Trade | 3.1052 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.359004722-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.359004722-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.422797574-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:27.742035949-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:27.842000625-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.154531760-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.158561625-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.158561625-05 | Trade | 3.11 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:28.166537155-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.174468167-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.174468167-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.186369063-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:28.186369063-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:28.226224084-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:28.314019540-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.002847099-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.178759001-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.182078238-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.643013912-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.871008609-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.871008609-05 | Trade | 3.108 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.871008609-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.871008609-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.874799771-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.878987566-05 | Trade | 3.11 | 380 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.878987566-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.878987566-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.878987566-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.878987566-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.878987566-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.878987566-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.878987566-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.882796944-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.882796944-05 | Trade | 3.11 | 45 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.890784729-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:29.890784729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.890784729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.994470549-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:29.994470549-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:30.010462059-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:30.382062375-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:30.382727686-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:30.382727686-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:30.382727686-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:30.382727686-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:30.614704890-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:30.614704890-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:30.622679343-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:30.730215280-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:31.770284220-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:31.774080190-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:31.830397986-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:31.870230695-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:31.874191946-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:32.438761771-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:32.558210576-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:33.002223298-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:33.006212828-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:33.630473518-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:33.922041578-05 | Trade | 3.1074 | 160 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:33.930160204-05 | Trade | 3.1095 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:34.018787224-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:34.342294514-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:34.690800192-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:34.879005213-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:34.882780170-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:34.890977137-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:34.890977137-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:34.942754143-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:36.298763827-05 | Trade | 3.108 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:36.342563491-05 | Trade | 3.1097 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:38.162498154-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:38.246182675-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:38.434343070-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:38.682298361-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:38.682298361-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:38.682298361-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:38.818706180-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:38.826650337-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.146238057-05 | Trade | 3.1035 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:39.362239946-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.426778494-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.426778494-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.482799801-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.490669521-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.494082630-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.498655917-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.498655917-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.566352130-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.883007170-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:39.883007170-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.883007170-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.883007170-05 | Trade | 3.1099 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:39.883007170-05 | Trade | 3.108 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:39.883007170-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:39.883007170-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:40.042337032-05 | Trade | 3.108 | 49 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:40.442510438-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:40.442510438-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:40.606815774-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:40.610824019-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:40.610824019-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:40.610824019-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:40.926013112-05 | Trade | 3.11 | 36 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.654208204-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.966776638-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.966776638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.966776638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.966776638-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:41.966776638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.966776638-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.966776638-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 58020 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 5100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 4900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.982724964-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.982724964-05 | Trade | 3.11 | 26100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986071761-05 | Trade | 3.11 | 2250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986071761-05 | Trade | 3.11 | 964 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986071761-05 | Trade | 3.11 | 36 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986071761-05 | Trade | 3.11 | 5800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986071761-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 22500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 3800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 49050 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 5900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 4600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986250147-05 | Trade | 3.11 | 6100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986549843-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.986549843-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.990766879-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.994659728-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:41.998726266-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.998726266-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:41.998726266-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:42.034569671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.046507968-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.046507968-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.054473423-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.062447608-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.066008367-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.066410330-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.090270060-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.102196716-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.102196716-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:42.118143509-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.118143509-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.118143509-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.150776840-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:42.198825256-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.298382139-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.630952477-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.650774803-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.650774803-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:42.922030921-05 | Trade | 3.115 | 1677 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:42.942559198-05 | Trade | 3.1175 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:43.230252415-05 | Trade | 3.115 | 4809 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:43.234250443-05 | Trade | 3.1142 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:43.242202574-05 | Trade | 3.1142 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:43.594680305-05 | Trade | 3.1103 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:43.694243915-05 | Trade | 3.1142 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:44.165996921-05 | Trade | 3.115 | 123 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:44.166138667-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:44.378274006-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:45.286244564-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.286244564-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.286244564-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.290066094-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:45.331057721-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:45.331057721-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:45.331057721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.331057721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.331057721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.331057721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:45.331057721-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:45.331057721-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:46.006013245-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:46.142476418-05 | Trade | 3.115 | 6992 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:46.350587469-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:46.554663744-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:46.606428439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:46.606428439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:46.606428439-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:46.842434568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:47.078056158-05 | Trade | 3.1145 | 81 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:47.534347694-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:49.482794301-05 | Trade | 3.1199 | 20000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:49.486803559-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:49.498751003-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:49.530619271-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:49.530619271-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:49.574391269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:49.754612086-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:49.886041145-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:51.182329846-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:51.182329846-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:51.182329846-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:51.206203641-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:51.882258432-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:51.918045384-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:52.158059220-05 | Trade | 3.1159 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.218814106-05 | Trade | 3.1199 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.326284412-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:52.434791738-05 | Trade | 3.1196 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.874921561-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:52.874921561-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.878909814-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.878909814-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.878909814-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.878909814-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.878909814-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:52.885995365-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:53.590774247-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:30:53.614687181-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:53.922246897-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:53.922246897-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.142318170-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:54.522020080-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.522689659-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.526674853-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.538545542-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.590353751-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.802543783-05 | Trade | 3.12 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:54.858146827-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:55.742001465-05 | Trade | 3.1193 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:55.810054836-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:57.045999206-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:57.554340523-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:57.571263739-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:30:58.034169049-05 | Trade | 3.12 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:30:58.326951788-05 | Trade | 3.1197 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:00.010485350-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:00.786097521-05 | Trade | 3.12 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:05.534236857-05 | Trade | 3.1157 | 15 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:05.666673487-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:06.902259942-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:06.902259942-05 | Trade | 3.12 | 26 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:08.550052607-05 | Trade | 3.1116 | 35000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:08.590051565-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:09.595407305-05 | Trade | 3.115 | 7 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:09.862188232-05 | Trade | 3.1199 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:10.367012064-05 | Trade | 3.1161 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:11.334025325-05 | Trade | 3.1161 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:11.507013282-05 | Trade | 3.1199 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:11.830598243-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:11.833971038-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:11.834581214-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:12.370184353-05 | Trade | 3.1196 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:12.590197803-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:12.666889773-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:13.014333468-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:14.410242459-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:15.614060524-05 | Trade | 3.1191 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:16.230054719-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:16.338009390-05 | Trade | 3.118 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:16.666314985-05 | Trade | 3.1185 | 16 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:16.902245660-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:19.007034359-05 | Trade | 3.1199 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:19.007034359-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:19.418200637-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:19.422188120-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:19.506802646-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:19.919028651-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:20.310036959-05 | Trade | 3.1186 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:20.514402594-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:21.138669072-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:21.634480055-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:22.394121165-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:22.866779243-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:23.694429048-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:23.934318580-05 | Trade | 3.1199 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.050891746-05 | Trade | 3.1199 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 4100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 15274 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 4700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 3600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 1403 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 1402 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174266404-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174266404-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 120 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 1600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 36 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Trade | 3.12 | 728 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.174420915-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 272 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 828 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 272 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 4600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 323 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 187 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 3913 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 3600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 977 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 1533 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178210831-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 4400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 3100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 4430 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 728 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 728 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 272 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 728 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178368697-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178368697-05 | Trade | 3.12 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178566507-05 | Trade | 3.12 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178566507-05 | Trade | 3.12 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.178566507-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Trade | 3.12 | 189 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182229084-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Trade | 3.12 | 1487 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Trade | 3.12 | 462 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.182351967-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.186271778-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.186271778-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.210137937-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.227093188-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.227093188-05 | Trade | 3.12 | 3600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.229993716-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:24.230063499-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.230063499-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:24.294812710-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.170005287-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.170516042-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.170516042-05 | Trade | 3.12 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.170516042-05 | Trade | 3.12 | 4398 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.210043075-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.210341371-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.214369895-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.314917741-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.322014676-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.330016746-05 | Trade | 3.1193 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.342831364-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:26.434443778-05 | Trade | 3.1198 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.786763119-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.786763119-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.790848419-05 | Trade | 3.12 | 4400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.790848419-05 | Trade | 3.1197 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.790848419-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.790848419-05 | Trade | 3.1197 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.790848419-05 | Trade | 3.1197 | 4400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.790848419-05 | Trade | 3.1199 | 270 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.794815328-05 | Trade | 3.1199 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.902048748-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:26.902458371-05 | Trade | 3.12 | 1600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:27.538553370-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:27.538553370-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:29.214178172-05 | Trade | 3.119 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:29.434183460-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:29.626343663-05 | Trade | 3.1199 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.010533191-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 2200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.090356642-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.094320580-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.094320580-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.094320580-05 | Trade | 3.1157 | 802 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.094320580-05 | Trade | 3.1157 | 1398 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.118191925-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.118191925-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.126138443-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.134100596-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.210022635-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.225981376-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.226641786-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.238028372-05 | Trade | 3.1199 | 3460 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.458693622-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.458693622-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.458693622-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.526353777-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.582195075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.582195075-05 | Trade | 3.12 | 1551 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.582195075-05 | Trade | 3.12 | 349 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.582195075-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:30.582195075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.582195075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.582195075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.650842000-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.686032090-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.722541689-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.778010660-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.949997596-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.977997184-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:30.986322857-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:31.326773211-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:32.482763305-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:32.830249736-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:32.830249736-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:32.830249736-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:32.830249736-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:32.834271441-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:32.842205891-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:32.858128394-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:32.870042906-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:32.918919544-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:33.666632771-05 | Trade | 3.1199 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:33.902568390-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:34.334651947-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:35.003704417-05 | Trade | 3.1197 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:35.766299019-05 | Trade | 3.1199 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:35.766299019-05 | Trade | 3.12 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:37.102485010-05 | Trade | 3.12 | 4100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:37.102485010-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.102485010-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.382235049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.462802635-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.502743197-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.518644196-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.518644196-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:37.546537397-05 | Trade | 3.1199 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:37.846192088-05 | Trade | 3.115 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:38.102100988-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.594778961-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.678569000-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.954299220-05 | Trade | 3.12 | 8700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:38.954299220-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.954299220-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.954299220-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.954299220-05 | Trade | 3.12 | 3300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:38.954299220-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:38.974241853-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:39.030081410-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:39.062663783-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:39.062663783-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:40.034620097-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.262179329-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.278040423-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.278150111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.278150111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.278150111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.290026025-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.295064837-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.374036064-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.404581713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.682317669-05 | Trade | 3.12 | 90 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.682317669-05 | Trade | 3.12 | 210 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.682317669-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.682317669-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.682317669-05 | Trade | 3.12 | 279 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.682317669-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.682317669-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.682317669-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.682317669-05 | Trade | 3.12 | 6878 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.682317669-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:41.906328621-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.906328621-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.906328621-05 | Trade | 3.12 | 2800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.910358578-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.910358578-05 | Trade | 3.1157 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:41.910358578-05 | Trade | 3.1157 | 2800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:42.250013459-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:42.254007535-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:42.282051151-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:42.282749428-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:42.302007310-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:42.386231485-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:42.566484411-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:42.638010048-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:42.818351032-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:42.899022227-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:44.018120540-05 | Trade | 3.1197 | 35 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:44.018120540-05 | Trade | 3.1197 | 65 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:44.074876373-05 | Trade | 3.1185 | 3 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:44.202308657-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:44.314000604-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:44.314818014-05 | Trade | 3.12 | 36 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:44.318784840-05 | Trade | 3.1199 | 36 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:44.626392727-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.298495827-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.302428356-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.574219122-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.863003842-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:45.863003842-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.886049767-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:45.886918101-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.886918101-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:45.974506322-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.010286778-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.030228506-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.030228506-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.614652255-05 | Trade | 3.12 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.674456465-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.674456465-05 | Trade | 3.12 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.674456465-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.678409057-05 | Trade | 3.1199 | 133 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.698268531-05 | Trade | 3.1199 | 165 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.698268531-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.702268702-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.746883237-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.846647167-05 | Trade | 3.12 | 3700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.846647167-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.846647167-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.846647167-05 | Trade | 3.1199 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.850668379-05 | Trade | 3.1199 | 3700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.983081860-05 | Trade | 3.12 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:46.983081860-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.983081860-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.983081860-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.986773513-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:46.986773513-05 | Trade | 3.1195 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.082642713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.082642713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.082642713-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.173996656-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.174203070-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.270807974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.270807974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.270807974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.12 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.12 | 1600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.12 | 3200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.115 | 3232 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.115 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.270807974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.270807974-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.274798668-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.274798668-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.274798668-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.274798668-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.282764517-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.346431971-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.358045337-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.370346468-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.378295431-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:47.646110796-05 | Trade | 3.115 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.742729447-05 | Trade | 3.1101 | 6970 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.742729447-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:47.862009871-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.862187023-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.862187023-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:47.998595383-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:48.010496793-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:48.174791715-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:48.174791715-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:48.598970733-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:48.694527404-05 | Trade | 3.1101 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:48.862786851-05 | Trade | 3.12 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.010118378-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.338733060-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:49.426253494-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:49.426253494-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:49.426253494-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:49.426253494-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.426253494-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.426253494-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.426253494-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.438248738-05 | Trade | 3.1101 | 1005 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.438248738-05 | Trade | 3.1101 | 1595 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.438248738-05 | Trade | 3.11 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.438248738-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.494071752-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.962959737-05 | Trade | 3.115 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:49.966979266-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.098313017-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.114340742-05 | Trade | 3.115 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.246712973-05 | Trade | 3.1101 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.286552688-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.286552688-05 | Trade | 3.11 | 57 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.366162711-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.614000228-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.682809233-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.942038680-05 | Trade | 3.11 | 80 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.942665418-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.942665418-05 | Trade | 3.11 | 420 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:50.942665418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.942665418-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:50.949995691-05 | Trade | 3.11 | 4600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.002435876-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.170033523-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.315021173-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:51.366782041-05 | Trade | 3.115 | 3460 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.506115372-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.549998695-05 | Trade | 3.1199 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.669999377-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.701976413-05 | Trade | 3.1163 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:51.822807635-05 | Trade | 3.1103 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:52.314694963-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:52.506789823-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:52.665994543-05 | Trade | 3.1101 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:52.934030158-05 | Trade | 3.1101 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:53.574062886-05 | Trade | 3.1108 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:54.206298965-05 | Trade | 3.1101 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:54.209986462-05 | Trade | 3.11 | 45 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:54.822561542-05 | Trade | 3.1101 | 4000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.282607332-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:31:55.286024681-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.286577541-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.286577541-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.286577541-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.290525284-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.294498097-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:55.786314038-05 | Trade | 3.1101 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:56.290103767-05 | Trade | 3.115 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:57.778063606-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:31:57.778555152-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:58.198787332-05 | Trade | 3.115 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:59.098836680-05 | Trade | 3.1103 | 96 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:59.222222172-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:59.330748029-05 | Trade | 3.1113 | 64 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:31:59.790768305-05 | Trade | 3.1103 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:00.010569458-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:00.171074942-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:00.186068461-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:02.002065960-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:03.914613272-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:04.382581145-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:06.290165329-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:06.298145203-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:06.302028117-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:06.454477285-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:06.494258505-05 | Trade | 3.1103 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:06.614719372-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:06.662566488-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:06.662566488-05 | Trade | 3.11 | 8000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:06.662566488-05 | Trade | 3.11 | 169 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:06.902521494-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:07.310730338-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:08.298435359-05 | Trade | 3.115 | 2500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:08.602049672-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:09.426391467-05 | Trade | 3.1102 | 760 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:11.390745126-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:11.390745126-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.390745126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:11.410738798-05 | Trade | 3.1125 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:11.446541519-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:12.290010887-05 | Trade | 3.1115 | 60 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:12.610005937-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:12.610405624-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:13.634993693-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:13.634993693-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:15.026825054-05 | Trade | 3.1124 | 11 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:15.382199130-05 | Trade | 3.12 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:15.442976487-05 | Trade | 3.1115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:15.486006767-05 | Trade | 3.11 | 25 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:16.582009415-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:16.582952536-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:16.602885152-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:16.818945412-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:16.829994211-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:17.613993454-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:17.614403254-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:19.870487582-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:19.870487582-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:19.898335868-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:20.378236172-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.378236172-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.382212753-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.382212753-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.386206828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.386206828-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.394051582-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:20.394189204-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:21.382879682-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:21.734023195-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:21.754024044-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:32:21.906581108-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:24.778043306-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:24.782951429-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.082011109-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.098026032-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.118019381-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.190075566-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.211030098-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.294020067-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.298652868-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:25.554588389-05 | Trade | 3.1109 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:25.922936294-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:26.490417471-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:26.502307597-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:26.514269163-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.358526518-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.526779113-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.530755933-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.530755933-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.650005142-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.711063457-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.730964227-05 | Trade | 3.1123 | 40 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:27.742919631-05 | Trade | 3.12 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:27.834543694-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:27.846446051-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:28.146070173-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:28.409994858-05 | Trade | 3.1199 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:28.558247538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:28.558247538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:29.910352100-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:29.914296676-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:30.010950050-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:30.642042567-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:30.642111761-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:30.962759208-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:30.977985049-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:31.030431969-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:31.042399398-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:31.070330973-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:32.086751467-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:32.126618577-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:32.626421849-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:32.626421849-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:33.623074065-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:33.623074065-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:34.654504630-05 | Trade | 3.1169 | 210 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:35.235025660-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:35.262783950-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:35.262783950-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:35.274008636-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:35.282730755-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:35.906769850-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:35.911008589-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:37.358655671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:38.746533347-05 | Trade | 3.115 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:38.826180061-05 | Trade | 3.1199 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:38.826180061-05 | Trade | 3.12 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:39.307081896-05 | Trade | 3.1167 | 33 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:40.054041716-05 | Trade | 3.1101 | 59 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:40.322618856-05 | Trade | 3.1101 | 5000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:40.386283728-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:41.314215449-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:41.890011216-05 | Trade | 3.1194 | 25 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:42.322029466-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:43.730643333-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:43.830163184-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178015701-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178649538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178649538-05 | Trade | 3.115 | 3730 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.178649538-05 | Trade | 3.115 | 570 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:32:44.178649538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178649538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178649538-05 | Trade | 3.11 | 5200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.178649538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178649538-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.178649538-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.178649538-05 | Trade | 3.112 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.182641442-05 | Trade | 3.115 | 963 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Trade | 3.115 | 36 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Trade | 3.11 | 501 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Trade | 3.1103 | 74 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.182641442-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.194600891-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.202582605-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.206553555-05 | Trade | 3.11 | 102 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:44.310021268-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.418642445-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.974136353-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.990037609-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:44.994044492-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:45.974776351-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:45.974776351-05 | Trade | 3.115 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:45.974776351-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:45.974776351-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:45.974776351-05 | Trade | 3.11 | 1700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:45.974776351-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.066363398-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.066363398-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.066363398-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.186849266-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:46.542252612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.542252612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.542252612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.542252612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:46.542252612-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:47.034046047-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:47.034046047-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:47.378609012-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:47.426339161-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:48.334321983-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:51.202797885-05 | Trade | 3.1101 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:51.258538093-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:51.606998238-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:51.906033558-05 | Trade | 3.1199 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:51.942018554-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:51.954470930-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:52.330785484-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:52.390038424-05 | Trade | 3.11 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:52.398000504-05 | Trade | 3.11 | 3700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:53.078550919-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:53.078550919-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:53.342317260-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:53.650764666-05 | Trade | 3.1104 | 2600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:55.126533376-05 | Trade | 3.1199 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:55.126533376-05 | Trade | 3.12 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.422862189-05 | Trade | 3.115 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.434893301-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.434893301-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.446758684-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.506240736-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.506240736-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.514398412-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.514398412-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.518388011-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.518388011-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.530053530-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.534361224-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:32:56.538282759-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.550236115-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.550236115-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.562217282-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.626768411-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.630926490-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.634815034-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.634815034-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.650780850-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.654806391-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.654806391-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.654806391-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.654806391-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.654806391-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.654806391-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.658763127-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.686755822-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.722562275-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.750089565-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.754378295-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.758341871-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.758341871-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.762071625-05 | Trade | 3.115 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.762296284-05 | Trade | 3.115 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.762296284-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.762296284-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.762296284-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.766291197-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.778254519-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.778254519-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.822100562-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.839003203-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:56.862023936-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:56.866877937-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:57.554856133-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:57.558835629-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:57.642488861-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:57.739050377-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.554045379-05 | Trade | 3.115 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.554091429-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:59.558048274-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:59.558048274-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:59.563042414-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.566021192-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:59.567021550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:59.575021006-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.575021006-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.578977476-05 | Trade | 3.115 | 1100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.578977476-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:32:59.578977476-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:32:59.582072776-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.582946630-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:32:59.586929247-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:00.010811258-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:00.290049058-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:00.674013043-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:00.826480683-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:01.371084786-05 | Trade | 3.1176 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:02.234010156-05 | Trade | 3.1103 | 13 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:02.246207157-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:02.534994117-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:02.890415026-05 | Trade | 3.1173 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:03.210768652-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:03.870069462-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:04.522208366-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:04.526196205-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:04.646671023-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:05.318067745-05 | Trade | 3.1176 | 16000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:05.530833667-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:05.530833667-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:05.842419391-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:05.846013837-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:05.846394274-05 | Trade | 3.11 | 1600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:05.910042740-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:05.910273204-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:06.370113401-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:06.370113401-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:08.142356623-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:08.322546126-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:08.566051072-05 | Trade | 3.114 | 22 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:11.674747997-05 | Trade | 3.115 | 230 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:11.890053534-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:12.290008172-05 | Trade | 3.115 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:12.905978406-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:12.942214391-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:14.583034821-05 | Trade | 3.115 | 3300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:14.598979161-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:14.622836626-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:15.414327680-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:16.754467323-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:17.978117753-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:17.982323004-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:18.178165542-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:18.482803775-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:20.470109274-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:22.422008802-05 | Trade | 3.115 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:22.726200917-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:22.726200917-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:22.726200917-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:22.738247406-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:23.318045446-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:23.318562441-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:23.682080135-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:23.682080135-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:23.954797111-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:24.330159558-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:24.330159558-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:24.422030135-05 | Trade | 3.1167 | 5 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:24.798086425-05 | Trade | 3.1165 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:24.830962438-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:25.254083052-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:25.925984487-05 | Trade | 3.1101 | 1200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:27.014381356-05 | Trade | 3.115 | 6 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:27.106948446-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:27.106948446-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:27.134854733-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:27.218456515-05 | Trade | 3.115 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:27.246308697-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:29.682629219-05 | Trade | 3.1169 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:30.011197952-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:33:30.750926600-05 | Trade | 3.1122 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:30.794760830-05 | Trade | 3.1108 | 1500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:31.478002262-05 | Trade | 3.1101 | 2000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:32.289975642-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:32.294136928-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:32.298127817-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:32.354780716-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:32.358018376-05 | Trade | 3.11 | 3850 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:32.962200846-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:33.118576795-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:33.634258405-05 | Trade | 3.1119 | 20 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:35.382594692-05 | Trade | 3.114 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:35.398503426-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:35.398503426-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:35.646406988-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:35.694205526-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:36.298006367-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:36.518049402-05 | Trade | 3.115 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:36.554440271-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:36.678913918-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:36.678913918-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:36.854074228-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:38.106573914-05 | Trade | 3.115 | 7 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:38.158341774-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:38.337995293-05 | Trade | 3.1167 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:38.842399480-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:38.990708131-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:38.994731525-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:40.390592137-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:42.266323267-05 | Trade | 3.111 | 47 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:44.474645476-05 | Trade | 3.1107 | 33 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:44.474645476-05 | Trade | 3.12 | 33 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:44.786216262-05 | Trade | 3.1167 | 10 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:44.790213669-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:46.130064678-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:46.998520578-05 | Trade | 3.1167 | 16 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:49.594116903-05 | Trade | 3.118 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:50.606592283-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:50.755024309-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:50.755024309-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:50.810715222-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:50.842629537-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:50.866506671-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:52.126775367-05 | Trade | 3.115 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:52.142915458-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:52.498434447-05 | Trade | 3.11 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:54.302416925-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:54.302416925-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:56.434026591-05 | Trade | 3.1166 | 31 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:56.446784024-05 | Trade | 3.1166 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:57.347078397-05 | Trade | 3.1166 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:58.626427220-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:58.650296804-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:58.810581565-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:33:58.810581565-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:58.830471324-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:33:59.286567001-05 | Trade | 3.115 | 39 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:00.010390106-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:01.158294885-05 | Trade | 3.115 | 2 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:01.730787541-05 | Trade | 3.11 | 3850 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:01.846233748-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:01.846233748-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:03.062770122-05 | Trade | 3.115 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:04.242058419-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:04.242748687-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:04.246019614-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:04.246766568-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:04.446852882-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:04.646966329-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:05.478748744-05 | Trade | 3.11 | 61 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:05.482002444-05 | Trade | 3.11 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:07.502059952-05 | Trade | 3.112 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:08.054965851-05 | Trade | 3.11 | 22 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:08.062733200-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:10.258268782-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:10.270212056-05 | Trade | 3.11 | 3850 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:11.366461731-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.370409421-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.370409421-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.378359168-05 | Trade | 3.1175 | 150 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:11.430009077-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.430097519-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.458065550-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.570529624-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:11.666073997-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.938906058-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.938906058-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.938906058-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:11.978750182-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:12.469984622-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.542216445-05 | Trade | 3.115 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.782390463-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:12.818058036-05 | Trade | 3.115 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:13.070785840-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:13.070785840-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:13.350691004-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:14.430944092-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:16.382371296-05 | Trade | 3.1104 | 80 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:16.814486378-05 | Trade | 3.115 | 33 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853574355-05 | Trade | 3.11 | 5617 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 1483 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 3300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 600 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 18 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 17 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853737338-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 4300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853933399-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853933399-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 1483 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 5080 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.853933399-05 | Trade | 3.11 | 1317 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.854074983-05 | Trade | 3.11 | 150 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.854074983-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.854074983-05 | Trade | 3.11 | 2299 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.854074983-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.854074983-05 | Trade | 3.11 | 610 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.856835427-05 | Trade | 3.11 | 1 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 258 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 282 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 450 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857018357-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 50 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 1000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 750 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 333 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 4 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857018357-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857018357-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857018357-05 | Trade | 3.11 | 450 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 16 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 2800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 3000 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 1800 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857169075-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 700 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857169075-05 | Trade | 3.11 | 4100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.857194256-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.857194256-05 | Trade | 3.11 | 200 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861535319-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 4400 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 900 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 952 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 371 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Trade | 3.11 | 952 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861711269-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Trade | 3.11 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Trade | 3.105 | 100 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861899516-05 | Trade | 3.11 | 500 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861899516-05 | Trade | 3.11 | 1300 | 3.11 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.11 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Quote | | | 3.1 | 3.12 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.861899516-05 | Trade | 3.11 | 100 | 3.1 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.861899516-05 | Trade | 3.11 | 100 | 3.1 | 3.12 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.862057428-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.862057428-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.862057428-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.862057428-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864184298-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 215 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 93 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 91 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.1098 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864356780-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.11 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 65 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.11 | 968 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.11 | 70 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.1079 | 83 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.864821558-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.870795934-05 | Trade | 3.105 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.870795934-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.870795934-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.870795934-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.870795934-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.870795934-05 | Trade | 3.1055 | 53 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.882794914-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.906615612-05 | Trade | 3.105 | 38 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 7400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 90 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.1 | 910 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 1849 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 231 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 1220 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 989 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926260136-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.926260136-05 | Trade | 3.105 | 969 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926613949-05 | Trade | 3.105 | 2080 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.926613949-05 | Trade | 3.1 | 280 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.930047091-05 | Trade | 3.105 | 3610 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.930523708-05 | Trade | 3.105 | 820 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.930523708-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.930523708-05 | Trade | 3.105 | 990 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.930523708-05 | Trade | 3.105 | 740 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.930523708-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:17.930523708-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:17.934550097-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.070911943-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.106782743-05 | Trade | 3.11 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.118763951-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.138684455-05 | Trade | 3.105 | 4600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.142640186-05 | Trade | 3.105 | 3120 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.298967824-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:18.318823021-05 | Trade | 3.105 | 279 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.318823021-05 | Trade | 3.105 | 357 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.318823021-05 | Trade | 3.105 | 179 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.318823021-05 | Trade | 3.105 | 102 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.326029647-05 | Trade | 3.1067 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.414410117-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:18.822663864-05 | Trade | 3.105 | 673 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.822663864-05 | Trade | 3.105 | 427 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.822663864-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.958146645-05 | Trade | 3.1038 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.958146645-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:18.967007820-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.138051475-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.138233188-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.138233188-05 | Trade | 3.105 | 810 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.146197199-05 | Trade | 3.105 | 641 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.146197199-05 | Trade | 3.105 | 1259 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.146197199-05 | Trade | 3.105 | 1861 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.470806674-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.474779612-05 | Trade | 3.105 | 420 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.474779612-05 | Trade | 3.1002 | 420 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.485995889-05 | Trade | 3.105 | 580 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.486735110-05 | Trade | 3.1002 | 580 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494009420-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.105 | 408 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.105 | 204 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.105 | 102 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494236111-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.494719728-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| CS | 2023-02-09T10:34:19.494719728-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:19.494719728-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498018455-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.498215472-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502026065-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502235233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502638313-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502638313-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502638313-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.502638313-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506203328-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506664769-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.506664769-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 750 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510179592-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510629201-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510629201-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510629201-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510629201-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510629201-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.510629201-05 | Trade | 3.105 | 561 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 255 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 306 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 128 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514212380-05 | Trade | 3.105 | 357 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 230 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 357 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 408 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 408 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514346308-05 | Trade | 3.105 | 179 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514605584-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514605584-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.514605584-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518007750-05 | Trade | 3.105 | 255 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 179 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 178 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 332 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 178 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 383 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518212069-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.105 | 178 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.105 | 205 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.105 | 485 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.518587260-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:19.898906768-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:20.033993393-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:20.182663294-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.594804544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:20.662573216-05 | Trade | 3.1099 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714008874-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:20.714306380-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:20.714306380-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.714306380-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.718255652-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:20.906465357-05 | Trade | 3.105 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:21.278031246-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:22.566160380-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.682705121-05 | Trade | 3.1023 | 93 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.690670413-05 | Trade | 3.103 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.714051846-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.714572660-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.714572660-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.714572660-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:22.714572660-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.086912099-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.150011306-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.162591606-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.378632357-05 | Trade | 3.103 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.630525588-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.718101103-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.814689534-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.870453116-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.874433709-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.874433709-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:23.954006872-05 | Trade | 3.1003 | 10000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:24.262732949-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:24.270686720-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:24.274630406-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:24.274630406-05 | Trade | 3.105 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:24.322493433-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:24.346377567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:24.346377567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:24.655038877-05 | Trade | 3.105 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:24.714683229-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:24.714683229-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.030314314-05 | Trade | 3.1076 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 750 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.108 | 23300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 2100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.1099 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.11 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.1093 | 15600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046261820-05 | Trade | 3.1073 | 18300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.046345789-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.105 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.11 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.11 | 1100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.11 | 2700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.050240117-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.11 | 2250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.11 | 750 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.105 | 750 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.105 | 750 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.11 | 437 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.054257430-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.054257430-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.054257430-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Trade | 3.1 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.054257430-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.058201399-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.106769586-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.126952102-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.126952102-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.354955310-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.354955310-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.358934930-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.446014287-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.446532635-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:25.462471769-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.742223858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:25.954249993-05 | Trade | 3.1099 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:26.010023961-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.026065635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.030748405-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.030748405-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.038099955-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.038099955-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.054870885-05 | Trade | 3.105 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:26.058847499-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.058847499-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.062856023-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.062856023-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.066810014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.066810014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.066810014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.066810014-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.118021493-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.118582536-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:26.222102027-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:26.686084347-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:27.570019469-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:27.918639876-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:28.662379052-05 | Trade | 3.1071 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:29.018835085-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:29.058670296-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:29.306512419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:29.306512419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:29.306512419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:29.910067342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:30.010405445-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:30.575009029-05 | Trade | 3.105 | 9 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:30.734257175-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:30.734257175-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:34:31.290057801-05 | Trade | 3.1071 | 31 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:31.306802704-05 | Trade | 3.1071 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:31.342638674-05 | Trade | 3.1071 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:31.978013265-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:34.354314405-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:34.354314405-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:34.382228160-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:37.466712139-05 | Trade | 3.105 | 12 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:38.386605702-05 | Trade | 3.11 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:38.386605702-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:38.401984091-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:39.086571483-05 | Trade | 3.1024 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:39.966023308-05 | Trade | 3.107 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:41.474041692-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:41.474041692-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:42.322016703-05 | Trade | 3.1028 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:42.470720462-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:42.726575695-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:44.122425997-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:45.822764423-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:45.934008750-05 | Trade | 3.1068 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:47.022710333-05 | Trade | 3.1008 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:47.690760905-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:47.806054716-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:48.390693254-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:48.630614237-05 | Trade | 3.107 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:48.910398086-05 | Trade | 3.1067 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:49.714840236-05 | Trade | 3.105 | 3200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:49.714840236-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:49.742000780-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:50.766207920-05 | Trade | 3.1174 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:50.774175554-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:51.518962551-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:52.750521953-05 | Trade | 3.105 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.802247940-05 | Trade | 3.105 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.822169148-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.890926559-05 | Trade | 3.1 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.894908779-05 | Trade | 3.105 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.930723592-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.930723592-05 | Trade | 3.1 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:52.946670858-05 | Trade | 3.105 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:53.049999596-05 | Trade | 3.11 | 90 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:53.486262138-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:53.486262138-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:53.486262138-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:53.486262138-05 | Trade | 3.1093 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:53.486262138-05 | Trade | 3.1062 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:54.306684543-05 | Trade | 3.105 | 135 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:54.318006235-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:55.558129656-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:34:55.615899869-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:56.098822083-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:56.122022075-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:57.722630191-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:34:59.138447581-05 | Trade | 3.1069 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:00.010602601-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:00.394939579-05 | Trade | 3.1065 | 9 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:00.930579377-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:01.070952960-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:03.286170654-05 | Trade | 3.1057 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:03.474334345-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:03.726205963-05 | Trade | 3.105 | 69 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:04.150027194-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:04.682029391-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:05.142808183-05 | Trade | 3.11 | 43 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:05.166941841-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.653987435-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.753968422-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.758134278-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.758134278-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:35:08.758134278-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.758134278-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.758134278-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.758134278-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.758134278-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.758134278-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.762125352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.762125352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.762125352-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.762125352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.762125352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.762125352-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.762125352-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.765975758-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.766065155-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.766065155-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.766065155-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.766065155-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.766065155-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.769980332-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.770077024-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.770077024-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.770077024-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.770077024-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.770077024-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.774088533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.774088533-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.774088533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.774088533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.774088533-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.774088533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.774088533-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.774088533-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.779067544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.779067544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.779067544-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.779067544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.779067544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.779067544-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.779067544-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.781982873-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.782064749-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.782064749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.782064749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.782064749-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.782064749-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.786014916-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.787025951-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.787025951-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.787025951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.787025951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.787025951-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.787025951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.787025951-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.787025951-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.790003995-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.790996378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.790996378-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.790996378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.790996378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.790996378-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.794992909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.794992909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.794992909-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.794992909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.794992909-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.794992909-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:08.798026777-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:08.798985114-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:09.278786361-05 | Trade | 3.104 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:35:09.574565015-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:13.277984168-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:13.278231358-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:14.467064266-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:16.310128635-05 | Trade | 3.102 | 1898 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:16.326005209-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:16.326862185-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:16.326862185-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:16.346009160-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:17.106394878-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:17.330018834-05 | Trade | 3.1069 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:17.427058858-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:18.126959953-05 | Trade | 3.1048 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:18.838821115-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:18.838821115-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:20.922216787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:22.806029779-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:23.270347334-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:25.654912113-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:25.862957072-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:26.222399118-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:26.222399118-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:26.354779410-05 | Trade | 3.105 | 806 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:28.102092959-05 | Trade | 3.1085 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:29.438216626-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:30.010714251-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:32.082619174-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:32.390247193-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:33.810763694-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:34.490034690-05 | Trade | 3.11 | 60 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:34.525986076-05 | Trade | 3.105 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:34.978884407-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:35.358251156-05 | Trade | 3.1096 | 80 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:35.478725405-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:37.850250909-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:37.914972409-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:39.279007756-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:39.279007756-05 | Trade | 3.105 | 36 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:40.386134446-05 | Trade | 3.105 | 266 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:40.822200032-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:40.929978873-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:40.930737532-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:41.466347392-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:41.766104162-05 | Trade | 3.1099 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:42.785997731-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.510743789-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.782815813-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.782815813-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.782815813-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.782815813-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.782815813-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.782815813-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.786815496-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.786815496-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.786815496-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.786815496-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.786815496-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.786815496-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.790000811-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.790781490-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.790781490-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.790781490-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.790781490-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.790781490-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.790781490-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.794774505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.794774505-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.794774505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.794774505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.794774505-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:35:44.794774505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.794774505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.798733321-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.798733321-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.798733321-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.798733321-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.798733321-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.802691694-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.802691694-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:44.802691694-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:44.802691694-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:45.238811272-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:45.238811272-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:45.294570597-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:45.294570597-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:45.418102463-05 | Trade | 3.1094 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:45.734643811-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:46.134873615-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:46.145993898-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:46.386042898-05 | Trade | 3.1098 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:47.838373419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:47.838373419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:49.254118828-05 | Trade | 3.1028 | 105 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:49.914235830-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:49.954049667-05 | Trade | 3.1068 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:50.018058717-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:50.154059710-05 | Trade | 3.1009 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:50.810290799-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:51.331021313-05 | Trade | 3.105 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:51.686466375-05 | Trade | 3.105 | 3330 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:52.366459856-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:52.366459856-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.182864841-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.186849427-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.186849427-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.186849427-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.190828117-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.190828117-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.190828117-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.190828117-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.190828117-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.190828117-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.194828337-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.198035911-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.206790471-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.242559056-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.398956474-05 | Trade | 3.105 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:53.754298132-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:53.770002403-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:55.922866321-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:56.430582597-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:56.762222344-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:56.762222344-05 | Trade | 3.11 | 3695 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.098253691-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.098253691-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.098253691-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.098253691-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.098253691-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.126103290-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.217984751-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.218776269-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.218776269-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.218776269-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.221971251-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.222724331-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.330017172-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.334215233-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:35:58.334215233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.334215233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.334215233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:35:58.442785218-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.454685309-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.466666345-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.474567002-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:58.486594964-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:35:59.842646572-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:00.010856254-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:00.942832820-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:02.250028406-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:02.258148527-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:02.699051327-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:02.699051327-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:05.266774639-05 | Trade | 3.108 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:05.946750932-05 | Trade | 3.1082 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:06.614003244-05 | Trade | 3.105 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:08.622045330-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:09.394661701-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:09.706242685-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:10.219003266-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:11.562100745-05 | Trade | 3.1003 | 30000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:11.594770787-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.594770787-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:11.598955878-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.598955878-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.598955878-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.598955878-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:11.598955878-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.598955878-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.602919723-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.606923078-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.606923078-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:11.614894712-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:13.470682064-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:15.370006671-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:16.882037766-05 | Trade | 3.1067 | 322 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:16.882714359-05 | Trade | 3.105 | 33 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:16.918561197-05 | Trade | 3.105 | 596 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:16.918561197-05 | Trade | 3.105 | 404 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:16.982295138-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:17.294923463-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:17.670206672-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:17.886276003-05 | Trade | 3.1078 | 25000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:17.886276003-05 | Trade | 3.105 | 506 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:21.654760809-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:22.503986200-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:22.766036206-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:23.222837230-05 | Trade | 3.1049 | 7000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:23.286524946-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:24.070049339-05 | Trade | 3.1015 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:24.130823194-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:24.130823194-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:24.130823194-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:24.130823194-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:24.130823194-05 | Trade | 3.1 | 596 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:24.130823194-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:26.042416330-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:26.367023178-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:26.990288452-05 | Trade | 3.1045 | 60 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:28.030730192-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:28.698775788-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:29.538045642-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:30.010629958-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:31.782248696-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:31.950491752-05 | Trade | 3.1065 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:36:32.142646774-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:32.918200835-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:32.918200835-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:34.518160859-05 | Trade | 3.1065 | 55 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:35.930030198-05 | Trade | 3.1064 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:36.078308643-05 | Trade | 3.105 | 3200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:38.026024491-05 | Trade | 3.11 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:38.510017410-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:41.590091386-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:41.590091386-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:41.590091386-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:41.766320082-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:41.766320082-05 | Trade | 3.105 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:41.770286233-05 | Trade | 3.105 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:42.186428433-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:42.238197149-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:42.738067865-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:43.342394006-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.1 | 18 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.1 | 550 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:44.242421607-05 | Trade | 3.102 | 6032 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:44.242421607-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:45.346063395-05 | Trade | 3.1032 | 483 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:46.054462538-05 | Trade | 3.1099 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:46.558223662-05 | Trade | 3.107 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:47.550913231-05 | Trade | 3.1099 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:48.042769659-05 | Trade | 3.1032 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:48.410085234-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:48.410085234-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:51.890851189-05 | Trade | 3.1065 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:53.130409767-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:53.130409767-05 | Trade | 3.105 | 31 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:54.102095137-05 | Trade | 3.105 | 333 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:55.062789120-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:55.650026351-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:55.782754391-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:36:56.170041088-05 | Trade | 3.105 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:57.834721252-05 | Trade | 3.1001 | 150 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:57.890001000-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:59.025987804-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:59.030489948-05 | Trade | 3.1098 | 17 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:36:59.433994986-05 | Trade | 3.104 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:00.011148549-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:01.110261464-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:02.546994471-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:02.562925935-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:04.225992743-05 | Trade | 3.1069 | 322 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:04.326017041-05 | Trade | 3.1041 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:09.670019257-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:11.338350134-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:11.338350134-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:11.878054366-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:16.402053670-05 | Trade | 3.1099 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:16.674774233-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:17.482318777-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:17.702369235-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:18.626302282-05 | Trade | 3.1064 | 16 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:18.718911273-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:21.118361621-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:21.118361621-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:21.130269313-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:21.130269313-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:21.130269313-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:21.170102317-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:21.494714174-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| CS | 2023-02-09T10:37:22.578779315-05 | Trade | 3.1077 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
|----|----------------------------------|-------|--------|-----|-----|------|----------|------|------|
| CS | 2023-02-09T10:37:23.525984537-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.574549766-05 | Trade | 3.1099 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 9400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 1900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 3300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 5731 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 27000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 11819 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.105 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.682140536-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.686036174-05 | Trade | 3.105 | 4500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.686036174-05 | Trade | 3.105 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.686036174-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.686036174-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.686036174-05 | Trade | 3.11 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:23.686036174-05 | Trade | 3.11 | 1400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:24.090232500-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:25.286063870-05 | Trade | 3.1099 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:26.190003250-05 | Trade | 3.105 | 60 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.122809757-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.918401416-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.930372799-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.946275852-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.958254404-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.970078558-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.970185075-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.970185075-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.974183841-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.978201287-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.978201287-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.986155317-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.990265714-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.998367013-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.998367013-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:27.998367013-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:28.002250649-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:28.002250649-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:29.334265694-05 | Trade | 3.1036 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:30.010391419-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:31.122351898-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:31.122351898-05 | Trade | 3.1018 | 62 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:31.122351898-05 | Trade | 3.1 | 62 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:31.431041607-05 | Trade | 3.11 | 1700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:35.106010892-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:35.886468080-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:36.206758036-05 | Trade | 3.105 | 140 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:37.514271841-05 | Trade | 3.105 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:37.514271841-05 | Trade | 3.105 | 1800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:37.514271841-05 | Trade | 3.105 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:38.062897523-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:38.238134768-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:38.310026553-05 | Trade | 3.1099 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:39.210847988-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:40.374727230-05 | Trade | 3.1084 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:40.734025752-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:41.674023413-05 | Trade | 3.1075 | 3500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:42.530177424-05 | Trade | 3.11 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:42.534182833-05 | Trade | 3.11 | 1191 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:44.682788454-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:44.682788454-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:44.682788454-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:45.050154329-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:47.355060349-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:49.374108394-05 | Trade | 3.105 | 31 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:49.802218748-05 | Trade | 3.1 | 950 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:37:49.802218748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:49.802218748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:49.826140342-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:49.826140342-05 | Trade | 3.1 | 96 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:49.914023755-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:50.006373377-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:50.338937521-05 | Trade | 3.1 | 304 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:50.882518960-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:50.882518960-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:51.438772348-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:52.166832457-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:52.166832457-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:52.718477807-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:52.718477807-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:54.002029322-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:54.018740118-05 | Trade | 3.1085 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:54.689980500-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:54.690797727-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:54.722589713-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:54.722589713-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:54.886008498-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:54.886946045-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:55.942267509-05 | Trade | 3.1027 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:56.130438780-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:56.254943103-05 | Trade | 3.1062 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:56.374333959-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:56.518766257-05 | Trade | 3.105 | 8 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:37:56.762696065-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:56.762696065-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:58.134594594-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:58.134594594-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:58.134594594-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:37:59.681993298-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:00.010386950-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:00.586757310-05 | Trade | 3.1001 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:00.586757310-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:00.958211740-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:00.958211740-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:00.958211740-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:00.998869081-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:01.102595948-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:01.194047182-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:01.638245252-05 | Trade | 3.1064 | 21 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:01.946043926-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:05.066259279-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.066259279-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.290183588-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.310054231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.310054231-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.354782378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.354782378-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.598861113-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.598861113-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:05.598861113-05 | Trade | 3.1 | 90 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:05.598861113-05 | Trade | 3.105 | 31 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:05.910475548-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:05.910475548-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:06.734788586-05 | Trade | 3.109 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:06.954884682-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:09.518623463-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:10.798994152-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:12.266551240-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:12.266551240-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:12.325996574-05 | Trade | 3.1 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:12.326252223-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:13.834609285-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:13.898288104-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:13.898288104-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:13.922192400-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:14.718745946-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:38:14.898966163-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:14.898966163-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:15.418684213-05 | Trade | 3.1089 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:15.446543678-05 | Trade | 3.1005 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:15.470437165-05 | Trade | 3.105 | 1136 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:15.510270042-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:16.494950515-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:16.534793730-05 | Trade | 3.105 | 3664 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:16.897999143-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:16.902132152-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:17.790215093-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:17.934058576-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:18.166571063-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:19.098525128-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.182658017-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.214567161-05 | Trade | 3.105 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.214567161-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.214567161-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.214567161-05 | Trade | 3.105 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.226550892-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.230524485-05 | Trade | 3.11 | 1860 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:20.909978074-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:20.910525462-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:22.006723155-05 | Trade | 3.11 | 163 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.906984821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.906984821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.906984821-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.906984821-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.910967173-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.910967173-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.910967173-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.910967173-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.910967173-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.910967173-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.910967173-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.910967173-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.910967173-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.914966264-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.914966264-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.914966264-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.914966264-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.914966264-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.914966264-05 | Trade | 3.105 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.917987327-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.918919106-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.918919106-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.918919106-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.918919106-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.918919106-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.918919106-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.918919106-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.922013701-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.922902134-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.922902134-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.922902134-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.922902134-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.922902134-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.922902134-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.926885857-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.926885857-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:24.926885857-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:24.926885857-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:26.738931501-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:27.918772220-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:27.918772220-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:28.558025595-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:28.574875063-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:30.010537210-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:30.310207563-05 | Trade | 3.1094 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:30.366037055-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:38:31.738767485-05 | Trade | 3.1013 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:34.513997049-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:34.534025412-05 | Trade | 3.1067 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.446668425-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.446668425-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.446668425-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.446668425-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.446668425-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.454005780-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.462588148-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.490442970-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.498399993-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.502419240-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.502419240-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.509984416-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:35.518303657-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:36.970948145-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:37.766418889-05 | Trade | 3.1075 | 3230 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.11 | 397 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.11 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.1099 | 3800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 497 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.108 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 403 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.11 | 2800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270195366-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270865651-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270865651-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270865651-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270865651-05 | Trade | 3.11 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.270865651-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.278763833-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.278763833-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.281993836-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.282787350-05 | Trade | 3.1099 | 2600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.282787350-05 | Trade | 3.11 | 8203 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.282787350-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.282787350-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.290760361-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:39.290760361-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:42.858020604-05 | Trade | 3.1096 | 33 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:43.849997729-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:43.850708567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:43.850708567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:43.850708567-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:43.850708567-05 | Trade | 3.1 | 4838 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:43.850708567-05 | Trade | 3.1 | 5162 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:44.926000065-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:45.446675556-05 | Trade | 3.1061 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:45.650779631-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:45.854890063-05 | Trade | 3.1082 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:46.714083836-05 | Trade | 3.1015 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:49.322647663-05 | Trade | 3.1053 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:49.758732226-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:50.742427011-05 | Trade | 3.1085 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:51.593993857-05 | Trade | 3.1051 | 12 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:51.606601369-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:52.222936366-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:52.674073223-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:54.206169064-05 | Trade | 3.1099 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:54.318688764-05 | Trade | 3.1066 | 18 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:38:54.330655303-05 | Trade | 3.1066 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:54.958863467-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:55.222681408-05 | Trade | 3.1051 | 115 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:55.222681408-05 | Trade | 3.1051 | 385 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:55.342184157-05 | Trade | 3.1063 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:55.774247488-05 | Trade | 3.1052 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:55.774247488-05 | Trade | 3.1052 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:55.934610295-05 | Trade | 3.1013 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:57.558457829-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:57.906905659-05 | Trade | 3.1045 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:58.609996200-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:38:59.594513394-05 | Trade | 3.11 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:59.598012144-05 | Trade | 3.11 | 21 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:38:59.994733887-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:00.010691838-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:00.186021952-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:00.606050525-05 | Trade | 3.1065 | 16 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:00.742466428-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:02.454924142-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:02.454924142-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:02.462885909-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:02.462885909-05 | Trade | 3.105 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:02.898978139-05 | Trade | 3.105 | 33 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:03.343032059-05 | Trade | 3.1099 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:03.350763066-05 | Trade | 3.105 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:03.694486818-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:04.714989804-05 | Trade | 3.1057 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.718532135-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.770026463-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.781991270-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.794226612-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.802242699-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.817993380-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.839048748-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.850022020-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.858750760-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:05.870911248-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.238021594-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:06.238272102-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:06.666363498-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.678342153-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.690256784-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.698232130-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.710197447-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.722132906-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:06.810774584-05 | Trade | 3.1062 | 30 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:09.330744133-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:09.358590723-05 | Trade | 3.105 | 7 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:09.862315388-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:10.590163359-05 | Trade | 3.105 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:12.642120161-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:15.790255619-05 | Trade | 3.105 | 660 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:15.818126814-05 | Trade | 3.11 | 2 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:15.938691335-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:15.958599220-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:15.958599220-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:16.058110391-05 | Trade | 3.1099 | 99 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:16.969992708-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:16.975115817-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:18.298023616-05 | Trade | 3.105 | 16 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:18.442018106-05 | Trade | 3.103 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:19.214236796-05 | Trade | 3.11 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:19.214236796-05 | Trade | 3.105 | 31 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:22.750724012-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:25.158103425-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:25.718678436-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:25.722632594-05 | Trade | 3.105 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:27.846003817-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:28.402897968-05 | Trade | 3.1092 | 11 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:28.954427194-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:39:28.958424062-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:30.010480064-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:32.366451501-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:32.366451501-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:33.734429413-05 | Trade | 3.105 | 7200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:33.734429413-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:34.705989217-05 | Trade | 3.1099 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:34.706131386-05 | Trade | 3.1099 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:35.187068716-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:37.962858538-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:37.962858538-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:38.986027822-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:39.166589135-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:39.170563388-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:39.962754035-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:39.967042234-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:40.426769454-05 | Trade | 3.1 | 350 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.426769454-05 | Trade | 3.1 | 550 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.426769454-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.426769454-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:40.426769454-05 | Trade | 3.1 | 450 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.426769454-05 | Trade | 3.1 | 37 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.934798020-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.934798020-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.934798020-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.934798020-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.934798020-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:40.934798020-05 | Trade | 3.1 | 106 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.346981765-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 1322 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 178 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 35 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 44 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.498254717-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:41.506010793-05 | Trade | 3.1 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.506256819-05 | Trade | 3.1 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:41.509988625-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:42.654199320-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:42.674112644-05 | Trade | 3.1098 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:42.946921739-05 | Trade | 3.1003 | 24000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:42.994740829-05 | Trade | 3.1 | 20000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:42.994740829-05 | Trade | 3.1 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:44.758946835-05 | Trade | 3.1017 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:44.826664914-05 | Trade | 3.105 | 2000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:46.906558181-05 | Trade | 3.1061 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:47.258981380-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:47.935011599-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:49.110795799-05 | Trade | 3.1006 | 555 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:49.266144506-05 | Trade | 3.1085 | 1300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:49.578807399-05 | Trade | 3.11 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:51.617982967-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:52.958942205-05 | Trade | 3.1068 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:53.490594661-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:56.358056331-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:56.358978430-05 | Trade | 3.105 | 32 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:56.525997100-05 | Trade | 3.105 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:56.718390098-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:56.934461129-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:56.934461129-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:56.957989858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:56.958357635-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:57.026000698-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:57.026040252-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:57.130613159-05 | Trade | 3.1007 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:39:57.569989668-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:57.570683956-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:57.833974282-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:57.894232783-05 | Trade | 3.1099 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:57.918003648-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:59.034019448-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:59.034216858-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:39:59.034216858-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:39:59.077984473-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:00.010972933-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:00.162029655-05 | Trade | 3.105 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:00.182164563-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:00.230022457-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:00.582420974-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:00.786540297-05 | Trade | 3.1019 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:01.142947403-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:03.182003215-05 | Trade | 3.105 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:03.186986534-05 | Trade | 3.105 | 17 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.318764879-05 | Trade | 3.1 | 1494 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.318764879-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.318764879-05 | Trade | 3.1 | 401 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.750085099-05 | Trade | 3.1 | 405 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.755082001-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.755082001-05 | Trade | 3.1 | 832 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.755082001-05 | Trade | 3.1 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.755082001-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758205873-05 | Trade | 3.1 | 2200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 1600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 3 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 2300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 5200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 21 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758374489-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.758374489-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 4600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 14676 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 12984 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.758532768-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.759084271-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.759084271-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.759084271-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.759084271-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.759084271-05 | Trade | 3.1 | 92 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.759084271-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.759084271-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.760927886-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:40:04.761080871-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 10000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 490 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 40 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 287 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761080871-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761200342-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761200342-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761257488-05 | Trade | 3.1 | 700 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761257488-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761257488-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761257488-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761257488-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.761257488-05 | Trade | 3.1 | 16 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.761257488-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764600898-05 | Trade | 3.1 | 5000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 913 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 250 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 80 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764723077-05 | Trade | 3.1 | 15 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 806 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 157 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 1500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 900 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:40:04.764848217-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764848217-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 10 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 1200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 4000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.764988841-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767090319-05 | Trade | 3.1 | 3000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 4 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 1000 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 36 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 464 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 20 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 416 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 1484 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767214026-05 | Trade | 3.1 | 7874 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 5 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.767343505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.767343505-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 50 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 645 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 66 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 2802 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 3030 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767343505-05 | Trade | 3.1 | 2400 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767996887-05 | Trade | 3.1 | 1248 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767996887-05 | Trade | 3.1 | 568 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767996887-05 | Trade | 3.1 | 4432 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767996887-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767996887-05 | Trade | 3.1 | 9 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.767996887-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 6 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 60 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 2500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 60 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770469656-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770469656-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |

| CS | 2023-02-09T10:40:04.770469656-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T10:40:04.770469656-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 25 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 290 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 2580 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 300 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 1 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 500 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 766 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 2234 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 100 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Trade | 3.1 | 200 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770633596-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Trade | 3.1 | 800 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Trade | 3.1 | 600 | 3.1 | 3.11 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.1 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.770806748-05 | Quote | | | 3.09 | 3.11 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.771027615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.771027615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.771027615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.771027615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.771027615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.771027615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 2200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.1 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778283447-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778494848-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778494848-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.778494848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778494848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.778494848-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:04.834714068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.870083500-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:04.878551057-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:05.714879395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:05.714879395-05 | Trade | 3.0901 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:05.714879395-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:05.946797872-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:06.726382519-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:06.834767819-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:06.862836656-05 | Trade | 3.1 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:08.642002625-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:08.646144826-05 | Trade | 3.1 | 86 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:08.986475283-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:08.990458020-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:09.238353880-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:10.146364824-05 | Trade | 3.0901 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:10.574524949-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:11.066295911-05 | Trade | 3.0901 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:11.166886587-05 | Trade | 3.1029 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:12.010174911-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:12.014151907-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:12.998025399-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:12.998865056-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:14.250289250-05 | Trade | 3.0998 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:14.670494315-05 | Trade | 3.0963 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:14.818812121-05 | Trade | 3.1 | 23 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:15.290778497-05 | Trade | 3.0931 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:15.926991113-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:15.930764245-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:17.366584254-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.366584254-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.366584254-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.366584254-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:17.366584254-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.366584254-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:17.369994394-05 | Trade | 3.09 | 1482 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.370657328-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.370657328-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:17.374638930-05 | Trade | 3.09 | 86 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.378609144-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:17.378609144-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.378609144-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.378609144-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:17.378609144-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.378609144-05 | Trade | 3.09 | 209 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:17.765987996-05 | Trade | 3.09 | 523 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:18.246784316-05 | Trade | 3.096 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:18.402084582-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:18.650998449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:18.650998449-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:18.690815580-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:19.030325793-05 | Trade | 3.0928 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:19.334744193-05 | Trade | 3.0927 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:19.466352588-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:19.918444149-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:20.294030061-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:22.326818748-05 | Trade | 3.096 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:22.546883768-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:22.562789435-05 | Trade | 3.09 | 808 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:22.562789435-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:22.830613862-05 | Trade | 3.0974 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926058144-05 | Trade | 3.095 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.095 | 4409 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.095 | 2791 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 9200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 1411 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 889 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 97 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 2250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 5700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926245404-05 | Trade | 3.1 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926759804-05 | Trade | 3.1 | 86 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926759804-05 | Trade | 3.1 | 23 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926759804-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:23.926759804-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:23.926759804-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:23.930749254-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:24.230001116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:24.534068633-05 | Trade | 3.0901 | 36 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:24.626076916-05 | Trade | 3.0985 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:24.862719727-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:25.002049050-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:25.002049050-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:26.074320609-05 | Trade | 3.0921 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:26.542283267-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:26.542283267-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:26.550239990-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:26.550239990-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:29.009969533-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:29.010462906-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:29.066185427-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:29.590944243-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:29.598908457-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:29.598908457-05 | Trade | 3.09 | 1403 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:29.598908457-05 | Trade | 3.09 | 6897 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:29.598908457-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:29.598908457-05 | Trade | 3.09 | 97 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:29.598908457-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:30.011094500-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:31.142139369-05 | Trade | 3.0964 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:31.146100111-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:31.147071901-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:32.778932103-05 | Trade | 3.099 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:34.862769111-05 | Trade | 3.0911 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:34.886578099-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:34.886578099-05 | Trade | 3.09 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:34.890013333-05 | Trade | 3.095 | 7000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:35.034760960-05 | Trade | 3.095 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:35.166089038-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:38.962743717-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:38.962743717-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:39.010528194-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:39.014524503-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:40.362583434-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:40.362583434-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:41.622803760-05 | Trade | 3.098 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:42.334907508-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:42.838690562-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:43.962728521-05 | Trade | 3.0904 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:44.690563634-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:44.698514924-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:44.818980172-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:45.278733790-05 | Trade | 3.095 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:46.631018292-05 | Trade | 3.0903 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:46.631018292-05 | Trade | 3.0903 | 98 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:40:46.631018292-05 | Trade | 3.09 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:48.170018263-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:50.494014627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:50.494048566-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:50.498023825-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:50.499002941-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:50.790747472-05 | Trade | 3.098 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:51.338317448-05 | Trade | 3.0967 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:51.666856122-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:52.430515933-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:52.430515933-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.050760357-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:53.050760357-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:53.942885023-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.942885023-05 | Trade | 3.0999 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.942885023-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 147 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 108 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.946841940-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:53.950760770-05 | Trade | 3.095 | 945 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:55.690205012-05 | Trade | 3.0968 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:56.034713829-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:56.034713829-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:57.025994460-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:57.026295059-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:57.234403773-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:57.330996749-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:57.330996749-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:58.182207068-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:40:58.182207068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:58.398259644-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:40:59.974046072-05 | Trade | 3.1 | 58 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:00.010319984-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:00.134635139-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:00.326801783-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:00.326801783-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:00.326801783-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:00.326801783-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:00.326801783-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:01.670833701-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:02.034278543-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:02.034278543-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:02.466373040-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:02.598818156-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:02.598818156-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:02.814908189-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:03.674076693-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:03.754727091-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:03.946905354-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:05.042059407-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:05.042059407-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:05.790790143-05 | Trade | 3.0944 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:05.794743186-05 | Trade | 3.0944 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:06.406087693-05 | Trade | 3.097 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:07.078112388-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:08.861997175-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:09.262530196-05 | Trade | 3.0999 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:09.958009621-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:09.958476401-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.050049631-05 | Trade | 3.0998 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:10.218325849-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:10.218325849-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:10.249997665-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.250197098-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.254110204-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:41:10.310014597-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.314912592-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.334019223-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.338740012-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.338740012-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.342770622-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.342770622-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.346764390-05 | Trade | 3.09 | 690 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:10.386013661-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.386607141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:10.390035918-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:11.558467832-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:11.566394746-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:11.570392394-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:11.578338522-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:11.710786406-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.170789038-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.334016795-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.334016795-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.446584927-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.638684275-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.690473181-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.690473181-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.882700328-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.882700328-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.914022268-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:12.914497968-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:13.174283805-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:13.174283805-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:13.182313722-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:13.670139792-05 | Trade | 3.0991 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:13.810573960-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:13.810573960-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:15.462239355-05 | Trade | 3.098 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:17.182736949-05 | Trade | 3.0904 | 150 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:17.222554210-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:18.254786369-05 | Trade | 3.095 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:18.830495798-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:20.426451826-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:20.426451826-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:21.630102375-05 | Trade | 3.0901 | 6 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:22.718374894-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:24.206859197-05 | Trade | 3.0985 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:25.706236674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:25.706236674-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:25.706236674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:25.878468832-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:25.878468832-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.230585334-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.230585334-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.362963546-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.362963546-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.545979169-05 | Trade | 3.1 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:27.698023139-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.702490666-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.702490666-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.706485698-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.706485698-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.762185432-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.762185432-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:27.962338129-05 | Trade | 3.09 | 129 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:27.962338129-05 | Trade | 3.09 | 633 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:27.962338129-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:27.962338129-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.010072427-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.014352804-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.014352804-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.778953130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.778953130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.786932674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:41:30.786932674-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.870572647-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.870572647-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.874514877-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.902397770-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:30.998988580-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:31.049989615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:31.050772263-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:31.102539297-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:32.006579289-05 | Trade | 3.0903 | 530 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:32.069986302-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:33.534851052-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:33.538792992-05 | Trade | 3.1 | 14700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:35.091001082-05 | Trade | 3.0999 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:35.182628403-05 | Trade | 3.0905 | 101 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:35.706242974-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.182229923-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.186193315-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.214750945-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.214750945-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.218754163-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.218754163-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:36.250918396-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:37.762247082-05 | Trade | 3.095 | 2250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:40.450446272-05 | Trade | 3.095 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:41.694754823-05 | Trade | 3.095 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:43.886398590-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:43.886398590-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:44.442923152-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:46.922996751-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:46.954870458-05 | Trade | 3.0999 | 161 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:46.961973437-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:47.182870363-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:47.182870363-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:47.294386520-05 | Trade | 3.0901 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:47.350056404-05 | Trade | 3.0965 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:48.809994067-05 | Trade | 3.0929 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:48.810741521-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:48.814726197-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:48.814726197-05 | Trade | 3.095 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:50.099064791-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:52.086282493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:52.086282493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:52.462698245-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:41:53.214314215-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:54.403124962-05 | Trade | 3.1 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:56.333998998-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:56.350561441-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:56.502937614-05 | Trade | 3.0965 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:57.254557697-05 | Trade | 3.095 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:57.550029752-05 | Trade | 3.094 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:41:59.714766615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:00.010481162-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:00.014465131-05 | Trade | 3.095 | 333 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.014465131-05 | Trade | 3.095 | 1167 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.014465131-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.066324045-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 576 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 404 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070281768-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 255 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.070427778-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.074005674-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.074199688-05 | Trade | 3.1 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.114757242-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.119020775-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.119020775-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.182746452-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.366029945-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.370908465-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.370908465-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:00.374878108-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:00.958239821-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:01.174040022-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:02.623005086-05 | Trade | 3.095 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:02.638921889-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.638921889-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.638921889-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.638921889-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.666791555-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.666791555-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.666791555-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.666791555-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:02.670051055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:03.062010177-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:03.062010177-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:03.194504905-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:03.514067194-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:03.514067194-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:03.990981954-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:03.990981954-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:04.034767294-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:04.314583504-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:04.318006227-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:04.582000001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:04.646030906-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:04.990598897-05 | Trade | 3.0994 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:06.230135559-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:07.038588219-05 | Trade | 3.095 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:08.670419697-05 | Trade | 3.0906 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:09.126431870-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:09.578378201-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:10.998137656-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:11.542789030-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| CS | 2023-02-09T10:42:11.602538013-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T10:42:12.446795300-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:12.686764195-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:12.686764195-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:12.686764195-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:12.686764195-05 | Trade | 3.0929 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:12.686764195-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:12.686764195-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:12.686764195-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:13.934016450-05 | Trade | 3.0901 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:14.219030187-05 | Trade | 3.0905 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:14.958798417-05 | Trade | 3.095 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:14.962770574-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:15.686583760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:15.686583760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:16.946792974-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:17.639015668-05 | Trade | 3.0953 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:18.498153726-05 | Trade | 3.095 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:19.210788773-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:19.210788773-05 | Trade | 3.1 | 9000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:19.422050999-05 | Trade | 3.0981 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:20.102437782-05 | Trade | 3.098 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:21.146540174-05 | Trade | 3.0949 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:21.238156598-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.058571821-05 | Trade | 3.0999 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.106291019-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.138164922-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.146143346-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.146143346-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.146143346-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.274611703-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.274611703-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.274611703-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.278591504-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.278591504-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.278591504-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.278591504-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.278591504-05 | Trade | 3.095 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.278591504-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.454779038-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.906791593-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:22.986505849-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:23.162737254-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:25.614022015-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:25.614932415-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:25.614932415-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:25.614932415-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:25.614932415-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:25.614932415-05 | Trade | 3.09 | 828 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:28.414018258-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:28.422005946-05 | Trade | 3.095 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:28.626725278-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:28.626725278-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:28.626725278-05 | Trade | 3.09 | 280 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:29.302720708-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:30.010640115-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:30.654749049-05 | Trade | 3.0945 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:30.902650388-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:30.902650388-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:31.226219054-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:34.654008205-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:36.706122807-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:36.706122807-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:36.706122807-05 | Trade | 3.09 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:38.086024381-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:38.103058881-05 | Trade | 3.0904 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:38.449991615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:38.450516618-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:38.750124158-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:38.750124158-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:42:38.750124158-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:38.750124158-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:38.750124158-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:38.750124158-05 | Trade | 3.09 | 381 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:39.374473434-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:39.374473434-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:40.970417052-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:41.510033104-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:41.838584850-05 | Trade | 3.0999 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:43.654652049-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:44.233982457-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:44.694081717-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:44.694081717-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:44.694081717-05 | Trade | 3.09 | 280 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:45.022641952-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:45.030604006-05 | Trade | 3.09 | 1171 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:45.034577784-05 | Trade | 3.09 | 808 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:45.246636244-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:46.198007926-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:46.254025123-05 | Trade | 3.0929 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:46.566819919-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:46.745999750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.082004667-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.082584290-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.082584290-05 | Trade | 3.09 | 583 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.082584290-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.082584290-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.082584290-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.082584290-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.082584290-05 | Trade | 3.09 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.082584290-05 | Trade | 3.09 | 76 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.082584290-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.082584290-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.082584290-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.138270164-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:47.138270164-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:47.402019739-05 | Trade | 3.095 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:48.298221347-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:48.490398189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:49.471065449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:49.471065449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:49.471065449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:49.471065449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:49.486775352-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:49.486775352-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:50.046562196-05 | Trade | 3.09 | 421 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:50.046562196-05 | Trade | 3.09 | 179 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:50.046562196-05 | Trade | 3.09 | 59 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:50.046562196-05 | Trade | 3.09 | 149 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:50.122164659-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:50.146066047-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:50.550252753-05 | Trade | 3.0903 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:52.218984053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:52.218984053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:54.162418414-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:54.162418414-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:54.162418414-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:55.786318642-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:56.318964719-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:56.318964719-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:56.818799087-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:56.818799087-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:57.154009749-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:57.190050438-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:57.442066744-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:58.502337522-05 | Trade | 3.0964 | 1750 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:42:59.150545920-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:59.694107261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:59.694107261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:42:59.694107261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:43:00.010560129-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:00.130221063-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.130221063-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.130221063-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:00.130221063-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.130221063-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.130221063-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:00.134179607-05 | Trade | 3.0916 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.134179607-05 | Trade | 3.0905 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.134179607-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.138136363-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:00.594155588-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:00.982422259-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:01.358800742-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:01.358800742-05 | Trade | 3.09 | 3500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:01.358800742-05 | Trade | 3.0901 | 6500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:01.358800742-05 | Trade | 3.09 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:01.358800742-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:01.358800742-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:02.518015402-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:02.821985351-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:02.826296734-05 | Trade | 3.0999 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:02.970731361-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:03.082202732-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:03.090174404-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:03.942455696-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.222224422-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:04.253998074-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.254058085-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.254058085-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.254058085-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.271013660-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.271013660-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.290953761-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.290953761-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.290953761-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:04.290953761-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.190250748-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 224 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 21 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 124 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190250748-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Trade | 3.09 | 1335 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Trade | 3.09 | 1741 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Trade | 3.09 | 6100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Trade | 3.09 | 2333 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.190959394-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.190959394-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.190959394-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.194749640-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.194749640-05 | Trade | 3.09 | 109 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.246687600-05 | Trade | 3.09 | 791 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.246687600-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.246687600-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.254653721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.254653721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.254653721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:43:05.254653721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.282556466-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.290461442-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.290461442-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 267 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Trade | 3.09 | 532 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.290461442-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 770 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 130 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294229139-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 61 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.294481809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.294481809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.294481809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.294481809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.358224395-05 | Trade | 3.09 | 39 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.358224395-05 | Trade | 3.09 | 61 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.411007834-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:05.418969988-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.422960962-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.422960962-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.422960962-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.422960962-05 | Trade | 3.09 | 504 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.777994019-05 | Trade | 3.09 | 496 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.778378444-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:05.794276908-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:06.146758876-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:06.358860366-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:06.358860366-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:07.118493623-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:07.962796475-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:08.165998676-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:08.166905038-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:08.338020811-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:08.338063360-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:09.094783023-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:09.170488847-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:09.758918386-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:09.758918386-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:10.017988850-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:10.018775937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:11.082069166-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:43:11.230020139-05 | Trade | 3.0901 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:11.550805842-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:11.550805842-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:11.794955891-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:13.266494761-05 | Trade | 3.0903 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:13.278036995-05 | Trade | 3.0903 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:13.342017103-05 | Trade | 3.0904 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:13.462600900-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:13.482021519-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:15.394112725-05 | Trade | 3.09 | 808 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:15.458889066-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:15.546484327-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:15.546484327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:15.546484327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:15.546484327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:15.778041162-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:16.630693495-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:16.630693495-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:17.022784506-05 | Trade | 3.0902 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:17.774636837-05 | Trade | 3.095 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:17.926768428-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:17.950895909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:19.138692480-05 | Trade | 3.0957 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:20.214065482-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:20.962593904-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:20.981991450-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:21.783093381-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:21.795008864-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:22.742773808-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:22.786650394-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:23.762267544-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:23.762267544-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:23.762267544-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:23.774228762-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:23.894788823-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:23.910698639-05 | Trade | 3.1 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:23.910698639-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:24.014208679-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:24.798800416-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:26.006482776-05 | Trade | 3.098 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:26.010445506-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:26.026000846-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:26.082112278-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:26.697976864-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:26.750180636-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:26.750180636-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:27.578556827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:27.814547905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:27.862288784-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:27.878240386-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:27.878240386-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:28.222770208-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:28.222770208-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:29.470205521-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:29.470205521-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:29.562824086-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:29.566794232-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:29.622622737-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:29.622622737-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:30.010770936-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:31.042262683-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:32.186281621-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:32.194238721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:32.666022875-05 | Trade | 3.0985 | 78 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:32.918074841-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:34.049982247-05 | Trade | 3.0917 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:34.053996202-05 | Trade | 3.095 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:34.054053948-05 | Trade | 3.095 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:34.950304399-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:34.950304399-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:43:34.950304399-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:35.034848670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:35.034848670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:35.066034509-05 | Trade | 3.0962 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.450030711-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.450587287-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.450587287-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.450587287-05 | Trade | 3.09 | 70 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.450587287-05 | Trade | 3.09 | 2154 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.450587287-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:36.458491799-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.458491799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:36.810727759-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:36.810727759-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:36.854819486-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:37.086701666-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:37.158482645-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:37.166391670-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:37.790697650-05 | Trade | 3.0901 | 7 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:38.094393045-05 | Trade | 3.095 | 433 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:38.094393045-05 | Trade | 3.095 | 1131 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:38.098292191-05 | Trade | 3.098 | 436 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.106044257-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.106873899-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 3930 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 4700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 70 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 71 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 70 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 27 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138239755-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138741498-05 | Trade | 3.09 | 70 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138741498-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138741498-05 | Trade | 3.09 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138741498-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138741498-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.138741498-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.138741498-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.142774189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.142774189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.242237164-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.242237164-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.242237164-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.242237164-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.250234382-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.337990078-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.346837153-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.454097811-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.558919444-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.590806679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.590806679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.590806679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.590806679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.598691945-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:39.598691945-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:39.661969467-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:41.498326143-05 | Trade | 3.095 | 9 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:41.958345796-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:42.382512770-05 | Trade | 3.0999 | 696 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:42.462131083-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:43:42.754861235-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:43.026665924-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:43.038625136-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:43.038625136-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:43.038625136-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:43.426017213-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:43.638034064-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:44.058155139-05 | Trade | 3.0917 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:44.058155139-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:44.910017874-05 | Trade | 3.095 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:44.994782787-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:44.999010878-05 | Trade | 3.0987 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:45.098586255-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:45.098586255-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:45.098586255-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:45.650243079-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:47.290920660-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:47.670216030-05 | Trade | 3.0901 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:47.670216030-05 | Trade | 3.1 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:48.173986231-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:49.146772505-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:49.222426425-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:49.990055949-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:50.002754517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:51.649973273-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.262859007-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.262859007-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.337966506-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.354425843-05 | Trade | 3.095 | 49 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.494857211-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.494857211-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.494857211-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.494857211-05 | Trade | 3.095 | 149 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.494857211-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.494857211-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.494857211-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.494857211-05 | Trade | 3.095 | 351 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:55.506794128-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.506794128-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:55.506794128-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:56.666695079-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:56.666695079-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:56.730420566-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:57.022131363-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:57.066779990-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:57.066779990-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:57.066779990-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:57.162525839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:57.982901788-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:58.046654411-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:58.126268386-05 | Trade | 3.095 | 1951 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:58.126268386-05 | Trade | 3.09 | 1710 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:58.138235525-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:43:58.403044284-05 | Trade | 3.0903 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:43:59.650597573-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:00.011041592-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:01.085959888-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:01.162925057-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:02.434337376-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:02.738133226-05 | Trade | 3.0999 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:02.739025982-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:03.790383997-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:03.790383997-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.213973364-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.214458071-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.454470400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.454470400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.766592778-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.906439922-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.906439922-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:04.914460018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.914460018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.914460018-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:04.914460018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.914460018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.914460018-05 | Trade | 3.09 | 75 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:04.914460018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:04.914460018-05 | Trade | 3.09 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:04.914460018-05 | Trade | 3.09 | 3766 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:04.914460018-05 | Trade | 3.09 | 172 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:04.914460018-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:05.274075827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:05.274881098-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:05.274881098-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:05.362489721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:06.074413011-05 | Trade | 3.0901 | 851 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.074413011-05 | Trade | 3.0901 | 1149 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.078084050-05 | Trade | 3.09 | 851 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.094059001-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 28 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:06.114276609-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 184 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:06.114276609-05 | Trade | 3.09 | 862 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:07.582694082-05 | Trade | 3.0901 | 3460 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:07.998889168-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:08.738039438-05 | Trade | 3.09 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:08.738788294-05 | Trade | 3.09 | 89 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:08.738788294-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:09.834618318-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:10.254963605-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.426216878-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.426216878-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.430198327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.430198327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.430198327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.430198327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.562633262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.562633262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.562633262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.625981016-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.626326950-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.778640635-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:10.838014409-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.838395993-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.958906557-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:10.958906557-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:11.218736303-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:11.257992432-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:11.258529844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:11.742419147-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:11.742419147-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:11.742419147-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:11.742419147-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:12.762795291-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:13.194030814-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:13.682863075-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:14.082135014-05 | Trade | 3.0901 | 2300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:14.682541984-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:14.682541984-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:14.746237003-05 | Trade | 3.0901 | 2300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:15.142482843-05 | Trade | 3.095 | 2990 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:15.146500672-05 | Trade | 3.095 | 241 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:15.762030942-05 | Trade | 3.0901 | 6700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:15.782053029-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:16.130148943-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:16.218790239-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:16.646915982-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:16.646915982-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:17.086930969-05 | Trade | 3.09 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:17.138718801-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:17.466265262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:17.574812506-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:17.658415632-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:17.786043448-05 | Trade | 3.0999 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:19.066030645-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:20.225997195-05 | Trade | 3.095 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:21.177990509-05 | Trade | 3.0967 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:21.254576657-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:21.514000514-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:21.626758769-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:21.966533909-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:21.966533909-05 | Trade | 3.09 | 575 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:21.966533909-05 | Trade | 3.0901 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:21.970525890-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:22.158635974-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:22.166624440-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:23.250871973-05 | Trade | 3.095 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:23.962715965-05 | Trade | 3.095 | 43 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:24.622828880-05 | Trade | 3.0901 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:24.670622101-05 | Trade | 3.098 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:25.342608815-05 | Trade | 3.0965 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:27.126802541-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:27.602694763-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:27.626584179-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:27.714206122-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:29.026021003-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:29.714435204-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:30.010349501-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:31.258049158-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:31.590003756-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:31.590166084-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:31.590166084-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:31.694744624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:31.862031005-05 | Trade | 3.094 | 450 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:32.058173125-05 | Trade | 3.096 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:32.790806097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:32.790806097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:32.898404806-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:32.914037256-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:33.142342146-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:33.218014207-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:33.278814032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:33.726844827-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:35.894279966-05 | Trade | 3.09 | 985 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:35.894279966-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:35.894279966-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:35.986902282-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.098397177-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.250747234-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.298511413-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410036996-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 14200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 4300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.410259301-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.411014791-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.411014791-05 | Trade | 3.09 | 4600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.411014791-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.411014791-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.411014791-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.411014791-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.413984881-05 | Trade | 3.09 | 1236 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.414212670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.414212670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 925 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 97 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.414212670-05 | Trade | 3.09 | 163 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.415001627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.415001627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.415001627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.415001627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.422712475-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.422712475-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.422712475-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.426937133-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.426937133-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.426937133-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.426937133-05 | Trade | 3.09 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.482003916-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.482712062-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.482712062-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.486499805-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:36.502641577-05 | Trade | 3.09 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.502641577-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.502641577-05 | Trade | 3.09 | 1850 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:36.510558558-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294063761-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 800 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 1000 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 6452 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 800 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 3871 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 335 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.294300519-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 5700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 2550 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 892 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298312972-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Trade | 3.09 | 295 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.298495958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.299122517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.302044728-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.302108336-05 | Trade | 3.09 | 1299 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.302108336-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.302108336-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.366834859-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.398660619-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.398660619-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.418607323-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.558954905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 3900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 3900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 3661 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Trade | 3.09 | 3900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718239493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 200 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 600 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 600 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 900 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 1039 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 200 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 300 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 700 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718402540-05 | Trade | 3.09 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.718464077-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718464077-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.718464077-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.721975791-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 932 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 1029 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 1000 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 961 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 415 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 1123 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722188069-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.09 | 6600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 246 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.722360164-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.726169130-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.726169130-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.726169130-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.726169130-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.726169130-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.726169130-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.726169130-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.730184355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.730184355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.730184355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.730184355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.730184355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.730184355-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.734147554-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.742116948-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.742116948-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.754050348-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.754050348-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.766008292-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.766008292-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.769979475-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:37.779007938-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.779007938-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.779007938-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.790977977-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.790977977-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.794750725-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.802905785-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.802905785-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.806760084-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.813996070-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.814868809-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.817991279-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.826546732-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.830780899-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.830780899-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.838734857-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.838734857-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.850700620-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.853977480-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.854683106-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.854683106-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.861970704-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.866589252-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.874571934-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.878552464-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.878552464-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.886530797-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.898010953-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.926336383-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.926336383-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.930342551-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:37.938288229-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:38.266864054-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:38.266864054-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:38.405994974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:39.034460014-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:39.202762134-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:39.690528442-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:39.694595862-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:39.734002117-05 | Trade | 3.0891 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:39.774214461-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.022116859-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.022116859-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.034044776-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.066969772-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.066969772-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.186394540-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.190379974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.190379974-05 | Trade | 3.085 | 268 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.190379974-05 | Trade | 3.085 | 268 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.190379974-05 | Trade | 3.085 | 1628 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.190379974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.190379974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.190379974-05 | Trade | 3.085 | 104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.190379974-05 | Trade | 3.085 | 104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.190379974-05 | Trade | 3.085 | 1084 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.190379974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.193999752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 112 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 112 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 452 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.194368539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 136 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 136 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 56 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.194368539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 108 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.194368539-05 | Trade | 3.085 | 108 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.198342042-05 | Trade | 3.085 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.198342042-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.198342042-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.198342042-05 | Trade | 3.085 | 124 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.198342042-05 | Trade | 3.085 | 52 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.198342042-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.198342042-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.198342042-05 | Trade | 3.085 | 148 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.198342042-05 | Trade | 3.085 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.202355891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.202355891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.202355891-05 | Trade | 3.085 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.202355891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.202355891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.202355891-05 | Trade | 3.085 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.202355891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.206309658-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.206309658-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.206309658-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.206309658-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.206309658-05 | Trade | 3.085 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.206309658-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.206309658-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.206309658-05 | Trade | 3.085 | 64 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.209966975-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.210278893-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.250079582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.250079582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.250079582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.250079582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.386515634-05 | Trade | 3.085 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.502034505-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.542882076-05 | Trade | 3.0892 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.614564075-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.614564075-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:40.618556225-05 | Trade | 3.09 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:40.658298542-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.658298542-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.670010877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.670227215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.674215056-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.802683875-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:40.802683875-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:41.550006968-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:41.778383905-05 | Trade | 3.085 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:41.806265385-05 | Trade | 3.0899 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:41.878985050-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:42.418539475-05 | Trade | 3.086 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:42.713990487-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:42.978136424-05 | Trade | 3.0899 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:42.986003980-05 | Trade | 3.084 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:43.286773438-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:43.422174913-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:43.906015486-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:44.110134998-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:44.150997550-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:44.730466921-05 | Trade | 3.085 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:44.790182806-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:44.926570449-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:45.066600362-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:45.706127255-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:46.018823287-05 | Trade | 3.0845 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:46.190162597-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:46.193991536-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:46.770450019-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:47.009999446-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:47.794957519-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:47.910461525-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.066004795-05 | Trade | 3.085 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.066772376-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.114010439-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.114578686-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.114578686-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.118000273-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.173978776-05 | Trade | 3.09 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.326647612-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.494801570-05 | Trade | 3.085 | 919 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.498020837-05 | Trade | 3.0899 | 1081 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:48.550654624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:48.902058118-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:50.034096225-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:50.034096225-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:50.958021199-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:50.958068977-05 | Trade | 3.085 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:51.341992421-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:51.346345154-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:52.042245561-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:52.122758166-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:53.106591147-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:53.137999718-05 | Trade | 3.084 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:53.206158697-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:53.298794086-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:54.334250149-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:54.666770236-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:54.682645987-05 | Trade | 3.0807 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:54.698624872-05 | Trade | 3.0899 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:55.202468853-05 | Trade | 3.085 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:55.470003355-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:55.965966583-05 | Trade | 3.0801 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:56.414318487-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:56.474007741-05 | Trade | 3.09 | 557 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:56.474855729-05 | Trade | 3.085 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:56.514645608-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:58.118607438-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:58.218127565-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:58.490551082-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:44:58.606439470-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:58.662174634-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:58.733982841-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:44:58.738797783-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:58.850357509-05 | Trade | 3.0896 | 96 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:58.866311214-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:59.154060552-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:59.346170543-05 | Trade | 3.0882 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:59.858918300-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:59.966420182-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:44:59.966420182-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:00.010300669-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:00.422010967-05 | Trade | 3.0859 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:00.554897212-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:00.986979123-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.09 | 443 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.09 | 557 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.0899 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.0893 | 2700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.242866973-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.246054594-05 | Trade | 3.0899 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.246837831-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.250797417-05 | Trade | 3.0899 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.427071409-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:01.435032540-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:01.514667425-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:02.042013867-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.042355800-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.070198700-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.070198700-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.330110178-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:02.334749214-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.334749214-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.334749214-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:02.334749214-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.334749214-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.338033440-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.366930161-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.470038182-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:02.482424556-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:02.970195701-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:03.038806010-05 | Trade | 3.0863 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.094049716-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.422291300-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:03.462095558-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.486055507-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.586579133-05 | Trade | 3.0893 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.774757785-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:03.774757785-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:03.778670780-05 | Trade | 3.0866 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.998750390-05 | Trade | 3.09 | 999 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:03.998750390-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.254034023-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:04.254615438-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:04.254615438-05 | Trade | 3.0836 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.254615438-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.254615438-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.258576815-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.258576815-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:04.258576815-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.258576815-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.258576815-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:04.270558021-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.623031476-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:04.674790695-05 | Trade | 3.09 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.714618201-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:04.754455604-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:04.754455604-05 | Trade | 3.085 | 605 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:45:05.046117241-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:05.046117241-05 | Trade | 3.09 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:05.046117241-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:05.234290163-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:05.358731628-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:05.742780476-05 | Trade | 3.085 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:05.934219144-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:06.054007411-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:06.054738200-05 | Trade | 3.085 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:06.201999853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:06.526655167-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.166423266-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.494999706-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:08.498802953-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.558185361-05 | Trade | 3.0892 | 23 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.569988621-05 | Trade | 3.0892 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.738938124-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.738938124-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.742921779-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:08.926057366-05 | Trade | 3.0817 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.002016485-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.006747899-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.010670373-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.010670373-05 | Trade | 3.09 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.030553440-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.098270188-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.226790844-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.286026747-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.342211134-05 | Trade | 3.0863 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:09.882910313-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.566899954-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:10.710014991-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:10.710219246-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:10.710219246-05 | Trade | 3.0839 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.710219246-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:10.710219246-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.710219246-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.710219246-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.710219246-05 | Trade | 3.08 | 599 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.710219246-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:10.961991304-05 | Trade | 3.0899 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:11.034015767-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:11.034813262-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:11.066698054-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:11.086621474-05 | Trade | 3.085 | 38 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:11.454972894-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:12.482499644-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:12.486469200-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:12.834614164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:12.930007286-05 | Trade | 3.0842 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:13.286790529-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:13.462132662-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:14.230773976-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:14.674798400-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:14.886908562-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:14.890898227-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:15.622004403-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:16.194181692-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:16.798490666-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:16.950834229-05 | Trade | 3.084 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.127036076-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.127036076-05 | Trade | 3.085 | 6000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.127036076-05 | Trade | 3.085 | 3384 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.127036076-05 | Trade | 3.085 | 6000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.127036076-05 | Trade | 3.085 | 3400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.134041629-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.134995890-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:17.385966783-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:18.506749547-05 | Trade | 3.0873 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:21.830353433-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:45:21.830353433-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:22.474000768-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:22.478509374-05 | Trade | 3.084 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:22.718449169-05 | Trade | 3.0873 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:23.610577111-05 | Trade | 3.0816 | 67 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:23.842546694-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:24.390037708-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:24.754054824-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:24.754593888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:24.778361624-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:25.254295247-05 | Trade | 3.0893 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:25.446497398-05 | Trade | 3.0861 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:27.022488331-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:27.026478460-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:27.046390146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:27.454658499-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:28.878342095-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:29.122019230-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.122308074-05 | Trade | 3.085 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.122308074-05 | Trade | 3.085 | 249 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.130232677-05 | Trade | 3.0899 | 1091 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.130232677-05 | Trade | 3.09 | 591 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.130232677-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.130232677-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.134217857-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.230848935-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:29.402135914-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.402135914-05 | Trade | 3.09 | 191 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.402135914-05 | Trade | 3.09 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.402135914-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.402135914-05 | Trade | 3.0852 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.402135914-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.406048783-05 | Trade | 3.0852 | 191 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.406048783-05 | Trade | 3.0852 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.406048783-05 | Trade | 3.0852 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.406048783-05 | Trade | 3.0852 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.554392236-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:29.614111007-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:29.786409838-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:29.822224849-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:29.914822039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:30.010393203-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:30.842713145-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.066798637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.066798637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.066798637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.066798637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.066798637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.066798637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 3555 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.070493037-05 | Trade | 3.08 | 29703 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:31.902065062-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.938017045-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.946758385-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:31.950880959-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:32.013995744-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:32.090240076-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:32.130053401-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:32.898748922-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:45:33.014188235-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:33.242198355-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:33.370645977-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:33.434362520-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:33.570764856-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:34.037981374-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:34.234904389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:35.342028881-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:37.186776528-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:37.186776528-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:37.186776528-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:37.978325839-05 | Trade | 3.0817 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:38.374689996-05 | Trade | 3.0839 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:38.762940491-05 | Trade | 3.09 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:39.166170188-05 | Trade | 3.0839 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:40.234462269-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:40.930053155-05 | Trade | 3.0809 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:43.250124175-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:43.306988436-05 | Trade | 3.085 | 610 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:43.738799196-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:44.314543013-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:44.510702777-05 | Trade | 3.0896 | 31 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:44.562455207-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:45.343037638-05 | Trade | 3.0864 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:45.406727786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:45.406727786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:46.882016708-05 | Trade | 3.09 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:47.094318755-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:47.562248870-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:47.690678377-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:48.602016829-05 | Trade | 3.0852 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:49.558437646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:49.578389410-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:49.734769112-05 | Trade | 3.0809 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:49.738727271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:49.738727271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:49.738727271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:49.914896125-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.198700761-05 | Trade | 3.085 | 701 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.198700761-05 | Trade | 3.085 | 701 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.198700761-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.198700761-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.198700761-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.202683793-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.202683793-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.202683793-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.202683793-05 | Trade | 3.08 | 2050 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.202683793-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.202683793-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.202683793-05 | Trade | 3.08 | 950 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.202683793-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442002170-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 870 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 2130 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 170 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 682 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 598 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.442605629-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.449991379-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.450566252-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.450566252-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.454563416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.454563416-05 | Trade | 3.08 | 711 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.490370504-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:45:50.490370504-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.498348013-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:50.534150173-05 | Trade | 3.08 | 802 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.534150173-05 | Trade | 3.08 | 298 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:50.534150173-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:51.170435651-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:51.254058741-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:51.290889964-05 | Trade | 3.0801 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:51.310746467-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:51.378013968-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:51.966886972-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:52.306390055-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:52.306390055-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:52.306390055-05 | Trade | 3.0816 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:52.306390055-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:45:52.306390055-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:52.306390055-05 | Trade | 3.08 | 401 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:52.306390055-05 | Trade | 3.08 | 499 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:52.718567564-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:54.206121888-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:55.438653230-05 | Trade | 3.085 | 857 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:56.106701429-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:58.090981615-05 | Trade | 3.09 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:58.706246617-05 | Trade | 3.085 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:58.878544598-05 | Trade | 3.0806 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:45:59.198030285-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:00.010539952-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:00.030482652-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:01.154474800-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:01.566745532-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:02.198816586-05 | Trade | 3.09 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:02.250626227-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:02.250626227-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:02.466712595-05 | Trade | 3.085 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:02.734561315-05 | Trade | 3.082 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:02.734561315-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:04.258765200-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:04.686781757-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:05.314223436-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.330114763-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.346023377-05 | Trade | 3.085 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:05.375025514-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.458618052-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.742344993-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.742344993-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.742344993-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.742344993-05 | Trade | 3.08 | 1082 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:05.750296425-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.750296425-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.806010465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:05.815035517-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:06.450010617-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.266675576-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.266675576-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.274563481-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.274563481-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.318436756-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.341978040-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.370156043-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.694717441-05 | Trade | 3.0801 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.706732835-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.962585676-05 | Trade | 3.0806 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.970557965-05 | Trade | 3.08 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.970557965-05 | Trade | 3.08 | 130 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.970557965-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.974527469-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.974527469-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.974527469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.974527469-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.974527469-05 | Trade | 3.08 | 163 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:46:07.974527469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:07.982491889-05 | Trade | 3.08 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:08.262035716-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:08.265983377-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:08.266224246-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:08.746107657-05 | Trade | 3.0882 | 518 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:08.906405323-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:08.906405323-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:09.254905328-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:09.258900635-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:09.406037047-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:09.638192154-05 | Trade | 3.085 | 308 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:12.230856976-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:12.639077630-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:13.454477977-05 | Trade | 3.085 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:13.586857568-05 | Trade | 3.085 | 4375 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:13.586857568-05 | Trade | 3.0801 | 625 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:14.514800885-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:14.670070529-05 | Trade | 3.0852 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.566020745-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.566118322-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.570121263-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.570121263-05 | Trade | 3.085 | 441 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.570121263-05 | Trade | 3.085 | 289 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.570121263-05 | Trade | 3.08 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.570121263-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.574172688-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.574172688-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.574172688-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 2120 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 480 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 520 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Trade | 3.08 | 879 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.574172688-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.577982311-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.578096838-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.578096838-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.586019583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.610019023-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.634003159-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.634892795-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:15.650753894-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.650753894-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:15.694574230-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:16.241984366-05 | Trade | 3.08 | 1993 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:16.918199946-05 | Trade | 3.0851 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:17.050599987-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:17.050599987-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:17.162198092-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:17.198085638-05 | Trade | 3.0895 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:17.270693872-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:17.270693872-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:17.341979705-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:18.666532402-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:19.093967149-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:19.094670254-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:20.294389604-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:20.326233659-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:20.326233659-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:20.538284152-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:46:21.205980207-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:21.682294018-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:21.682294018-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:21.774900085-05 | Trade | 3.0851 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:22.694834003-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:24.178067703-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:24.178309413-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | |
| CS | 2023-02-09T10:46:24.873993247-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:25.050443806-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:25.050443806-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 496 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 37 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 638 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.874265903-05 | Trade | 3.08 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:25.902693224-05 | Trade | 3.08 | 623 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:26.106846229-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:26.106846229-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:26.130687709-05 | Trade | 3.0812 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:26.202429812-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:26.738038983-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:26.806772648-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:26.806772648-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:27.415107718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:27.415107718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:28.094074093-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:28.878594767-05 | Trade | 3.0899 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:28.878594767-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:29.222124380-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:30.006663607-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:30.006663607-05 | Trade | 3.0801 | 41 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:30.006663607-05 | Trade | 3.08 | 41 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:30.010660645-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:30.202720188-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:30.514448914-05 | Trade | 3.085 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:31.310034642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:32.026829242-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:32.134360643-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:32.238876356-05 | Trade | 3.085 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:32.254792392-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:33.454529193-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:33.562049671-05 | Trade | 3.0838 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:33.562049671-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:33.674565443-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:33.854808717-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:33.854808717-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:34.019039475-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:34.153997569-05 | Trade | 3.0892 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:34.226108576-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:35.190027296-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:35.190920674-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:35.210821018-05 | Trade | 3.0832 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:35.218620210-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:35.546315217-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:35.546315217-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:36.358757039-05 | Trade | 3.0828 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:36.362746466-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:36.650559156-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:37.026867002-05 | Trade | 3.0851 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:37.866124072-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:37.961992252-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:38.866782968-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:39.330028096-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:46:39.406327597-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:39.698058835-05 | Trade | 3.0852 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:40.577971740-05 | Trade | 3.085 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:40.602098614-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:41.006311347-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.234949471-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.234949471-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.234949471-05 | Trade | 3.085 | 111 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:42.302677281-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.354422812-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.354422812-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.458984363-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.826351753-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.826351753-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:42.838276478-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:43.066303711-05 | Trade | 3.0813 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:43.070287216-05 | Trade | 3.08 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:43.145993450-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:43.222630725-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:43.854779568-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:43.854779568-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:43.938519295-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:44.366577694-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:44.366577694-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:44.426270506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:44.918090022-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:44.977994591-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:45.338303097-05 | Trade | 3.084 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:45.882911645-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:47.522737624-05 | Trade | 3.0852 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:47.994629142-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:48.578012158-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:48.806021634-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:48.970030374-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.030711191-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:50.361981754-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:50.486671443-05 | Trade | 3.0852 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.522493366-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.646975150-05 | Trade | 3.085 | 4800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.662887857-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.710722427-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.730604088-05 | Trade | 3.084 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:50.982471650-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:51.826758845-05 | Trade | 3.085 | 262 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.406208509-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.722030971-05 | Trade | 3.0852 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.845962020-05 | Trade | 3.085 | 2475 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.846270342-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.846270342-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.862211191-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.862211191-05 | Trade | 3.085 | 1963 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:52.862211191-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:53.490466805-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:53.493989896-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:54.486058780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:54.918197512-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:55.798291236-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:55.798291236-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:55.878959181-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:55.978534087-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:55.978534087-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:55.982519596-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:56.026306297-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:56.030259798-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:56.030259798-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:57.042823404-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:57.098016557-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:57.098631187-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:57.102616945-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:57.378371371-05 | Trade | 3.0851 | 39 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:46:57.466985231-05 | Trade | 3.085 | 1651 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:57.486035877-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:57.581983131-05 | Trade | 3.0813 | 190 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:57.654188691-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:57.714886719-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:57.766683723-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:57.834332199-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:57.842026461-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:59.254115385-05 | Trade | 3.0812 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:46:59.382599290-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:46:59.514569564-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:00.010815841-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:00.546454122-05 | Trade | 3.085 | 371 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:00.546454122-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:00.546454122-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:00.582330094-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:02.762031886-05 | Trade | 3.085 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:03.254576944-05 | Trade | 3.085 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:03.402032858-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:03.402926230-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:03.453989842-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:03.466639593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:03.482609697-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:03.962410905-05 | Trade | 3.0899 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:03.966425239-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:04.282010295-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:05.210742768-05 | Trade | 3.085 | 529 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:05.570365700-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:06.246392446-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:06.846700778-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:07.243026546-05 | Trade | 3.0891 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:07.798602489-05 | Trade | 3.0892 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:07.942054571-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:08.050449139-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:09.067024402-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:09.306963236-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:09.306963236-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:09.910268997-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:09.918209154-05 | Trade | 3.08 | 607 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:09.918209154-05 | Trade | 3.08 | 993 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:09.918209154-05 | Trade | 3.08 | 694 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:09.954043491-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:10.014784966-05 | Trade | 3.0837 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:10.050670969-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:10.170038741-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:10.674958760-05 | Trade | 3.08 | 506 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:10.674958760-05 | Trade | 3.08 | 1104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:10.850160721-05 | Trade | 3.0851 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:11.761998518-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:11.762075299-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:11.762075299-05 | Trade | 3.08 | 474 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:11.762075299-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:11.782092705-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:11.782092705-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:11.914463500-05 | Trade | 3.08 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:11.914463500-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:12.750765230-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:12.766733432-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.098037109-05 | Trade | 3.08 | 1526 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.098257911-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.098257911-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.098257911-05 | Trade | 3.08 | 674 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.098257911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:13.098257911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:13.098257911-05 | Trade | 3.08 | 137 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.098257911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:13.098257911-05 | Trade | 3.08 | 537 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.110184022-05 | Trade | 3.08 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:13.346033049-05 | Trade | 3.0851 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:14.414520599-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:14.418013505-05 | Trade | 3.0818 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:14.418524585-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:14.450307708-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:16.078135195-05 | Trade | 3.0851 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:16.478413450-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:17.970843582-05 | Trade | 3.08 | 154 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:17.970843582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:17.970843582-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:18.010683677-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:18.874868070-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.621999360-05 | Trade | 3.08 | 72 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.622613176-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.622613176-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.622613176-05 | Trade | 3.08 | 1028 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.625992925-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.626599283-05 | Trade | 3.08 | 1346 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.638550262-05 | Trade | 3.085 | 108 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.681998896-05 | Trade | 3.08 | 1026 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.682315047-05 | Trade | 3.08 | 74 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.682315047-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.725990858-05 | Trade | 3.08 | 647 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.726126942-05 | Trade | 3.08 | 64 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.726126942-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.817371895-05 | Trade | 3.08 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 6000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 4100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 157 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.817525020-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817525020-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 20019 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 2936 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 3850 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 870 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817655106-05 | Trade | 3.08 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817728868-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817728868-05 | Trade | 3.08 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817728868-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817728868-05 | Trade | 3.08 | 7056 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817728868-05 | Trade | 3.08 | 463 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.817728868-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820830941-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.820983215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:19.820983215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 1662 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.820983215-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 124 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 124 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 4569 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821102618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.821102618-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.821682427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 565 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.821682427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.821682427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 891 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 210 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 155 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 1684 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823141333-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 316 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823263717-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823689295-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823689295-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823689295-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823689295-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.823689295-05 | Trade | 3.08 | 125 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830034436-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 37836 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 1375 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830236300-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Trade | 3.08 | 49 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Trade | 3.08 | 151 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Trade | 3.08 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Trade | 3.08 | 1649 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Trade | 3.08 | 2199 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830386566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Trade | 3.08 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830719888-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830719888-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.830719888-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.830719888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.834701780-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.834701780-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.834701780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.834701780-05 | Trade | 3.08 | 1331 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.834701780-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.834701780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.834701780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.834701780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.834701780-05 | Trade | 3.08 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.834701780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:19.834701780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.834701780-05 | Trade | 3.08 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.838690789-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.838690789-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.838690789-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.838690789-05 | Trade | 3.08 | 511 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.870551809-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.878433888-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.878433888-05 | Trade | 3.08 | 351 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.878433888-05 | Trade | 3.08 | 748 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.878433888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.882485421-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.886411968-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.914278708-05 | Trade | 3.0801 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.917977151-05 | Trade | 3.08 | 948 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.918249535-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.918249535-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.918249535-05 | Trade | 3.08 | 152 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.918249535-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.922294394-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:19.922294394-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.930007561-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.930219330-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:19.934219496-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.265999604-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 152 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 1150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 1098 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.414312948-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:20.418036321-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.418036321-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.466885964-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:20.966739551-05 | Trade | 3.09 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.118823211-05 | Trade | 3.0801 | 4167 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.122800675-05 | Trade | 3.0801 | 5833 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.238513927-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.362919920-05 | Trade | 3.0801 | 284 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.362919920-05 | Trade | 3.0801 | 9716 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.414742428-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.414742428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.414742428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.414742428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.414742428-05 | Trade | 3.08 | 388 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.414742428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.418736560-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.442525804-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.462546291-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.514345298-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.534185221-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.562094779-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.870691579-05 | Trade | 3.0801 | 6700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 1150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886243137-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 489 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 1150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 5197 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886243137-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 446 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.886667412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.886667412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889578039-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 130 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 2900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889720686-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 487 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 956 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889720686-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 11 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889870519-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889977099-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889977099-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889977099-05 | Trade | 3.08 | 3245 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889977099-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889977099-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.889977099-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.889977099-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892537051-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892687853-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892687853-05 | Trade | 3.08 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892687853-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892687853-05 | Trade | 3.08 | 155 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892687853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892814513-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892814513-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.07 | 70 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.08 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 1900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892814513-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 43 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 102 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.08 | 49 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.892913112-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.898242413-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.898242413-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.898242413-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 27 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.075 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 45 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.0769 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898242413-05 | Trade | 3.07 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898571937-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898571937-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.898571937-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:21.898571937-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.898571937-05 | Trade | 3.07 | 92 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.902052183-05 | Trade | 3.07 | 47 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.902404902-05 | Trade | 3.07 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.902404902-05 | Trade | 3.07 | 17 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.902404902-05 | Trade | 3.08 | 307 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.906539795-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.906539795-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.954334370-05 | Trade | 3.0703 | 511 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.958308214-05 | Trade | 3.0703 | 89 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:21.986196846-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:21.998149213-05 | Trade | 3.0701 | 798 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.002080929-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.002142833-05 | Trade | 3.0704 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.022772723-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.042962587-05 | Trade | 3.0701 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.042962587-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.066023478-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.158408703-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.178370325-05 | Trade | 3.0701 | 6700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.186317336-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.250711444-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.250711444-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.250711444-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.250711444-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.250711444-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.254060434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.255041665-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.266988287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.282902705-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.286903327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.310024819-05 | Trade | 3.075 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.318729152-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.406291064-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.406291064-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.414256597-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.498967368-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.510881501-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.526780570-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.602524949-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.662235313-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.678134975-05 | Trade | 3.07 | 495 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.678134975-05 | Trade | 3.07 | 205 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.678134975-05 | Trade | 3.07 | 295 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:22.707039854-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:22.770755653-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:23.086375702-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:23.171006049-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:23.198913989-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:23.273992123-05 | Trade | 3.0762 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:23.274542714-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:23.474003434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:23.730013263-05 | Trade | 3.0711 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:23.962498532-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:23.962498532-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:23.962498532-05 | Trade | 3.07 | 90 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:24.330957698-05 | Trade | 3.0799 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:24.334019519-05 | Trade | 3.08 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:24.338022367-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:24.378678964-05 | Trade | 3.0778 | 3500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:24.617993843-05 | Trade | 3.075 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:24.842663087-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:24.990987791-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:25.094565982-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:25.170189218-05 | Trade | 3.075 | 46 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:25.246931035-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:25.294686642-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:26.842907362-05 | Trade | 3.0765 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:27.046764570-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:27.046764570-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:27.325999759-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:28.178983893-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:28.434889279-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:28.478703447-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:28.770373763-05 | Trade | 3.0703 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:28.826036423-05 | Trade | 3.0764 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:28.958604280-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:29.070009374-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:29.162680022-05 | Trade | 3.0701 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:29.906339552-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:30.010095090-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:30.038809595-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:30.766667813-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:31.390889689-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:32.022032992-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:32.039055642-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:32.330752491-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:32.390010062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:32.550763216-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:32.914049860-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:32.914136015-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:33.097990446-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:33.098325714-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:33.105997254-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:33.106361522-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:33.550367103-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:34.026248674-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:34.550975174-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:36.370760930-05 | Trade | 3.0701 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:36.534201533-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:36.610769556-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:36.634786719-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:36.634786719-05 | Trade | 3.08 | 2950 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:36.654708843-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:36.682016772-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:36.790117799-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:37.499027131-05 | Trade | 3.0796 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:38.154085065-05 | Trade | 3.075 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:38.382141507-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:39.798912117-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:40.410031199-05 | Trade | 3.0793 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:40.530715036-05 | Trade | 3.0763 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:40.538632574-05 | Trade | 3.0763 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:40.854286229-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:41.322211622-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:41.838620815-05 | Trade | 3.076 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:41.857968805-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:41.858867655-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:41.881981320-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:43.246061324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:43.246729501-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:43.266058824-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:43.270689617-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:43.270689617-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:44.538769567-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:44.542861488-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:44.547066028-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:44.590787014-05 | Trade | 3.0763 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:44.766055073-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:44.766055073-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.054024124-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.054843871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.261995332-05 | Trade | 3.07 | 175 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:45.266778418-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.266778418-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.322570104-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.322570104-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.386345683-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.393992480-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:45.394316235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:47:45.414227221-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.414227221-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.418010851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:45.418214147-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:46.066369511-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:46.066369511-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:46.066369511-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:46.074313413-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:46.614969268-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:46.870829668-05 | Trade | 3.075 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:47.286743027-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:47.338756562-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:47.358652557-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:47.506066168-05 | Trade | 3.0762 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:47.714111755-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:47.714111755-05 | Trade | 3.08 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:48.662969854-05 | Trade | 3.0701 | 20000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:48.846001646-05 | Trade | 3.08 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:49.090019851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:49.090019851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:49.122782379-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:49.490299145-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:50.785991092-05 | Trade | 3.08 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:51.734445943-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:51.734445943-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:51.894766062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:52.246196224-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:52.434390569-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:52.434390569-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:52.442332581-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:52.886371731-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:53.882778669-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:54.186693191-05 | Trade | 3.0777 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:54.402719968-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:54.450534485-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:54.450534485-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:54.530003397-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:55.590026620-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:55.642243109-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:56.110184590-05 | Trade | 3.076 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:56.218760412-05 | Trade | 3.075 | 1703 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:56.238639367-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:56.238639367-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:56.358121957-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:56.690612794-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:56.690612794-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:58.246023055-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:47:59.326003830-05 | Trade | 3.0709 | 17223 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:59.582967534-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:47:59.878682873-05 | Trade | 3.0763 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:00.005977069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:00.011069214-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:00.046932028-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:00.186288497-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:00.813993421-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:00.974829743-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:00.974829743-05 | Trade | 3.0705 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:02.334881354-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:02.334881354-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:02.334881354-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:02.334881354-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:02.346806297-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:02.346806297-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:02.642546625-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:04.302150210-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:05.378037159-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:06.114221685-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:07.710220024-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:09.693971864-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:09.934446482-05 | Trade | 3.0745 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:48:10.794712666-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:11.546364669-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:11.798251899-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:12.539029054-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:12.539029054-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:13.046047253-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:13.118015231-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:14.242521743-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:14.558104938-05 | Trade | 3.0762 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:15.726010779-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:15.726996603-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:16.570275605-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:17.206542047-05 | Trade | 3.0701 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:17.206542047-05 | Trade | 3.0701 | 20000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:17.210487800-05 | Trade | 3.0701 | 8900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:17.706245646-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:18.134431725-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.182412642-05 | Trade | 3.0729 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.402383907-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.402383907-05 | Trade | 3.075 | 169 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.502153342-05 | Trade | 3.075 | 2626 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.502153342-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.502153342-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.502153342-05 | Trade | 3.08 | 6174 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:20.502153342-05 | Trade | 3.075 | 374 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:21.186782369-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:21.262602155-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:21.370138280-05 | Trade | 3.071 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:21.370138280-05 | Trade | 3.07 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:21.606024768-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:21.874955184-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:22.298037382-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:23.950785741-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:24.030507360-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:24.030507360-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:24.038448658-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:24.462623338-05 | Trade | 3.0705 | 335 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:24.830105275-05 | Trade | 3.0715 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:25.350657164-05 | Trade | 3.0765 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:25.742752414-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:26.006847520-05 | Trade | 3.0829 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:26.982497269-05 | Trade | 3.075 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:27.078110219-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:27.618704211-05 | Trade | 3.0728 | 4801 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:28.182261929-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:28.342533469-05 | Trade | 3.0767 | 347 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:30.006218677-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:30.006218677-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:30.010317405-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:30.735044346-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:30.890274619-05 | Trade | 3.075 | 43 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:32.190609360-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.309990713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:33.326634183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:33.438145571-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:33.438145571-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.438145571-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:33.438145571-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:33.438145571-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:33.438145571-05 | Trade | 3.07 | 129 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.438145571-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.438145571-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.438145571-05 | Trade | 3.07 | 37 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.441996965-05 | Trade | 3.07 | 421 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.442062372-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.442062372-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.610377764-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:33.953994058-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:34.490481068-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:34.490481068-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:48:34.490481068-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:34.766006681-05 | Trade | 3.075 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:35.662050913-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:36.434053342-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:36.578336573-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:36.578336573-05 | Trade | 3.07 | 399 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:36.578336573-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:36.578336573-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:37.690469747-05 | Trade | 3.0783 | 175 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:38.174304740-05 | Trade | 3.0705 | 70 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:38.394344691-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:38.446016960-05 | Trade | 3.075 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:39.274465278-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:40.778881183-05 | Trade | 3.075 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:41.046697666-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:41.046697666-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:41.246847007-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.246847007-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.270740754-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.270740754-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.282673814-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:41.282673814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.282673814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.282673814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.302602969-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.302602969-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.302602969-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.302602969-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.670045107-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.670939058-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.674923954-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.674923954-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.682897131-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.682897131-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.705969281-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.706825580-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.822262394-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:41.822262394-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:42.682494961-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:42.694451261-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:42.694451261-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:43.430203791-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:43.430203791-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:44.174947935-05 | Trade | 3.0767 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:44.194009388-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:44.574171639-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:44.818070539-05 | Trade | 3.0772 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:45.174587417-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:46.138310589-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:47.285996418-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:47.286306050-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:47.310120397-05 | Trade | 3.0782 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:47.338076851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:47.446572709-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:47.571043189-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:48.570619114-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:48.594526741-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:48.786695668-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:48.786695668-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:48.866269026-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:49.626745876-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:49.646872725-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:49.930664991-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:50.650009351-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:50.653997265-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:51.474880328-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:51.474880328-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:51.670035112-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:51.762695647-05 | Trade | 3.0706 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:53.386463383-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:48:54.118234778-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:54.218758738-05 | Trade | 3.075 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:54.246013275-05 | Trade | 3.0748 | 3246 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:54.750447270-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:54.750447270-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:54.750447270-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:54.750447270-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:54.770362545-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:54.818120668-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:55.074082997-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:55.075027936-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:55.126025459-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:55.386698800-05 | Trade | 3.0782 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:55.402559536-05 | Trade | 3.0782 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:55.850008464-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:56.342034455-05 | Trade | 3.0764 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:56.606249349-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:56.766019661-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:57.054069433-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:57.874739394-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:48:58.214192299-05 | Trade | 3.0799 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:48:58.254039727-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:00.010389251-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:00.946035398-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:01.274776919-05 | Trade | 3.072 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:01.718853479-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:02.154937665-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:02.274389598-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:03.274993343-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.294921701-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:03.294921701-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.854434758-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.866014302-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.866391282-05 | Trade | 3.075 | 85 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.866391282-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.075 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.07 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.870381224-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.874355096-05 | Trade | 3.075 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:03.874355096-05 | Trade | 3.075 | 85 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:04.466779185-05 | Trade | 3.074 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:04.642981325-05 | Trade | 3.0704 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:05.490253976-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.526018223-05 | Trade | 3.0701 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.530703288-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.538647696-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:06.666043893-05 | Trade | 3.0701 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:07.946472804-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:07.946472804-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:07.946472804-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:07.949980248-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:49:07.950431170-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:07.998217168-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:08.602634574-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:09.774428410-05 | Trade | 3.07 | 86 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:09.774428410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:09.774428410-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:09.774428410-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:09.774428410-05 | Trade | 3.07 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:09.862016942-05 | Trade | 3.0766 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:10.438495704-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:13.186430807-05 | Trade | 3.0729 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:14.170162390-05 | Trade | 3.0767 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:14.914926834-05 | Trade | 3.0767 | 22 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:15.481968912-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:15.486272914-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:15.486272914-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:15.498245701-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:15.506006947-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:15.506215930-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:16.030744257-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:17.642843168-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:17.642843168-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:17.658767182-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:17.686093614-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:17.718005211-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:17.718509486-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:18.018162783-05 | Trade | 3.08 | 99 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:18.018162783-05 | Trade | 3.08 | 101 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:18.018162783-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:18.033981487-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:18.110017663-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:18.170537401-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:18.294995323-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:19.205980480-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:19.254725763-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:19.261979749-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:20.302134073-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:20.614749686-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:20.894571492-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:20.894571492-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:20.894571492-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:20.894571492-05 | Trade | 3.07 | 87 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:20.894571492-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:20.902546209-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:21.026006383-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:21.082725257-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.134465068-05 | Trade | 3.076 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:21.746846307-05 | Trade | 3.08 | 65 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:21.790591701-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.790591701-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.794589877-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.794589877-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.862017394-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.862276384-05 | Trade | 3.075 | 3300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:21.898127013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.898127013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.923024423-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.927007636-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:21.942945891-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:21.986757087-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.182002089-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.454233763-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.454233763-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.461969570-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.462214684-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.518018524-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:23.519007441-05 | Trade | 3.075 | 3300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:24.226914149-05 | Trade | 3.08 | 60 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:26.471035750-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.722531014-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:49:27.722531014-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:27.930026588-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 531 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 369 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:27.930638169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:28.006294783-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:28.006294783-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:28.270104796-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:28.994016735-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:29.186090133-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:29.186090133-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:29.226960323-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:29.750608078-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:29.750608078-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:30.010489476-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:30.783101768-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:31.426251495-05 | Trade | 3.08 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:31.442159589-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:32.886830295-05 | Trade | 3.078 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:33.574849074-05 | Trade | 3.08 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:33.578813798-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:33.582798478-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:33.822002608-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:34.262782964-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:34.338457293-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:34.562479450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:34.710015369-05 | Trade | 3.076 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:36.046031050-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:36.046956559-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:36.046956559-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:36.102727158-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:36.117990048-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:36.510892406-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:36.642298215-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:36.670181818-05 | Trade | 3.0792 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:37.462763704-05 | Trade | 3.0796 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:38.386016881-05 | Trade | 3.0767 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:38.834703344-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:40.074168641-05 | Trade | 3.07 | 830 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:40.246526621-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:40.466523834-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:41.290916173-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:41.422331044-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:42.178990833-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:42.178990833-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:42.182982993-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:42.182982993-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:42.254700804-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:42.526494797-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:42.534417469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:42.646919873-05 | Trade | 3.075 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:43.146047232-05 | Trade | 3.0799 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:43.286006946-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:43.682364836-05 | Trade | 3.08 | 89 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:43.686370884-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:44.670089117-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:44.958786865-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:45.738351570-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:45.742324054-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:45.742324054-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:45.742324054-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:45.790096752-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:49:45.819000530-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:45.862766647-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:46.242098483-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:46.802716263-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:47.154082623-05 | Trade | 3.075 | 3137 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:47.406987824-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:47.530454288-05 | Trade | 3.075 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:47.894861238-05 | Trade | 3.075 | 41 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:47.894861238-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:47.898771462-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:47.994416934-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:48.022257818-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:48.242339858-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:49.746722209-05 | Trade | 3.0762 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:49.746722209-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:50.794107220-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:50.894723079-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:51.082890817-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:51.126014133-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:51.386522692-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:51.482087355-05 | Trade | 3.0775 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:51.503081824-05 | Trade | 3.0775 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:51.534897414-05 | Trade | 3.0775 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:51.534897414-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:51.593976253-05 | Trade | 3.075 | 48 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:51.866414232-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:52.173999976-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:52.702774571-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:53.310024094-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:54.638162048-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:54.638162048-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:55.041999357-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:58.122899856-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:58.881989294-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:58.882593504-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:49:59.062648234-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:49:59.214084661-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:00.010619555-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:00.234640579-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:00.234640579-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:00.590076566-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:00.973997161-05 | Trade | 3.075 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:01.742980581-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:01.742980581-05 | Trade | 3.07 | 47 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:01.967009540-05 | Trade | 3.0704 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.070555929-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:02.106394009-05 | Trade | 3.07 | 1173 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.106394009-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.106394009-05 | Trade | 3.07 | 170 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.106394009-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.106394009-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:02.538523978-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:02.538523978-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.546500524-05 | Trade | 3.0722 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.830169065-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:02.846116111-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:03.323059565-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:03.434508151-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:03.646631275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.459064846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 685 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 577 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.462292403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.462292403-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.494916152-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.719951075-05 | Trade | 3.07 | 53 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.719951075-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.719951075-05 | Trade | 3.07 | 1297 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.719951075-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.719951075-05 | Trade | 3.07 | 1403 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.719951075-05 | Trade | 3.07 | 1500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.730859718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.734048727-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 2517 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 423 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 2094 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.734262415-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 394 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734262415-05 | Trade | 3.07 | 2517 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 17806 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 10476 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.734454599-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.737927380-05 | Trade | 3.07 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 31 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 35 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 9990 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 70 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:04.738153266-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738318990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 2579 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 59 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 3100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738318990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738767798-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738767798-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738767798-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.738767798-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.741306606-05 | Trade | 3.07 | 165 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.07 | 71 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.07 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.06 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.07 | 100 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741455005-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741455005-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.06 | 71 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.0602 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741593000-05 | Trade | 3.06 | 2700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741770990-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741770990-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741770990-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741770990-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.741770990-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.741770990-05 | Trade | 3.06 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746034833-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.06 | 1560 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.746777401-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.746777401-05 | Trade | 3.0638 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.750764235-05 | Trade | 3.0638 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.774721358-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.774721358-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.774721358-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.774721358-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.778019752-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.778667344-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.830427627-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.838363898-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.845991299-05 | Trade | 3.0601 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:04.870238612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.870238612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:04.934978927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:05.006512584-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.010648043-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.010648043-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.010648043-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 4100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.018285535-05 | Trade | 3.06 | 513 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.034557904-05 | Trade | 3.065 | 247 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.130788447-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.342164670-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:05.426819971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:05.430815256-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:05.474615698-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:05.794175722-05 | Trade | 3.0699 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.827042909-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:05.862056071-05 | Trade | 3.065 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:05.902738207-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:06.106794769-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:06.154622308-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:06.250148526-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:07.346305928-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:07.425990304-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:08.386818258-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:08.537980601-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:08.538100042-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:08.590885292-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:08.590885292-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:08.830864056-05 | Trade | 3.0683 | 90 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:08.974189014-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:09.030987384-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:09.670096704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:09.938975478-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:09.994758879-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.446767908-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.894777801-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.894777801-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.894777801-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.894777801-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.898785501-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:10.898785501-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:11.718147312-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:11.739074754-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:12.174135395-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:12.858123300-05 | Trade | 3.0672 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:13.042264474-05 | Trade | 3.065 | 9776 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:13.050263201-05 | Trade | 3.063 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:13.058277483-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:13.770079629-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:14.286766809-05 | Trade | 3.065 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:14.350540915-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.654014900-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:15.654857508-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:15.654857508-05 | Trade | 3.06 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.654857508-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.654857508-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.654857508-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.654857508-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.658755491-05 | Trade | 3.06 | 57673 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.718549739-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.718549739-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.718549739-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:15.726549229-05 | Trade | 3.0669 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:15.778299856-05 | Trade | 3.0669 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.006269238-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.006269238-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.010282075-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.010282075-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 638 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.010282075-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.022211734-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.022211734-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.022211734-05 | Trade | 3.06 | 116 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.346841931-05 | Trade | 3.0669 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.470255047-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.474199009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.474199009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.474199009-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.474199009-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.526764740-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.534082598-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.534998769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.534998769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:16.534998769-05 | Trade | 3.06 | 262 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.534998769-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.534998769-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.534998769-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.534998769-05 | Trade | 3.06 | 3806 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:16.534998769-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:16.534998769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.182189877-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.182189877-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.182189877-05 | Trade | 3.06 | 90 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.182189877-05 | Trade | 3.06 | 3107 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.182189877-05 | Trade | 3.06 | 1293 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.182189877-05 | Trade | 3.06 | 207 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.182189877-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.186084793-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.186084793-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.194070736-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.194070736-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.194070736-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.194070736-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.197993818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.234932600-05 | Trade | 3.06 | 293 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.234932600-05 | Trade | 3.06 | 807 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.234932600-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.242884845-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.273995011-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.274728376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.286687615-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.286687615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.286687615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.286687615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.325999045-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.326510603-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.366258234-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.366258234-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.410068074-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.410068074-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.449998040-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.450951456-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.494732228-05 | Trade | 3.06 | 93 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.494732228-05 | Trade | 3.06 | 1007 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.494732228-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.534593010-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.578397850-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.578397850-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.618361565-05 | Trade | 3.06 | 293 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.618361565-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.618361565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.618361565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.618361565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.618361565-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.618361565-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.618361565-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.618361565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.618361565-05 | Trade | 3.06 | 707 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.662776073-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.662776073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.662776073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.662776073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.662776073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.702852847-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.702852847-05 | Trade | 3.06 | 1093 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:17.702852847-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.826244857-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.830301209-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:17.990592802-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.046326684-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.074212156-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.782067232-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.786069409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.786069409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.786069409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.786069409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.922502702-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:18.922502702-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:19.146530777-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.490812891-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.490812891-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 1693 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 953 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 14155 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 953 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 1053 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494295106-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 953 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 687 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494295106-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 1613 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494295106-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 1966 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 886 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 66 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 2407 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 134 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 66 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Trade | 3.06 | 753 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:19.494455814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494793375-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494793375-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494793375-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494793375-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.494793375-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.498967899-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.498967899-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.502948427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.554759220-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.554759220-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.566681284-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.566681284-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.582020900-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:19.922068770-05 | Trade | 3.061 | 104 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.186897530-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.186897530-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.190898475-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.190898475-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.194909029-05 | Trade | 3.06 | 3491 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.194909029-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.194909029-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.194909029-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.194909029-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.294460763-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 2440 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 2043 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 9800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 280 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590262489-05 | Trade | 3.06 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590424578-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590424578-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590424578-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.590424578-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.590424578-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 293 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 828 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 1106 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 4700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594194215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594226993-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.594226993-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.598812620-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.598812620-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.607091769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.622754494-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.698001955-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.698708245-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:20.750490932-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.750490932-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:20.778312316-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.058039712-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.075024830-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.075024830-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.075024830-05 | Trade | 3.06 | 607 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.075024830-05 | Trade | 3.06 | 259 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.078029612-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.079002717-05 | Trade | 3.0602 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.162680782-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.166646736-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.190505595-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.418535184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.466328017-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.494132702-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.498150144-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.550942946-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.598575033-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.637997284-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:21.638558179-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.642517749-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:21.714200540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.038784593-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.162197891-05 | Trade | 3.0601 | 3888 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.162197891-05 | Trade | 3.0601 | 6112 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.346434477-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:22.386232620-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.394210793-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.435058413-05 | Trade | 3.0601 | 135 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.505991415-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.594009931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.642081309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.663087954-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:22.714024914-05 | Trade | 3.0601 | 2089 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.734702438-05 | Trade | 3.066 | 3735 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.734702438-05 | Trade | 3.066 | 265 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:22.778518214-05 | Trade | 3.0601 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:23.462008970-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:23.462519867-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:23.630825241-05 | Trade | 3.066 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:25.378123213-05 | Trade | 3.06 | 58 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:25.378123213-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:25.378123213-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:25.794233484-05 | Trade | 3.0601 | 3460 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:25.946638966-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.122810222-05 | Trade | 3.06 | 3274 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.122810222-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.122810222-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.122810222-05 | Trade | 3.06 | 796 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.158639776-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.186587303-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.186587303-05 | Trade | 3.06 | 41 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.186587303-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.186587303-05 | Trade | 3.06 | 1759 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.186587303-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.186587303-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.186587303-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.198529769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.266153005-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.266153005-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.278225881-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.282253545-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.354745666-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.362018119-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.362754703-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.362754703-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.362754703-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.402621193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.458350915-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.458350915-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.458350915-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.470290616-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.470290616-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.758074921-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.806855580-05 | Trade | 3.066 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 942 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 2441 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 400 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 59 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818225569-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 200 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818225569-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.06 |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818384697-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.818793124-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.822796353-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:26.822796353-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.822796353-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.822796353-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.822796353-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.826785988-05 | Trade | 3.0501 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:26.826785988-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:27.490815552-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 67 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.514572392-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.518675656-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.518675656-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.526664562-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.710884527-05 | Trade | 3.0574 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:27.866150331-05 | Trade | 3.0593 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.106761177-05 | Trade | 3.06 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.106761177-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.106761177-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.106761177-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.106761177-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.106761177-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.115099070-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.115099070-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.115099070-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.115099070-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.115099070-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.127039275-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.127039275-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.127039275-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.127039275-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.127039275-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.138260447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.138260447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.138260447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.055 |
| CS | 2023-02-09T10:50:28.142783636-05 | Trade | 3.054 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.150924119-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:28.198743225-05 | Trade | 3.054 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.434708762-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.434708762-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.434708762-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.434708762-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.434708762-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.437990903-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.438640012-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.438640012-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.438640012-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.438640012-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.438640012-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.438640012-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.438640012-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.442658884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.442658884-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.442658884-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.442658884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.442658884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.442658884-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.442658884-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.442658884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.442658884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.442658884-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.442658884-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.446579050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.446579050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.446579050-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.446579050-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.446579050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.446579050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.446579050-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.446579050-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.450576986-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.450576986-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.450576986-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.450576986-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.450576986-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.450576986-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.450576986-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.450576986-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.454590277-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.454590277-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.454590277-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.454590277-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.454590277-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.454590277-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.454590277-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.454590277-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.458563966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.458563966-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.458563966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.458563966-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.458563966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.462591665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.462591665-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.462591665-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.462591665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.462591665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.462591665-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.462591665-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.462591665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.466564331-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.466564331-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:28.466564331-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.466564331-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.466564331-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.466564331-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.466564331-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.466564331-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.470542997-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.470542997-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.470542997-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.470542997-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.470542997-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.470542997-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.470542997-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.470542997-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.470542997-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.470542997-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.470542997-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.474533596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.474533596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.474533596-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.474533596-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.474533596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.474533596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.474533596-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.474533596-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.474533596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.478545117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.478545117-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.478545117-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.478545117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.478545117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.478545117-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.478545117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.482479129-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.482479129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.482479129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.482479129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.482479129-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.482479129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.486443613-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.486443613-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.486443613-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.486443613-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.486443613-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.486443613-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.486443613-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.490437657-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.490437657-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.490437657-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.490437657-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.490437657-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.490437657-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.494430433-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.494430433-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.494430433-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.494430433-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.494430433-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.494430433-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.498387898-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.498387898-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.498387898-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.498387898-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.498387898-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.498387898-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.502416827-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.502416827-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.502416827-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.502416827-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.502416827-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.502416827-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:28.506312821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.506312821-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.506312821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.506312821-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.506312821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.506312821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.506312821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.506312821-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.510264159-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.510264159-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.510264159-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.510264159-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.510264159-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.510264159-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.514284245-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.514284245-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.514284245-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.514284245-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.514284245-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.514284245-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.514284245-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.518252405-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.518252405-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.518252405-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.518252405-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.518252405-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.518252405-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.522003830-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.522290281-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.522290281-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.522290281-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.522290281-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.522290281-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.522290281-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.522290281-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.526255293-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.526255293-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.526255293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.526255293-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.526255293-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.526255293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.530229477-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.530229477-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.530229477-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.530229477-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.530229477-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:28.633991671-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.846045602-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:28.882698310-05 | Trade | 3.054 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.246089552-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.246089552-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.250200619-05 | Trade | 3.055 | 260 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.250200619-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:29.250200619-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:29.326767276-05 | Trade | 3.0597 | 4178 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.414009456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:29.430229001-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.565993530-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:29.590546012-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:29.770040450-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.010750114-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:30.246728199-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.250731202-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.253983829-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.254700390-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.294031545-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.294519919-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.298495556-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.298495556-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:30.382076381-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:30.382076381-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:30.525996936-05 | Trade | 3.0599 | 3460 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:31.006368799-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:31.030223253-05 | Trade | 3.06 | 35000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:31.122874605-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:31.186596894-05 | Trade | 3.055 | 3292 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:31.618009912-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:33.822759323-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:34.378023632-05 | Trade | 3.058 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:34.406407982-05 | Trade | 3.058 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:34.594613627-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:35.678014028-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.539064775-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.543050076-05 | Trade | 3.0591 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.055 | 519 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.06 | 4981 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.055 | 4981 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.055 | 4981 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.055 | 4419 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.055 | 4419 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.686377331-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.690365469-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.690365469-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.690365469-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.690365469-05 | Trade | 3.06 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.690365469-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.690365469-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:36.858692611-05 | Trade | 3.06 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:36.894511720-05 | Trade | 3.06 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.166261422-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.166261422-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.166261422-05 | Trade | 3.055 | 6900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.166261422-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.170269870-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.170269870-05 | Trade | 3.0596 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:37.946808850-05 | Trade | 3.0599 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.022049899-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.098183672-05 | Trade | 3.0599 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.574062635-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.654036628-05 | Trade | 3.054 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.754245274-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:38.754245274-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.894725929-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.898704494-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.898704494-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.898704494-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:38.898704494-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:39.514771270-05 | Trade | 3.0599 | 10500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:39.542862957-05 | Trade | 3.0598 | 16339 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:39.618014208-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:39.782807715-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:39.786032146-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:39.950031557-05 | Trade | 3.0597 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:40.394075093-05 | Trade | 3.0589 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:40.553984990-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:40.570307299-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:40.794414033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:40.798329468-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:41.266245737-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:41.721991235-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:41.726215564-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:41.814877247-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:42.062686145-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:42.149998510-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:42.151362954-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:42.151362954-05 | Trade | 3.055 | 628 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:42.151362954-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:42.550635959-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:43.798103466-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.086891626-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.090836363-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.090836363-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.686248346-05 | Trade | 3.0535 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.994019627-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.998870364-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:44.998870364-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:45.006751319-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:45.006751319-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:45.022790090-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:45.058655949-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:45.833977197-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:47.346552859-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:47.978814224-05 | Trade | 3.055 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:47.982004507-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:48.222702182-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:48.230669270-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:48.266497615-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:48.298369001-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:48.330154975-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:50.345996711-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:50.362247650-05 | Trade | 3.0585 | 11 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:50.601963125-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:51.710289147-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:52.198023023-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:52.713115141-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:53.514395426-05 | Trade | 3.0592 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:53.610818473-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:53.610818473-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:53.622985877-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:53.622985877-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:54.794787049-05 | Trade | 3.06 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:54.798759234-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.290620546-05 | Trade | 3.059 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.290620546-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.290620546-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.294617871-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.294617871-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.294617871-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.294617871-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.302597198-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:55.594015797-05 | Trade | 3.055 | 1290 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:56.242438352-05 | Trade | 3.0599 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:56.866723479-05 | Trade | 3.0598 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:56.906538101-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.471047273-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.471047273-05 | Trade | 3.055 | 307 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.471047273-05 | Trade | 3.055 | 307 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.471047273-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.471047273-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.471047273-05 | Trade | 3.055 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.471047273-05 | Trade | 3.055 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.474037717-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.475025744-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.475025744-05 | Trade | 3.055 | 307 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.475025744-05 | Trade | 3.055 | 307 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.475025744-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.475025744-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.475025744-05 | Trade | 3.055 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.475025744-05 | Trade | 3.055 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.475025744-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.479007249-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.479007249-05 | Trade | 3.055 | 307 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:57.479007249-05 | Trade | 3.055 | 307 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:50:57.479007249-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.479007249-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:57.479007249-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:58.210763362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:58.210763362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:58.318018431-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:58.814080315-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:50:59.342777420-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:59.374644031-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:59.554016683-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:50:59.622598454-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:00.010770854-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:00.334397960-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:01.111073091-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:01.118788674-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:01.278263850-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:02.966813555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:04.110867150-05 | Trade | 3.06 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:04.386640052-05 | Trade | 3.1099 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.022801756-05 | Trade | 3.059 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.118364057-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.142271849-05 | Trade | 3.0581 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.218817616-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.222971923-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.526731918-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.530618679-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.534002942-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:05.998585839-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:05.998585839-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.054 |
| CS | 2023-02-09T10:51:06.034384918-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:06.034384918-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:06.262343312-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.262343312-05 | Trade | 3.05 | 319 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.262343312-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.262343312-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.274338940-05 | Trade | 3.0525 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.274338940-05 | Trade | 3.052 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.378891606-05 | Trade | 3.05 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.482446388-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:06.482446388-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:06.642739632-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:06.686573646-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:07.118630597-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:07.126619298-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:07.346652123-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:07.926775848-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.354192351-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.354192351-05 | Trade | 3.055 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.354192351-05 | Trade | 3.055 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.354192351-05 | Trade | 3.055 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.354192351-05 | Trade | 3.055 | 6900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.378093794-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.382100864-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.383086507-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.383086507-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.383086507-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.386731155-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.386731155-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.386731155-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.391064997-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.394828914-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.394828914-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:51:08.399014973-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.399014973-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.402059766-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.403002885-05 | Trade | 3.055 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.403002885-05 | Trade | 3.055 | 4600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.403002885-05 | Trade | 3.055 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.403002885-05 | Trade | 3.055 | 1282 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.403002885-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.446799624-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.742533699-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.778281638-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:08.814075058-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.874949268-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.874949268-05 | Trade | 3.055 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:08.878791545-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:09.050222119-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:09.206047468-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:09.242293385-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:09.242293385-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:09.298761380-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:10.746715951-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:10.802429438-05 | Trade | 3.0763 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:10.805997224-05 | Trade | 3.0763 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:10.842251054-05 | Trade | 3.0592 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:11.114043112-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:11.750207971-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:11.750207971-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:11.750207971-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:11.750207971-05 | Trade | 3.0557 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:11.762176759-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.350645279-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.350645279-05 | Trade | 3.0552 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.377999014-05 | Trade | 3.055 | 2255 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.454178340-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.491027807-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.491027807-05 | Trade | 3.0552 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:12.570009640-05 | Trade | 3.0592 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.358196017-05 | Trade | 3.06 | 3400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.0557 | 3400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.362190155-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.366155038-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.366155038-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.366155038-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.366155038-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.366155038-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:13.370136348-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.070169856-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 672 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 22440 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.074308248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.074308248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 77 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 388 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 19693 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 793 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 413 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 969 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 2259 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 219 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074308248-05 | Trade | 3.06 | 4287 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 393 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 14574 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 1422 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 578 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 3728 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Trade | 3.06 | 15426 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.074454019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 4593 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 208 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.075075709-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.078307694-05 | Trade | 3.06 | 1815 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.078307694-05 | Trade | 3.06 | 2776 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Trade | 3.06 | 1793 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.078307694-05 | Trade | 3.06 | 2000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.078307694-05 | Trade | 3.06 | 1000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.078307694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.079086704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.081996094-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.081996094-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.090992699-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.090992699-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.110008697-05 | Trade | 3.07 | 131 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.110913380-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.110913380-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.110913380-05 | Trade | 3.07 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.110913380-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:51:14.110913380-05 | Trade | 3.07 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.110913380-05 | Trade | 3.07 | 2100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.110913380-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.110913380-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.134781569-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.134781569-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.142010112-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.150702140-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:14.158024140-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.158623119-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.162697839-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.162697839-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.178637318-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.178637318-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.242265398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.274168637-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.286115374-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:14.782960933-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:15.070711769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:15.086607145-05 | Trade | 3.065 | 1335 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:15.223000552-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:15.502803064-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:16.442658922-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:17.326777173-05 | Trade | 3.0602 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:17.330025649-05 | Trade | 3.06 | 106 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:18.058537239-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:18.474747708-05 | Trade | 3.0697 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:18.998007942-05 | Trade | 3.0601 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:18.998401432-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:18.998401432-05 | Trade | 3.06 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:19.030013887-05 | Trade | 3.065 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:19.429972554-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:19.454407754-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:19.714009208-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:19.714240711-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:19.714240711-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:19.862600264-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:20.166237228-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:20.306696264-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:20.334586406-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:20.542624359-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:20.622028677-05 | Trade | 3.0601 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:20.810006881-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:21.278376747-05 | Trade | 3.0612 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:21.850019867-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:21.850894091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:22.754043011-05 | Trade | 3.065 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:23.478743849-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:23.478743849-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.082618142-05 | Trade | 3.065 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.270858627-05 | Trade | 3.06 | 45 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 4600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 5300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 37 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.354231135-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.354231135-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 158 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.354231135-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 5091 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.354231135-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.354231135-05 | Trade | 3.06 | 2800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 866 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 1425 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 5091 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 5709 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 5091 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.358242472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.362437813-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.374356767-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.382331128-05 | Trade | 3.06 | 15744 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:25.418224410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.418224410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.429980839-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:25.462985522-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.086254871-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.086254871-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.198717779-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.201990906-05 | Trade | 3.07 | 118 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:26.202728622-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.246553454-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.370045300-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.458645316-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:26.566119432-05 | Trade | 3.0629 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:26.770202343-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.770202343-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.834765156-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.969980676-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.978315430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.978315430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.978315430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.978315430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.978315430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.981977492-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.982302868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.982302868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.982302868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.982302868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.982302868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:26.982302868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:27.418416285-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:27.710112969-05 | Trade | 3.0625 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:27.742790536-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:27.866399022-05 | Trade | 3.0601 | 1039 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:27.866399022-05 | Trade | 3.0601 | 961 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:29.261984387-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:29.610771782-05 | Trade | 3.0601 | 650 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:29.613999196-05 | Trade | 3.0601 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:30.011012937-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:30.902052052-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:31.394963133-05 | Trade | 3.0602 | 4392 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:31.809966270-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:32.238206175-05 | Trade | 3.0699 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:33.726677222-05 | Trade | 3.07 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:33.729970517-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:34.570049933-05 | Trade | 3.065 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:34.654597076-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:34.798955980-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:34.917968210-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:35.842335294-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:35.950917505-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:51:36.966220925-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:37.338770177-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:39.270281438-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:39.806752259-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:39.806752259-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:40.714055248-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:41.502005533-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:41.502494497-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:42.578793976-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:45.181989843-05 | Trade | 3.065 | 102 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:46.210779624-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:46.230032909-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:46.750409428-05 | Trade | 3.0602 | 3460 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:46.994338930-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:48.134319347-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:48.314019841-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:49.290003490-05 | Trade | 3.0601 | 3460 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:50.258789342-05 | Trade | 3.0601 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:50.266063379-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:51.682030956-05 | Trade | 3.0617 | 275 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:51.682737301-05 | Trade | 3.07 | 275 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:53.602291302-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:54.230592420-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:54.386876466-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:55.590579113-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:51:58.434059597-05 | Trade | 3.065 | 18 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:58.534641870-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:59.234583131-05 | Trade | 3.0605 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:51:59.274327514-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:00.010352424-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:00.386477593-05 | Trade | 3.07 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:00.970952199-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:01.606106465-05 | Trade | 3.0624 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:01.866760973-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:02.374747455-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:02.374747455-05 | Trade | 3.062 | 2408 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:03.086590164-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:07.174628412-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:07.218460610-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:07.319011299-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:07.319011299-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:08.214026077-05 | Trade | 3.0615 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:08.318634353-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:10.194399380-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:10.310763363-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:10.334773370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:10.337983704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:11.214929494-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:11.274594756-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:11.318481153-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:12.082023746-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:12.734194143-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:14.026513714-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:14.078296422-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:14.830080741-05 | Trade | 3.07 | 94 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:16.230838046-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:16.242763809-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:16.454901668-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:17.978222846-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:17.978222846-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:19.690018569-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:19.690624847-05 | Trade | 3.0671 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:19.810090368-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:19.997997773-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:20.266068062-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:21.226886332-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:21.230881708-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:21.930802915-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:22.214576960-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:22.746186947-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:52:22.746186947-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:23.114596256-05 | Trade | 3.0694 | 75 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:23.162330721-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:24.062430880-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:24.919647188-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:25.854579056-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:25.949980400-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:26.574393079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:26.714771873-05 | Trade | 3.0606 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:26.766565078-05 | Trade | 3.0665 | 161 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:26.782484356-05 | Trade | 3.0665 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:27.346999869-05 | Trade | 3.0665 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:27.658579985-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:27.658579985-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:27.702374830-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:29.206857865-05 | Trade | 3.0601 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:29.626775814-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:30.010355072-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:30.170554799-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:30.518005180-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:30.521974468-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:30.546911026-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:32.402000593-05 | Trade | 3.065 | 62 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:33.333997989-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:33.582593685-05 | Trade | 3.0668 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.390749025-05 | Trade | 3.065 | 4958 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.654868653-05 | Trade | 3.065 | 694 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.654868653-05 | Trade | 3.065 | 2300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.654868653-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.654868653-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.654868653-05 | Trade | 3.065 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:34.654868653-05 | Trade | 3.065 | 4248 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:35.414549984-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:35.510140437-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:36.098535402-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:37.202671750-05 | Trade | 3.064 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:37.398816955-05 | Trade | 3.0667 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:38.870313507-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:39.222826110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:39.222826110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:39.399014640-05 | Trade | 3.065 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:40.498009426-05 | Trade | 3.0639 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:40.498195180-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:42.466053763-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:42.466468248-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:42.466468248-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:42.678578064-05 | Trade | 3.07 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:42.678578064-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:42.6678578064-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:43.298908312-05 | Trade | 3.0697 | 30000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:43.334730310-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:43.990793348-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:44.398069778-05 | Trade | 3.0675 | 9000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:44.450107765-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:44.450780662-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:45.286120913-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:46.046821813-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:46.046821813-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:46.102024559-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:46.530044834-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:46.530639297-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:47.530237003-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:47.530237003-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:48.206256420-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:48.882316686-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:48.882316686-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:49.850043661-05 | Trade | 3.065 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:49.854075459-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:51.286778029-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:52.554151203-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:52:52.573979596-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:52.574054185-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:53.062699647-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:53.622449956-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:54.022006813-05 | Trade | 3.0649 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:54.026716281-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:54.466793116-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:54.914757026-05 | Trade | 3.0646 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:56.362468662-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:56.494881382-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:56.530681886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:56.679063524-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:56.902049134-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:57.818018075-05 | Trade | 3.065 | 95 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:57.818018075-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.462205437-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.462205437-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.469977263-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.614579975-05 | Trade | 3.0601 | 4100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.694186519-05 | Trade | 3.06 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.694186519-05 | Trade | 3.06 | 2794 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:58.962805466-05 | Trade | 3.0692 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:59.206991749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:52:59.534526001-05 | Trade | 3.0699 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:59.643061050-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:59.650052301-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:52:59.990466690-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.010365333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.334961366-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.338783775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.338783775-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:00.438555936-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.438555936-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.462434926-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.462434926-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.514138652-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:00.754230771-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:00.822837363-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:01.197976988-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:01.198179487-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:01.201971557-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:01.210165990-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:01.334564157-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:01.398344988-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:02.310293338-05 | Trade | 3.06 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:02.310293338-05 | Trade | 3.06 | 1644 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:02.494023150-05 | Trade | 3.06 | 228 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:02.494511085-05 | Trade | 3.06 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:02.498490937-05 | Trade | 3.06 | 2172 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:02.498490937-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:03.234004213-05 | Trade | 3.0699 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.066010126-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.066612179-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.066612179-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.110432721-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.214977337-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.214977337-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.234018645-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.234789583-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.306527605-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 93 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 2860 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 23214 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:53:04.694244434-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.694244434-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.697966841-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:04.754595211-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.754595211-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.766509376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.766509376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.806333388-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.834197218-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:04.879020793-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:06.502907816-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:06.510884561-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 1131 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 28200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Trade | 3.06 | 1081 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894237079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894376927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894376927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 919 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 1031 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 34 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 133 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 1469 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 1275 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894376927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894376927-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894716743-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894716743-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894716743-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.894716743-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894716743-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894716743-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.894716743-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:07.897998335-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:07.898765868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:08.022216729-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:08.866475560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:08.866475560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:09.386187486-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:10.761976238-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.762136317-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.769988041-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.814755939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.814755939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:53:10.814755939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.814755939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.814755939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.830864573-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.830864573-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.865999047-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.866693299-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.866693299-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:10.866693299-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.869976757-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.878656573-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:10.878656573-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:11.693993519-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:11.694066620-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:11.694066620-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:11.725991432-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:11.821985092-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:11.958911908-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:12.510417872-05 | Trade | 3.065 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:12.615021488-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:12.726522563-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:13.470232229-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:13.926039319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:13.998959618-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:14.562430202-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:14.562430202-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:14.562430202-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:14.562430202-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:14.562430202-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:14.662852679-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:14.754625822-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:15.430029703-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:16.074083134-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:16.074790597-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:16.170392278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:16.622384470-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:16.862270057-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:18.654475990-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:18.654475990-05 | Trade | 3.0602 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:18.654475990-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:19.546536634-05 | Trade | 3.0638 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:20.530183351-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:20.530183351-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:20.530183351-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:20.530183351-05 | Trade | 3.065 | 4400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:20.742260970-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:20.770163587-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:20.922490891-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:23.838722932-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:24.634127865-05 | Trade | 3.0625 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:24.637981323-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:26.106017448-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:26.566641481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:26.566641481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:26.566641481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:27.002023605-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:27.022696857-05 | Trade | 3.065 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:27.557984312-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:27.558299704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:28.049986909-05 | Trade | 3.065 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:28.574864290-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:30.010596689-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:30.562069443-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:30.562069443-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.454817113-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.458775667-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.458775667-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.458775667-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.458775667-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.474710018-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:53:32.494662348-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.498616551-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.702727937-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.702727937-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:32.806235583-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.806235583-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:32.942677478-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:33.106959644-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:33.106959644-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:33.758033539-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:34.102548615-05 | Trade | 3.0693 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:34.114523035-05 | Trade | 3.0625 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:34.870171338-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:34.962765770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:34.962765770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:34.982677304-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:34.998617864-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:35.314229976-05 | Trade | 3.0625 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:35.402836773-05 | Trade | 3.0695 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:36.226208669-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:36.226208669-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:38.282162929-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:38.306314151-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:39.186216561-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:39.218073255-05 | Trade | 3.0601 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:40.430746163-05 | Trade | 3.068 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:41.618535371-05 | Trade | 3.0676 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:43.282178645-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:43.538052547-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:43.538052547-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:43.559015534-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:43.609990722-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.022529086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 2567 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 45733 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 19693 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 366 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.022529086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.022529086-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 884 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026204333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 1522 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026204333-05 | Trade | 3.06 | 427 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 6800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 302 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 19965 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 3460 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 240 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026331547-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026564091-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026564091-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026564091-05 | Trade | 3.06 | 212 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026564091-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026564091-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.026564091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.030512177-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.030512177-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.030512177-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.030512177-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.038479592-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.038479592-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.058406308-05 | Trade | 3.0685 | 1661 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.109995053-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.126008479-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.490489300-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.490489300-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.490489300-05 | Trade | 3.06 | 888 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.490489300-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.490489300-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.490489300-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.490489300-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.490489300-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.494486125-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.502004719-05 | Trade | 3.06 | 796 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.593995464-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.698575472-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.802120657-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.874777615-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.874777615-05 | Trade | 3.06 | 3400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.874777615-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.874777615-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.874777615-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.874777615-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.878788960-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:45.905998167-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:46.014168790-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:46.014168790-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:46.118022121-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:46.118674082-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:46.118674082-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:53:46.118674082-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:46.126701977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:46.222258339-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:46.242187125-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:47.158003760-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:48.194623239-05 | Trade | 3.0666 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:48.622741161-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:49.906064394-05 | Trade | 3.0601 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.750045371-05 | Trade | 3.06 | 88 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.750350398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.750350398-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.750350398-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.750350398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.750350398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.750350398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.750350398-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.750350398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.750350398-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.754359240-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.754359240-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.754359240-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Trade | 3.06 | 12 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758215495-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758381039-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758381039-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758381039-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.758381039-05 | Trade | 3.06 | 9367 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.758381039-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.762313750-05 | Trade | 3.06 | 733 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:50.762313750-05 | Trade | 3.0505 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.762313750-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.998017440-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:50.998259167-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:51.194434053-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:51.242194299-05 | Trade | 3.0563 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:51.366669642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.042734013-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.086494497-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.245998299-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:52.346337668-05 | Trade | 3.0564 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:52.625993152-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.637991012-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.653999851-05 | Trade | 3.06 | 16100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:53:52.658982115-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.662040496-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.670919201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:52.678013069-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:52.778483947-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:53.322031160-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:53.750008498-05 | Trade | 3.0599 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:54.274774891-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:54.278911945-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:54.426213897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:54.662141092-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:54.662141092-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:54.711012826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:54.711012826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:53:55.134090982-05 | Trade | 3.0501 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:56.082752951-05 | Trade | 3.0513 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:57.358326996-05 | Trade | 3.0567 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:57.950011866-05 | Trade | 3.0599 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:58.610869425-05 | Trade | 3.0599 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:59.018076087-05 | Trade | 3.0574 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:59.610438786-05 | Trade | 3.0578 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:53:59.666045319-05 | Trade | 3.0599 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:00.010708905-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:00.038560924-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:00.126154691-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:00.226763132-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:00.230012061-05 | Trade | 3.0502 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:02.302569687-05 | Trade | 3.0599 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:03.714398664-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:03.749999711-05 | Trade | 3.0534 | 175 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:04.482055636-05 | Trade | 3.0518 | 450 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:04.794687216-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:04.794687216-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:04.918077429-05 | Trade | 3.055 | 6473 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:05.017999732-05 | Trade | 3.055 | 616 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:06.262174363-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:06.755042617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:06.755042617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:06.755042617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:06.755042617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:06.854011630-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.366306409-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.366306409-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.366306409-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.366306409-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.370020756-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.370323805-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.370323805-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.370323805-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.374247777-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.374247777-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.374247777-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.374247777-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.374247777-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.378289408-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.606277335-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.642124729-05 | Trade | 3.0519 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:07.958764375-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:08.138962462-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:08.566026467-05 | Trade | 3.0501 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:08.730337341-05 | Trade | 3.0518 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:09.198284257-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:09.206027876-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:09.206246112-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:09.450173002-05 | Trade | 3.0568 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:09.574661883-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:10.098276846-05 | Trade | 3.0599 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:10.386047485-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.386645304-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.390677083-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.390677083-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.390677083-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:11.606742630-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:11.606742630-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:12.370364120-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:12.426103841-05 | Trade | 3.0522 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:12.518704022-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:12.986665475-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:13.926035720-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:14.271020272-05 | Trade | 3.0543 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:16.130842245-05 | Trade | 3.0513 | 13000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:18.962365149-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:18.962365149-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:19.002177251-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:19.002177251-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:19.570721363-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:19.886315051-05 | Trade | 3.0579 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:20.046601739-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:20.046601739-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:20.046601739-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:20.194019115-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:23.286367412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:23.682570919-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:25.058353081-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:25.058353081-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:25.058353081-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:25.058353081-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:25.062544791-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:25.282624582-05 | Trade | 3.055 | 3460 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:26.630685380-05 | Trade | 3.0552 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:28.646022051-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:29.462209644-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:29.754777013-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:29.886297028-05 | Trade | 3.0542 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:30.010811991-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:30.862039507-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:31.926076374-05 | Trade | 3.0551 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:31.970079457-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:32.286851100-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:32.362492250-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:32.742738399-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:34.014023003-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.030147674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.122752406-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.126750865-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.126750865-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.126750865-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.126750865-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.130677815-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.130677815-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.133995687-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.286759517-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.286759517-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.286759517-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.286759517-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.550827735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:34.582744189-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:54:34.582744189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.598689138-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.614550791-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.614550791-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:34.754788132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:36.278271625-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:36.278271625-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:37.370440975-05 | Trade | 3.055 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:37.374439821-05 | Trade | 3.0569 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:37.658007096-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:37.938530724-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.090316791-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.186875186-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.374049662-05 | Trade | 3.055 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.374049662-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.382758522-05 | Trade | 3.0569 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.390967826-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.622987160-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:38.622987160-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:38.650841743-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:38.682717555-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:39.374655420-05 | Trade | 3.0569 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:39.826400426-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:40.706813963-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:41.366926808-05 | Trade | 3.0569 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:43.611009199-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:43.615003332-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:44.430010779-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:44.614600517-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:44.618580660-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:44.782880938-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:45.667015758-05 | Trade | 3.0541 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:45.667015758-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:45.667015758-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:45.667015758-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:45.667015758-05 | Trade | 3.05 | 280 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:45.667015758-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:47.722945837-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:48.006655683-05 | Trade | 3.0542 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:50.111459646-05 | Trade | 3.0501 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:52.482018879-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:52.482060530-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:52.549972663-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:52.838469361-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:53.238022301-05 | Trade | 3.0569 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:53.254619244-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:53.374078343-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:53.374078343-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:54.030053224-05 | Trade | 3.0588 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:55.026861633-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:55.502042229-05 | Trade | 3.0548 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:55.626195579-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:55.626195579-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:57.118698070-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.194313408-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.194313408-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.194313408-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:54:57.194313408-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.194313408-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.194313408-05 | Trade | 3.05 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.194313408-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.262051226-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:57.690136961-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:54:59.022306771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:00.010976428-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:01.362064805-05 | Trade | 3.0512 | 4469 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:02.482041544-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:02.486035338-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:02.486035338-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:02.502013588-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:55:02.518955286-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:03.558009862-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:03.558345388-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:03.954085119-05 | Trade | 3.05 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:03.954594425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:03.954594425-05 | Trade | 3.05 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:04.539038417-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:05.090694897-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:06.898012453-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:06.982274519-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:06.982274519-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:07.938075028-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:07.958061323-05 | Trade | 3.0568 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:08.326418079-05 | Trade | 3.06 | 999 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:08.326418079-05 | Trade | 3.055 | 4001 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:08.586245786-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:08.586245786-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:09.042268568-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:10.918020479-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:10.918990280-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:12.390554090-05 | Trade | 3.055 | 831 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:12.390554090-05 | Trade | 3.0553 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:12.503060542-05 | Trade | 3.0568 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:12.818642421-05 | Trade | 3.0572 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:13.794464497-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:14.562989510-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:14.726240063-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:15.090681656-05 | Trade | 3.0567 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:15.126481016-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:15.814066181-05 | Trade | 3.0609 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:15.818499973-05 | Trade | 3.0609 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:16.582082332-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:17.150620872-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:18.370234516-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:18.542539753-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:18.998475777-05 | Trade | 3.055 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:19.170685655-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:19.170685655-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:19.170685655-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:19.170685655-05 | Trade | 3.055 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:19.438563794-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:19.698451007-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:20.130518399-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:20.198190058-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:20.202008973-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:21.250616337-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:21.250616337-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:21.290410487-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:21.290410487-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:21.694019711-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:21.694648039-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:22.858509379-05 | Trade | 3.0567 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:23.366020776-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:23.654042381-05 | Trade | 3.0594 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:23.655006553-05 | Trade | 3.0597 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:23.910011592-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:24.166803466-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:24.166803466-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:24.282232484-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:24.458475701-05 | Trade | 3.0595 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:24.578952779-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:24.986151817-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:25.201984475-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:25.202194870-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:25.210157367-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:25.298055181-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:26.270525813-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:26.322294500-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:26.650075943-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:26.766020532-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| CS | 2023-02-09T10:55:26.890776028-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
|----|------|------|------|------|------|------|------|------|------|
| CS | 2023-02-09T10:55:26.890776028-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:26.998338872-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:27.446342093-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:28.742658766-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:29.262339457-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:29.306098695-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:29.326075312-05 | Trade | 3.055 | 199 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:29.330031444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:29.343032790-05 | Trade | 3.055 | 301 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:30.010772578-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:32.450042521-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:32.658419745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:32.662385891-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:32.726166770-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:32.726166770-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:33.398166957-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:33.398166957-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:33.482786934-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:33.822280411-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:34.206641736-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:34.234508121-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:34.758195166-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:35.958021279-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:37.286136918-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:37.286136918-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:38.186129714-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:38.930016256-05 | Trade | 3.055 | 1169 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:38.930892706-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:38.930892706-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:38.930892706-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:38.930892706-05 | Trade | 3.06 | 631 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:39.034392902-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:39.034392902-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:39.034392902-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:39.034392902-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:40.090783144-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:40.098762358-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:40.098762358-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:40.934051923-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:41.138121835-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:41.258661216-05 | Trade | 3.055 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:41.322426203-05 | Trade | 3.0562 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:41.434052202-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:41.962584968-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:42.018293695-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.018293695-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.366775146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.370732284-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.370732284-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.370732284-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.370732284-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.586034951-05 | Trade | 3.0581 | 19558 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.586747083-05 | Trade | 3.0581 | 22333 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.586747083-05 | Trade | 3.0581 | 8109 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:42.950189789-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:43.170065145-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:43.962044328-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:43.962799710-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:43.962799710-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:43.962799710-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:43.962799710-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:44.190781756-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:45.646366172-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:49.754267292-05 | Trade | 3.0599 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:49.866811309-05 | Trade | 3.06 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:50.462162138-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:50.466153155-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:50.466153155-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:50.466153155-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:55:50.466153155-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:54.086026166-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:54.206729922-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:54.438724037-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:54.438724037-05 | Trade | 3.055 | 4999 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:55.330812479-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:56.546429939-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:56.546429939-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:56.710722491-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:55:57.746158434-05 | Trade | 3.055 | 2441 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:55:58.570067734-05 | Trade | 3.0563 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:00.010407742-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:00.010407742-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:00.106824826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:00.562807280-05 | Trade | 3.055 | 9200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:00.562807280-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:00.562807280-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:00.562807280-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:00.578675687-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:00.658294603-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.458041284-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.06 | 69 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 1383 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.06 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.06 | 6817 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.06 | 1383 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462230884-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 939 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 1186 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462362465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462751189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462751189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462751189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462751189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.462751189-05 | Trade | 3.055 | 578 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.467032575-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:56:03.482950250-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.498876103-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.502729290-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.502729290-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.502729290-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.502729290-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.502729290-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:03.510873822-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.518768166-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.750744494-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:03.826471218-05 | Trade | 3.055 | 295 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:04.858011650-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:05.114800475-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:05.822006997-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:06.074562893-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:06.522652027-05 | Trade | 3.0585 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:07.038294614-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:07.710002754-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:08.298805607-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:08.642026341-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:09.214727108-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.214727108-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.218758297-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.218758297-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.230697929-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.230697929-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.238668612-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.238668612-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.246631636-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.249986985-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.258564693-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.266527817-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.274493226-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.282507962-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.670763673-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:09.882879099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:09.942624685-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:10.071022275-05 | Trade | 3.0565 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:11.030788553-05 | Trade | 3.055 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:11.190035252-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:11.431001480-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:11.651083626-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:13.186239562-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:13.854357551-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:14.302392108-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:14.322244459-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:14.322244459-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:16.026837752-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.230919882-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.478825322-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.698868552-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.698868552-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.698868552-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.698868552-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.702870186-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.702870186-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.702870186-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.706875178-05 | Trade | 3.06 | 9200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.710010222-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:16.722709495-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:16.966678030-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:18.705991868-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:19.330288463-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:19.330288463-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:19.597991499-05 | Trade | 3.0545 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:20.226326389-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:20.822717861-05 | Trade | 3.0578 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:20.958150404-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:21.490831460-05 | Trade | 3.05 | 12 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:56:23.362056961-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:23.558048221-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:23.734940439-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:23.742970367-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:23.742970367-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:23.978029176-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:23.978879973-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:24.082011883-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:24.226748509-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:24.286494793-05 | Trade | 3.0565 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:26.014919689-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:27.110049570-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:27.549988964-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:27.946457469-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:28.458155360-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:28.458155360-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:28.490566207-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:28.718005940-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:28.955004920-05 | Trade | 3.0554 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:29.010780988-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:29.010780988-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:30.010441047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.026273060-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:30.138800569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.138800569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.138800569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.146762167-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.150709251-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.158756760-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.190595490-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.218392995-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.218392995-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:30.566919784-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.051014293-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.150592447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.150592447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.150592447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.150592447-05 | Trade | 3.06 | 9700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.182391545-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.186419032-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.362592448-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.630435756-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:33.738725236-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:33.834009316-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:33.834535604-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:33.838041059-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:34.282573892-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:34.766458795-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:34.774420490-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:34.802263790-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:34.802263790-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:37.430728079-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:38.638035526-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:39.546423178-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:39.714001071-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:39.722027241-05 | Trade | 3.0512 | 31000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:40.102970911-05 | Trade | 3.06 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:41.218246925-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:41.890118413-05 | Trade | 3.056 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:42.438724455-05 | Trade | 3.0562 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:42.757985315-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:44.138231514-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:44.338081633-05 | Trade | 3.056 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:45.622744208-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:45.646621637-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:45.666528517-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:45.697984416-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:45.762114636-05 | Trade | 3.0501 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.014996703-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.138007888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:46.598423410-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:46.854323286-05 | Trade | 3.0523 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:47.370027509-05 | Trade | 3.055 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:47.746358543-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:47.746358543-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.262048531-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.262101986-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.266124245-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.270047603-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.274118828-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.374634466-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:48.762907917-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:49.998519100-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:50.886581940-05 | Trade | 3.058 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:51.394387202-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:51.398017800-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:51.398328839-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:51.782688757-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:52.550268464-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.006228490-05 | Trade | 3.0554 | 55 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.042087372-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:53.059048314-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:53.067007770-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.067007770-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.067007770-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.067007770-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.067007770-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.067007770-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:53.094904265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:53.902371314-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:54.506708121-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:54.734693480-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:55.446577636-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:56.066849261-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:56.078730935-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:56.090023688-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:56.102664276-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:56.109983988-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:56.122615948-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:56.714978542-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:56.878276181-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:58.214059932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:58.534996850-05 | Trade | 3.0572 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.534996850-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.798025033-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.798810640-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:58.802791942-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:58.802791942-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.902314171-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.902314171-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.902314171-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.906310657-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:58.906310657-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:59.314544055-05 | Trade | 3.0515 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:59.386229003-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:59.462902024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:59.521985826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:59.562465273-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:56:59.598253265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:56:59.630130528-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:00.010516276-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:00.182695830-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:00.630001390-05 | Trade | 3.055 | 73 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:57:00.630782058-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:00.630782058-05 | Trade | 3.055 | 2800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:00.634757189-05 | Trade | 3.055 | 427 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:00.954302833-05 | Trade | 3.0575 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:01.526752334-05 | Trade | 3.0585 | 191 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:01.698042431-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:01.718075489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:04.850006828-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:04.850165897-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:05.186247394-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:05.546059444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:06.014072360-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:06.346646865-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.482756459-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.482756459-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.482756459-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.658197064-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.658197064-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.658197064-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.682137840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:06.742012301-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.742881278-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:06.834492885-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:07.326307023-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:10.890700265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:10.926550058-05 | Trade | 3.055 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:10.926550058-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:10.926550058-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:11.658253474-05 | Trade | 3.0549 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:12.170015714-05 | Trade | 3.0599 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.022253566-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.134030887-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.146775097-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.150749536-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.154716898-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.734003917-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:13.818806574-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:14.561987701-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:14.842242001-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:15.338079207-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:15.770195301-05 | Trade | 3.054 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:15.770195301-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:16.430001142-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:16.430298053-05 | Trade | 3.055 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:16.466135169-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:16.470116424-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:16.727032091-05 | Trade | 3.0525 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:17.654931698-05 | Trade | 3.0548 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:17.778368355-05 | Trade | 3.055 | 3800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:17.818187991-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:18.686341199-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:18.750050777-05 | Trade | 3.0563 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:18.759078366-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:18.790951013-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:19.366395426-05 | Trade | 3.0599 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:19.574458845-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:19.650095429-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:19.798536090-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:19.846267503-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:20.078050508-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:20.690618059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:21.210266020-05 | Trade | 3.0545 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:22.206932663-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:22.326392676-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:22.370189805-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:23.978086057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:24.389977974-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 62 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 578 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690221247-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690808259-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690808259-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690808259-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690808259-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.690808259-05 | Trade | 3.06 | 9000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.698947638-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.718860854-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.730818469-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.734788192-05 | Trade | 3.06 | 79 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:24.814430060-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.074011059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082248411-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 8900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 4800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 915 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 54458 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 3166 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 668 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 4800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 9300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 2234 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082248411-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082248411-05 | Trade | 3.06 | 7566 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 2250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.055 | 813 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.055 | 87 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 6100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 20226 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 13501 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082389794-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082389794-05 | Trade | 3.06 | 3800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082544224-05 | Trade | 3.06 | 297 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082544224-05 | Trade | 3.06 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082544224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082544224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082544224-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082544224-05 | Trade | 3.06 | 2300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082544224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.082544224-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.082544224-05 | Trade | 3.06 | 9002 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 2733 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 2401 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 7800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 2776 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 3067 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 5900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086218438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086218438-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 3900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 3900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 4400 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 70 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 2820 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Trade | 3.06 | 47 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086367763-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 1487 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 8900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 63 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 337 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 3700 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 1500 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 443 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086535228-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086535228-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Trade | 3.06 | 1262 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.086535228-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086606501-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086606501-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.086606501-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090059116-05 | Trade | 3.06 | 38 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:57:25.090298783-05 | Trade | 3.06 | 510 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Trade | 3.06 | 3090 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090298783-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090374404-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090374404-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090374404-05 | Trade | 3.06 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090374404-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.090374404-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.090374404-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.094206797-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.094206797-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.098194070-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.122032754-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.135049151-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154064091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154965536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154965536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154965536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154965536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154965536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.154965536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.182812531-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.226018289-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.286394185-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.326013693-05 | Trade | 3.07 | 4232 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.326183246-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.326183246-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:25.426780139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.614922488-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.614922488-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.650795697-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.650795697-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.650795697-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.658749001-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.662743224-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.666723111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.666723111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.670667942-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.674681936-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.690620095-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:25.718480559-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:26.511001260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:26.526921751-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:26.526921751-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:26.526921751-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:26.526921751-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:26.533986257-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.017989896-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.298606509-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.302543726-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.306510455-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.426959702-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.438758256-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.446869033-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.446869033-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.446869033-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.450001958-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.454843058-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.454843058-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.454843058-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.458853708-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:57:27.462839563-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.486042522-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.490699662-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.502753956-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.502753956-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.506628278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.562383006-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.574314749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.574314749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.574314749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.598195072-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.598195072-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.598195072-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.598195072-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:27.758527813-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.758527813-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:27.786386178-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:28.218009605-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:28.218474836-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:29.250943917-05 | Trade | 3.065 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:29.250943917-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:29.250943917-05 | Trade | 3.065 | 83 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:29.598446381-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:29.602411926-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:29.650192017-05 | Trade | 3.0602 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:29.878045589-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:29.878148415-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:30.010681391-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:30.334179882-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:30.334179882-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:30.338028835-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:30.338149983-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:30.338149983-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:30.338149983-05 | Trade | 3.06 | 146 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:31.762921829-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:32.162103603-05 | Trade | 3.065 | 49 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:32.390160184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:32.914861288-05 | Trade | 3.0618 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:33.286202159-05 | Trade | 3.0604 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:33.886546413-05 | Trade | 3.066 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:34.162357118-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:34.402034737-05 | Trade | 3.0617 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:34.750013450-05 | Trade | 3.07 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:36.094907167-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:36.706160576-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:37.034004279-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:37.134274764-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:37.134274764-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:39.098660199-05 | Trade | 3.065 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:40.202839306-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:40.326041015-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:40.894781991-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:40.902758625-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:40.902758625-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:40.906001653-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:40.958454269-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:40.958454269-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:41.870033214-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:41.870522630-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:42.718797633-05 | Trade | 3.0699 | 7500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:42.894768535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:42.926820968-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:43.426654282-05 | Trade | 3.065 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:43.426654282-05 | Trade | 3.065 | 96 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.034761203-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.042768159-05 | Trade | 3.0625 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.042768159-05 | Trade | 3.065 | 2400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.042768159-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.050924954-05 | Trade | 3.0625 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.058877982-05 | Trade | 3.0625 | 5273 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:57:44.467084472-05 | Trade | 3.0642 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.474060379-05 | Trade | 3.0642 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:44.931022191-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.146051477-05 | Trade | 3.0691 | 78 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.410935935-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.546295177-05 | Trade | 3.0642 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.806129634-05 | Trade | 3.065 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.806129634-05 | Trade | 3.065 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.806129634-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:45.998020804-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:48.678000505-05 | Trade | 3.0699 | 977 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:49.478081297-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:49.479067384-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:49.479067384-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:51.502139243-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:51.754038042-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:52.246908685-05 | Trade | 3.065 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:53.510296663-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:53.510296663-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:53.514267200-05 | Trade | 3.065 | 31 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:53.846865323-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.270542768-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.410035297-05 | Trade | 3.065 | 2204 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.418003257-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.418941577-05 | Trade | 3.065 | 788 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.498543176-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.498543176-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.502581503-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.522469873-05 | Trade | 3.065 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.522469873-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.526462766-05 | Trade | 3.065 | 12900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.529980718-05 | Trade | 3.065 | 1527 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.530445374-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.530445374-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.538408676-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.549992891-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:55.970026052-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:56.254233840-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:56.258231429-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:56.402620427-05 | Trade | 3.065 | 6441 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:56.878518051-05 | Trade | 3.0666 | 655 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:57.038036147-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:57.122426559-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:57.334018057-05 | Trade | 3.0696 | 93 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:57:58.014503024-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:57:58.798030760-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:00.010741159-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:00.202054294-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:00.202888490-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:00.202888490-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:00.554301108-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:00.762440967-05 | Trade | 3.0683 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:01.098027793-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:01.110904635-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:01.370803854-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:01.370803854-05 | Trade | 3.065 | 5600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:01.722224729-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:01.722224729-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:01.742149466-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:01.742149466-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.050391695-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.054337092-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.114130405-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.114130405-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.114130405-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.114130405-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.114130405-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.114130405-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.122114792-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.122114792-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:03.122114792-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.122114792-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.122114792-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.338104504-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.338104504-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.342092741-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.342092741-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.482507348-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.482507348-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:03.482507348-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:03.490470707-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:04.054986210-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:04.102796746-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:04.758767456-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:04.794696858-05 | Trade | 3.0689 | 1954 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:04.798675376-05 | Trade | 3.0691 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:04.822006054-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:04.877998766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:05.026729802-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.054616451-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.094431803-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.238005335-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:05.290503920-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:05.294517270-05 | Trade | 3.065 | 9400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.298538208-05 | Trade | 3.065 | 9400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.298538208-05 | Trade | 3.07 | 9400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.302017556-05 | Trade | 3.07 | 9400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.322020669-05 | Trade | 3.07 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.322396757-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.326046729-05 | Trade | 3.07 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.338344970-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 596 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.346283020-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.350225236-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.350225236-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.350225236-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.350225236-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.530490440-05 | Trade | 3.07 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.746536358-05 | Trade | 3.0697 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.802251846-05 | Trade | 3.0688 | 6100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.858030669-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:05.970550152-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:06.022260503-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:06.426555069-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:06.771033128-05 | Trade | 3.0699 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:06.926368221-05 | Trade | 3.0613 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.150369253-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.350529914-05 | Trade | 3.0683 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.382045968-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.470974110-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.911030409-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.962771148-05 | Trade | 3.0659 | 22 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:07.962771148-05 | Trade | 3.0659 | 978 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:08.034035848-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:09.210263803-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:09.218268010-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:09.290968456-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:09.378586446-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:09.898251649-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:10.206084178-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:10.206964418-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:10.918825746-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:10.921997973-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:11.222455506-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.098644012-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.194214613-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.318684829-05 | Trade | 3.0611 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.978737396-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:12.982764786-05 | Trade | 3.069 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.986732998-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.986732998-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.986732998-05 | Trade | 3.07 | 15906 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.986732998-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:12.986732998-05 | Trade | 3.07 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.986732998-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:12.986732998-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:12.986732998-05 | Trade | 3.065 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:12.990637667-05 | Trade | 3.07 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:13.006682667-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.078256964-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.098195999-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:13.126049087-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.126049087-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.134766072-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.138814337-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.178921286-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.178921286-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.178921286-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.486533199-05 | Trade | 3.0655 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:13.646766684-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.654021010-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:13.654793932-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:14.274020843-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:14.974965329-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.162265550-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.162265550-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.162265550-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.162265550-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.278021319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.334036430-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:15.774074190-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:15.930804642-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:15.954692119-05 | Trade | 3.0648 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:16.042020696-05 | Trade | 3.0617 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:16.401982371-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:16.402749582-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:16.406008167-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:16.578917878-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:16.850025776-05 | Trade | 3.0656 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:17.030926763-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:17.030926763-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:17.762042822-05 | Trade | 3.0669 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:18.018626307-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:18.550249607-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:18.550249607-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:18.550249607-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:19.922204282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:19.962063474-05 | Trade | 3.065 | 8800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:19.966200465-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:21.114067426-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:21.870683731-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:21.870683731-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:21.870683731-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:22.666085034-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:22.666166110-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.638013639-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.638915072-05 | Trade | 3.065 | 910 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.638915072-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.638915072-05 | Trade | 3.065 | 312 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.638915072-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.642031801-05 | Trade | 3.065 | 156 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 2895 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 4700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 9400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 6000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 27000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.07 | 9702 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.654856105-05 | Trade | 3.065 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 79295 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 4395 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 3800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 6100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 3200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 9400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 2300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 1570 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658182586-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658182586-05 | Trade | 3.07 | 27000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 27000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 27000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 4250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 7755 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 9000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 5900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658323859-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 386 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 90 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 113 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 137 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Trade | 3.07 | 113 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.658827654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.702612416-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.702612416-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.710036384-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.714007547-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.714577147-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.714577147-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.718548766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.721986146-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.722536939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.722536939-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.726470873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.730480621-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.730480621-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.730480621-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.730480621-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.730480621-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.730480621-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.734469726-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.738456761-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.742429168-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.782242535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.786257640-05 | Trade | 3.07 | 1082 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:23.786257640-05 | Trade | 3.07 | 7800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:23.786257640-05 | Trade | 3.07 | 730 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:23.786257640-05 | Trade | 3.07 | 63 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:23.806140412-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.862911930-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:23.862911930-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.022189232-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.034148372-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.038132007-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.038132007-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.038132007-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.038132007-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.046039331-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.046039331-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.078961949-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.214010003-05 | Trade | 3.07 | 6962 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.214352535-05 | Trade | 3.07 | 2718 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 5200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 2424 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 1147 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 768 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.218356008-05 | Trade | 3.07 | 2461 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:24.302972857-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.330870876-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.523028795-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:24.918018833-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.206818226-05 | Trade | 3.0661 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:25.534594457-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.534594457-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.534594457-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.538530656-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.566454966-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.566454966-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.663016071-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:25.663016071-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 | |
| CS | 2023-02-09T10:58:25.966712734-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.966712734-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.970659676-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.970659676-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T10:58:25.974630843-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:25.974630843-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:26.086123906-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:26.138935273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:26.166763706-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.174760507-05 | Trade | 3.065 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.730032721-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.762114895-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.762114895-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.762114895-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.762114895-05 | Trade | 3.065 | 2700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:26.926452838-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:27.210190183-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:27.242018025-05 | Trade | 3.069 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:27.458056646-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:27.514876757-05 | Trade | 3.0696 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:28.250600987-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:28.250600987-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:28.561984897-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:28.906755528-05 | Trade | 3.0661 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:29.290026036-05 | Trade | 3.0699 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:29.542000324-05 | Trade | 3.0698 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:29.966013176-05 | Trade | 3.0696 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:30.010884021-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:30.214773470-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:30.218809343-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:30.242881820-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:30.522678888-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:30.730694678-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:30.730694678-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:31.022016956-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:31.026030734-05 | Trade | 3.07 | 676 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:31.730027777-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:31.778097322-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:31.838887975-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:31.994009940-05 | Trade | 3.069 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.046928385-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.046928385-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.213989743-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378007037-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:32.378471986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 3400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.378471986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:32.378471986-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:32.442206000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:33.046003148-05 | Trade | 3.065 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:33.050534515-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:33.326034619-05 | Trade | 3.0689 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:33.506050998-05 | Trade | 3.0699 | 8500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:33.702678272-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:33.834143631-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:34.050095745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:34.054081260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:34.154646589-05 | Trade | 3.0685 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:34.582010658-05 | Trade | 3.0699 | 2200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:34.582776151-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:34.586794021-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:34.586794021-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:34.734042510-05 | Trade | 3.0699 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:35.738737702-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:35.926908107-05 | Trade | 3.069 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:35.926908107-05 | Trade | 3.0699 | 1860 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:36.078170464-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:36.078170464-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:36.078170464-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:36.098137046-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:36.098137046-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:37.738000850-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:37.946048436-05 | Trade | 3.0662 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:38.738506470-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:38.806203616-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:38.814181947-05 | Trade | 3.066 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:38.890018088-05 | Trade | 3.0659 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:39.546967449-05 | Trade | 3.07 | 76 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:39.578867582-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:39.746043825-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:39.798876529-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:39.822734851-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:40.066710624-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:40.070690344-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:40.082624808-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:40.110511761-05 | Trade | 3.0662 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:40.186141446-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:40.190119980-05 | Trade | 3.07 | 124 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:40.406182849-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:40.754040347-05 | Trade | 3.07 | 393 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.054356809-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:41.646756919-05 | Trade | 3.0699 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.877970371-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:41.922492792-05 | Trade | 3.07 | 39 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.922492792-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.926514196-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.926514196-05 | Trade | 3.07 | 261 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.926514196-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:41.926514196-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:42.022013720-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:42.026080409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:42.027083184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:42.029999480-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:42.089997519-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:42.630003675-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:43.146093868-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:43.150108307-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:43.694790145-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:43.694790145-05 | Trade | 3.07 | 176 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:43.694790145-05 | Trade | 3.07 | 24 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:43.998403059-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:44.370750592-05 | Trade | 3.069 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:44.690312313-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:44.802888669-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:44.806868046-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:44.814805210-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:44.830765826-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:45.322032638-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:45.367425194-05 | Trade | 3.0601 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:45.698925788-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:45.698925788-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:45.818394391-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:46.514336397-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.538215807-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.538215807-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.538215807-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.542229740-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.542229740-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.546183918-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.546183918-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.546183918-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:46.598968867-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:46.598968867-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:46.910621423-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:47.271033595-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:47.358621523-05 | Trade | 3.07 | 39 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:47.358621523-05 | Trade | 3.07 | 1861 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:47.358621523-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:47.358621523-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:48.022693834-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:48.026699649-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:48.394769441-05 | Trade | 3.0699 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:48.834143561-05 | Trade | 3.07 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:48.834143561-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:48.834143561-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:48.834143561-05 | Trade | 3.0699 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:48.834143561-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.482017775-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.482268623-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.490243808-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.490243808-05 | Trade | 3.07 | 4200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.490243808-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.490243808-05 | Trade | 3.07 | 983 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.490243808-05 | Trade | 3.07 | 2817 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.490243808-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 339 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 3500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 239 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 19200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 771 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 2729 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 2183 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.550526273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 2817 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 5800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 1 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554280255-05 | Trade | 3.07 | 360 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.07 | 4000 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.075 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.07 | 500 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Trade | 3.075 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.554439716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.558025067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.558942076-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.558942076-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.558942076-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.562928711-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.562928711-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.562928711-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.566944433-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.586854541-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.610067222-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.614022317-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.614714450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.614714450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.614714450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.618082793-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.626041495-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.626672489-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.626672489-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.630626443-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:49.665999198-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.666499563-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.682442978-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.694454498-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.694454498-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.754140507-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.758190903-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.806867343-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.806867343-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:49.990044062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:50.078640502-05 | Trade | 3.0754 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:50.118541620-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:50.566554506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:50.566554506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:50.618411084-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:50.842071513-05 | Trade | 3.075 | 1001 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:51.174870275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.174870275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.214711657-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.237984789-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.238597978-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.238597978-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.238597978-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:51.342124340-05 | Trade | 3.075 | 1088 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:51.486043220-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:51.798107246-05 | Trade | 3.073 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.054990828-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.182403940-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.182403940-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.206049327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.210304875-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.214251392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.214251392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.214251392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:52.318842019-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.318842019-05 | Trade | 3.075 | 1700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:58:52.318842019-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.318842019-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.318842019-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.354067952-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.522910205-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.734757863-05 | Trade | 3.075 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.734757863-05 | Trade | 3.075 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:52.818047217-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.238802992-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.238802992-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.238802992-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.246773524-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.246773524-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.250746752-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.254778062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.254778062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.310474075-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:53.518021978-05 | Trade | 3.078 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:53.622020062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:53.726672275-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:53.774423163-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:53.774423163-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:53.774423163-05 | Trade | 3.075 | 350 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:54.782997302-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:54.786995509-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:54.794739305-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:54.834717878-05 | Trade | 3.0735 | 2300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:55.314676963-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:55.314676963-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:55.366462194-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:55.382355222-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:55.434118777-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:55.434118777-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:55.486044875-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:55.486931773-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:55.562605504-05 | Trade | 3.0799 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:55.822449572-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:55.962843676-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:56.458629433-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:56.462614866-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:56.466557006-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:57.566688815-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:57.878382623-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:58.434956153-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:58.677992933-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:58:58.894036954-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:58.894951937-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:58:59.134024945-05 | Trade | 3.0772 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:00.011032296-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:00.054764804-05 | Trade | 3.0798 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:00.542017986-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:00.582058604-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:01.062386839-05 | Trade | 3.0799 | 6000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:01.190087548-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:01.330026322-05 | Trade | 3.0796 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:02.594707958-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.594707958-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.602011809-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.602628532-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:02.602628532-05 | Trade | 3.08 | 1700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:02.602628532-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.602628532-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.602628532-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.602628532-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.609995322-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.610574739-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.610574739-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.610574739-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.622535789-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.626530270-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:02.650392137-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.662327108-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.674242776-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.674242776-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.714111209-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:02.971020227-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:03.382134647-05 | Trade | 3.08 | 2100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:03.382134647-05 | Trade | 3.08 | 1900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:03.382134647-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:03.393987375-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:03.545994370-05 | Trade | 3.0796 | 1536 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:03.794364674-05 | Trade | 3.0797 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:04.946313824-05 | Trade | 3.0799 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:05.082742725-05 | Trade | 3.0789 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:05.538686880-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:05.590025397-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:06.022622317-05 | Trade | 3.0791 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:06.026591087-05 | Trade | 3.08 | 83 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:06.026591087-05 | Trade | 3.08 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:06.622782881-05 | Trade | 3.0789 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:06.742429496-05 | Trade | 3.0799 | 388 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:06.742429496-05 | Trade | 3.0799 | 15898 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.038726988-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.086515791-05 | Trade | 3.08 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.086515791-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:08.090478887-05 | Trade | 3.0799 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.358269860-05 | Trade | 3.08 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.358269860-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.358269860-05 | Trade | 3.0799 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.358269860-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:08.970631661-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:09.286237808-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:09.422627636-05 | Trade | 3.08 | 19 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:09.514220445-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:09.726022634-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:10.235080236-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.734914566-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.734914566-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.834022954-05 | Trade | 3.08 | 481 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.910039678-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.918119533-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.922051845-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.931036479-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.935052687-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:10.974048543-05 | Trade | 3.08 | 4300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:10.974851913-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:11.054041175-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:11.218774138-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:11.734455100-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:11.866905974-05 | Trade | 3.08 | 4400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:11.866905974-05 | Trade | 3.0799 | 4400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:11.866905974-05 | Trade | 3.0799 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:12.470227813-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:12.470227813-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:12.534005014-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:13.050725870-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:13.738001367-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074271148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 9400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 6000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074271148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 13150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 1592 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 2608 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 8492 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074464485-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.074464485-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.074464485-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 5900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 2300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 4400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.07 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078223148-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.078345120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.082145788-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.082145788-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.082145788-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.082145788-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.082145788-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.086140120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.086140120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.086140120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.086140120-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.090099582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.130778498-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.142785250-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.146001884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.146908769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.146908769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.146908769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.146908769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.146908769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.150900476-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:14.174808273-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.222010170-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.222624498-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.222624498-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.567057032-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.650029109-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.650669096-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.670568929-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:14.786028167-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:15.022019219-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:15.026108864-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:15.362527217-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:15.618365527-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:15.794670189-05 | Trade | 3.0829 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:15.838414540-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:15.930775343-05 | Trade | 3.0829 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:15.986778990-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:15.994768516-05 | Trade | 3.0827 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.114214849-05 | Trade | 3.085 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.114214849-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:16.171000816-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.171000816-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.171000816-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.178788488-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.322330659-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:16.378136162-05 | Trade | 3.085 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.378136162-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:16.642915760-05 | Trade | 3.0823 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.050091247-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.079017241-05 | Trade | 3.0823 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.098913451-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.142709941-05 | Trade | 3.0823 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.146045917-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:17.190508442-05 | Trade | 3.0849 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.190508442-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.290829441-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.402615501-05 | Trade | 3.0801 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.402615501-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.402615501-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:17.938028430-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:17.938207482-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:17.942200341-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:17.962075072-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:18.262815498-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.422071484-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.422071484-05 | Trade | 3.0879 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.522616915-05 | Trade | 3.0849 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.522616915-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:18.578405033-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.578405033-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.734695021-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.806420295-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:18.822318230-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.854033171-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:18.962681116-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.270353760-05 | Trade | 3.09 | 2400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.310177677-05 | Trade | 3.0823 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.806996173-05 | Trade | 3.0849 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.834007470-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:19.886639121-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.890001824-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.890616745-05 | Trade | 3.088 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.890616745-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.890616745-05 | Trade | 3.0875 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.934423179-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:19.934423179-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:19.934423179-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:19.946042179-05 | Trade | 3.085 | 3460 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:19.946361938-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.218190185-05 | Trade | 3.0823 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:20.550020891-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.550768539-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.626396387-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.630376605-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.634398012-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722053747-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.08 | 7700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.08 | 4600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.722984530-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.722984530-05 | Trade | 3.08 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.082 | 8000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 8100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.085 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 9000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 4700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 2250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726231230-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726935539-05 | Trade | 3.0807 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726935539-05 | Trade | 3.08 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726935539-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726935539-05 | Trade | 3.0827 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726935539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726935539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726935539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726935539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.726935539-05 | Trade | 3.085 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.726935539-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.758842649-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.762022875-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.762834646-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.762834646-05 | Trade | 3.08 | 1064 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.790686997-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.790686997-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.790686997-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.806616657-05 | Trade | 3.0804 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:20.810597114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:20.882229344-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:21.026601169-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:21.026601169-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:21.046600342-05 | Trade | 3.0856 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:21.086333904-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:21.086333904-05 | Trade | 3.085 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:21.090305725-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:21.490037644-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:21.654900329-05 | Trade | 3.0801 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:21.859006239-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:22.295071141-05 | Trade | 3.0811 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.742036917-05 | Trade | 3.0801 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.794884376-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.826729342-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.882480673-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.930275976-05 | Trade | 3.0801 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.979073383-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:22.979073383-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:22.979073383-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:23.690043892-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:23.830284771-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:23.830284771-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:23.834259969-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:23.834259969-05 | Trade | 3.085 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:23.834259969-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:23.834259969-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:23.850006059-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:24.002576718-05 | Trade | 3.0811 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:24.474473942-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:24.662688618-05 | Trade | 3.0809 | 4500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:24.718403721-05 | Trade | 3.085 | 4250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:24.774115457-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:24.774115457-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:24.926480692-05 | Trade | 3.081 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.178425718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.178425718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.178425718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 550 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.178425718-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.306797770-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.626422530-05 | Trade | 3.0809 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.626422530-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.770033541-05 | Trade | 3.08 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.770758636-05 | Trade | 3.08 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774278746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774278746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 3186 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 1546 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 25454 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 54458 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 748 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 15456 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 5352 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 47 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774278746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 25397 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 1603 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 29413 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774434103-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.774790165-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774790165-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:25.774790165-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.774790165-05 | Trade | 3.08 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.07 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.778622986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.782745553-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.806029757-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.834489904-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.834489904-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.834489904-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.834489904-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.842050304-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.846464345-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.850448402-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.853997300-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.886011454-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.902192718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.902192718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.902192718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.902192718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.902192718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.906160253-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:25.935124607-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.939061527-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:25.939061527-05 | Trade | 3.0704 | 1700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.066523126-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.070497512-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.077992201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.094401755-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.094401755-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.118270277-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.126202499-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.134278110-05 | Trade | 3.075 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.134278110-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.146126631-05 | Trade | 3.0701 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.170082366-05 | Trade | 3.0701 | 4500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.406792540-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:26.602109561-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.918009258-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:26.918764713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:27.138802721-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:27.258234440-05 | Trade | 3.0701 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:27.354849065-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:27.942233999-05 | Trade | 3.0759 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:28.654079853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:28.654079853-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:28.769993872-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:28.826324683-05 | Trade | 3.0796 | 2130 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:28.842240757-05 | Trade | 3.0796 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:29.342060936-05 | Trade | 3.076 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:29.386887540-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.386887540-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.390207818-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.390207818-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.434677462-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.434677462-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:29.434677462-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:29.434677462-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.434677462-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.434677462-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.438662199-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.579040267-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:29.638798255-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:29.834911783-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:29.834911783-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:30.010301688-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:30.754867137-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:30.766023347-05 | Trade | 3.07 | 814 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:31.378079986-05 | Trade | 3.0701 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:31.786019102-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:33.566023564-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:33.806473111-05 | Trade | 3.0701 | 4250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:33.837994895-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:33.838311146-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.595016762-05 | Trade | 3.0783 | 205 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:34.666011944-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.666721641-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.754244731-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.754244731-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.846931760-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.846931760-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:34.870808941-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:35.039077851-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:35.534899240-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:35.842512000-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:35.842512000-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:35.842512000-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:35.846499202-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:36.179055266-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:36.179055266-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:36.270650896-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:36.277993201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:36.734568725-05 | Trade | 3.0701 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:37.114792110-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:37.666487546-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.018070992-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:38.018957685-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.138403099-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.330062665-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.330604176-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.426028896-05 | Trade | 3.08 | 20000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:38.426124032-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.426124032-05 | Trade | 3.08 | 13000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:38.498830402-05 | Trade | 3.0701 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:38.502013437-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.566532725-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.570517090-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.613972303-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:38.938914452-05 | Trade | 3.0717 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:38.938914452-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:40.578735051-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:40.578735051-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:40.650429080-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:40.670034949-05 | Trade | 3.0799 | 615 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:40.706181868-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:41.461998780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.462814030-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.486734496-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.598036482-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.598211988-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.610203510-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.610203510-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.658942533-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.658942533-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:41.734603932-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.378077405-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |

| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|------|
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.682461681-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:42.682461681-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:42.849993933-05 | Trade | 3.0762 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:43.066744245-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:43.158320070-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:43.258782774-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:43.350528841-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:44.050430321-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:45.586627233-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:45.722087392-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:45.722087392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:45.782097751-05 | Trade | 3.0799 | 101 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:46.318458171-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.178678183-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.178678183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.266005738-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.394765192-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 9000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 8900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 7300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 183 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590223025-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.590900275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.590900275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.590900275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.590900275-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590900275-05 | Trade | 3.07 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590900275-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590900275-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590900275-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.590900275-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594049661-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594253600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594253600-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Trade | 3.07 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.594479225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.598849720-05 | Trade | 3.07 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.598849720-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.598849720-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.662564634-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.662564634-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.670576249-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.674015114-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.694404134-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.694404134-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.698393327-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.698393327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.702032950-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.702374855-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.706355932-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:47.894010547-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:48.546012201-05 | Trade | 3.077 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:49.470609108-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:50.790802162-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:50.954040845-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:51.138252031-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:51.462909150-05 | Trade | 3.0701 | 9800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:52.174760775-05 | Trade | 3.0701 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:52.174760775-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:53.002031018-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:53.162413658-05 | Trade | 3.074 | 68 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:53.230058675-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:53.366490542-05 | Trade | 3.0761 | 44 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:53.490536314-05 | Trade | 3.075 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:54.642897501-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:54.738444547-05 | Trade | 3.075 | 80 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.710181922-05 | Trade | 3.0701 | 1681 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.714011069-05 | Trade | 3.0701 | 1319 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.726121135-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:55.726121135-05 | Trade | 3.07 | 414 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.726121135-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:55.726121135-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.726121135-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.726121135-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:55.726121135-05 | Trade | 3.07 | 180 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:56.830408144-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:56.830408144-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:56.874794236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:56.970697074-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:56.974629016-05 | Trade | 3.075 | 350 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:56.974629016-05 | Trade | 3.075 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T10:59:57.530182188-05 | Trade | 3.075 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:57.610818421-05 | Trade | 3.0701 | 3500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:57.670576206-05 | Trade | 3.077 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:58.022126846-05 | Trade | 3.0701 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:58.247048967-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T10:59:59.146030976-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:59.146030976-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:59.186948352-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:59.238658060-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T10:59:59.266585400-05 | Trade | 3.075 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:00.010344495-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:00.030185626-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:01.126337447-05 | Trade | 3.076 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:01.290689386-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:01.490797133-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:01.654044544-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:01.846203489-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:02.130997365-05 | Trade | 3.075 | 1064 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:02.138084856-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:02.140453443-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:02.146286220-05 | Trade | 3.075 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:02.342811370-05 | Trade | 3.0762 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:02.690521391-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:03.082803245-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:03.926764751-05 | Trade | 3.0799 | 1600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:03.926764751-05 | Trade | 3.08 | 699 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:03.926764751-05 | Trade | 3.08 | 901 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 26 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Trade | 3.07 | 49 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922286931-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922713023-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922713023-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.922713023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.926707666-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.930636555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:04.934588029-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:05.122830114-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:05.298010565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:05.531049082-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:05.686354304-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:05.987033271-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:06.010314236-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:06.026825638-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:06.046763307-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:06.174182996-05 | Trade | 3.0704 | 73 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:00:06.306618522-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:06.310617331-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:06.431078746-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:06.846213480-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:06.862125435-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:06.866094550-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:07.030418479-05 | Trade | 3.0699 | 1064 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:07.642001257-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:08.274979624-05 | Trade | 3.064 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:08.994772618-05 | Trade | 3.0699 | 18 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:09.038619922-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:09.094340914-05 | Trade | 3.065 | 163 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:09.986034966-05 | Trade | 3.065 | 84 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:10.898050011-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:11.014942653-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:11.878064023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:11.878064023-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:12.870817420-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:13.614497175-05 | Trade | 3.0609 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:13.614497175-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:14.050035861-05 | Trade | 3.065 | 47 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:14.346258718-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:14.926690308-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:15.446016606-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:15.606780141-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:15.738021942-05 | Trade | 3.0657 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:15.894495425-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:18.230171039-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.358636032-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.362626954-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.362626954-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.366620346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.370545481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.374570931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.422314192-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.422314192-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.422314192-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.422314192-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.430301723-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.462164755-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:18.506986802-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.506986802-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.646358856-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.890294568-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.890294568-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.890294568-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.890294568-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.902247915-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:18.902247915-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:19.466730414-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:19.466730414-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:19.474760859-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:19.474760859-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:19.502579330-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:19.502579330-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.198555604-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.198555604-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.198555604-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.198555604-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.326978474-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.426529558-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.426529558-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.434491184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.434491184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.434491184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:20.434491184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:21.546572185-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:21.558555309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.610947030-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.698577436-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:00:22.934529307-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 450 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 5100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 912 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942237827-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942520235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 88 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 4800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.942520235-05 | Trade | 3.06 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945078605-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 1901 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 61 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 98 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 41 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Trade | 3.06 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945212771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 108 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 2492 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945340555-05 | Trade | 3.06 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945340555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945340555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:00:22.945340555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945437777-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945437777-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.945437777-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.945437777-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.950008093-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:22.950452713-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.950452713-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.950452713-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.954437474-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:22.994231481-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:23.046265349-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:23.070054857-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:23.230163285-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:23.530877134-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:23.570721936-05 | Trade | 3.056 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:23.750963687-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.102036829-05 | Trade | 3.058 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.142205665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.142205665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.146191291-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.774415467-05 | Trade | 3.054 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 434 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 5966 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 3400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 4900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 110 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.790303573-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.790303573-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 1100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.790303573-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.790303573-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.794345051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.814227627-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.814227627-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.818210185-05 | Trade | 3.07 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.818210185-05 | Trade | 3.0699 | 5207 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.875007527-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.890952041-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.950663653-05 | Trade | 3.064 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:24.954651038-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.954651038-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:24.954651038-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.066128653-05 | Trade | 3.064 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:25.214514780-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:25.315050731-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.358884306-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:00:25.374003172-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.378803319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.394749675-05 | Trade | 3.065 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:25.398705935-05 | Trade | 3.064 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:25.434528684-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.618740647-05 | Trade | 3.065 | 28 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:25.902481696-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.902481696-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:25.926356053-05 | Trade | 3.069 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:26.250064536-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:26.366058399-05 | Trade | 3.064 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:26.746773128-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:26.966805498-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:27.046019488-05 | Trade | 3.065 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:27.402048051-05 | Trade | 3.0601 | 7107 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:27.670713432-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:28.418411715-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.422393818-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:28.534892311-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.534892311-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.534892311-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.538891156-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.550011832-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.550836117-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.550836117-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:28.550836117-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:29.082494108-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:29.394123574-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:29.401983942-05 | Trade | 3.066 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:29.994498556-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:29.994498556-05 | Trade | 3.065 | 858 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:29.998468527-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:30.010365622-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:30.378799072-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:30.378799072-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:30.978155955-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:30.978155955-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.530811359-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.530811359-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.538732679-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.546705705-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.549978262-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.594500647-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.661979218-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.678068935-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.958818919-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.978033280-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.978737316-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.990723392-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:31.990723392-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:32.022616332-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:33.006225403-05 | Trade | 3.0661 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:33.198394952-05 | Trade | 3.0617 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:33.198394952-05 | Trade | 3.07 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:33.362711073-05 | Trade | 3.066 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:33.486134526-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:33.574011926-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:33.609980973-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:33.610589051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:33.614569430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:33.890368930-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:33.893982256-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:34.194040326-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:34.286625258-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:34.286625258-05 | Trade | 3.065 | 164 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:35.434593598-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:35.434593598-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:35.470418045-05 | Trade | 3.0601 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:36.247023192-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.247023192-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:00:36.270824576-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:36.350549224-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.522824423-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.529997097-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.534764831-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.606385274-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.606385274-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.706984541-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.706984541-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:36.714957734-05 | Trade | 3.066 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:36.778693773-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:37.174938773-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:37.610773908-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:37.726019122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:38.758051403-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:38.758985844-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:38.758985844-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:38.758985844-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:38.758985844-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:38.810758017-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.226554844-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.226554844-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.226554844-05 | Trade | 3.065 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:40.238483347-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.238483347-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.298228051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.590955614-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.602099551-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.754193540-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:40.799020115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.799020115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.799020115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:40.799020115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:41.270076619-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:41.935019308-05 | Trade | 3.066 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:41.982809596-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:42.386028268-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:43.842643184-05 | Trade | 3.0601 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:44.302590179-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:44.374270907-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:44.374270907-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:44.398180732-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:44.410072019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:44.410072019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:44.410072019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:44.942804397-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:46.570644700-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:46.570644700-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:46.638321385-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:48.490195854-05 | Trade | 3.0699 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:48.766971282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:49.018843093-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:49.682946381-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:50.238502816-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:51.094743684-05 | Trade | 3.0632 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:51.550007242-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:52.470693936-05 | Trade | 3.07 | 48 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:52.478648481-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:53.470266635-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:54.658028239-05 | Trade | 3.065 | 53 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:54.662003005-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:54.686974122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:54.686974122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:54.686974122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:54.694947193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:54.694947193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:54.962036019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:55.158024477-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:55.162906877-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:55.222622328-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:00:55.226599709-05 | Trade | 3.07 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:55.258393229-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:55.262378572-05 | Trade | 3.07 | 6200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:56.190301105-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:56.382017406-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:56.894010241-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.038640995-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.706004246-05 | Trade | 3.07 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:57.778340623-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.781993440-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.782350983-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.798244520-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.798244520-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.826181975-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:57.842070741-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:58.098067746-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:00:58.174006258-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:58.186580597-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:58.186580597-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:58.706313284-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:58.870585442-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:59.870008487-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:59.870172742-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:00:59.882047163-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:00.010559682-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:00.673997353-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:00.674673188-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:00.718474032-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:01.070793255-05 | Trade | 3.0694 | 650 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:02.038681378-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:02.206867250-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:02.330324835-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:02.330324835-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:03.514145604-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:04.334538322-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:04.334538322-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.214645362-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.214645362-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.226632190-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.326176323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.326176323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.338100986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.890038472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:05.890711866-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:06.194329664-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:06.194329664-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:06.262073569-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:06.850528248-05 | Trade | 3.0699 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:07.478774775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:07.706728646-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:08.602022515-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:09.314683785-05 | Trade | 3.0653 | 258 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:10.582115232-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:10.798106263-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:10.798106263-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:10.798106263-05 | Trade | 3.0601 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:10.798106263-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:10.798106263-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:10.798106263-05 | Trade | 3.0601 | 1150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:11.286065823-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:11.534941913-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:12.222873355-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:12.222873355-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:12.238815619-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:12.238815619-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:12.250754438-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:12.250754438-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.514195508-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.514195508-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.526115031-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:01:13.542108648-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:13.543070517-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:13.543070517-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.869995878-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.978022640-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:13.990089811-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.990089811-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:13.990089811-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:14.598021858-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:14.922046102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:14.923011011-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.690648552-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.694650066-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.698009814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.698672800-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.698672800-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.701975466-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.706036939-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:15.794188147-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:15.806120232-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:16.822633925-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.158024310-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.158165895-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.158165895-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.166142756-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.166142756-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.242825577-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.242825577-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.294599479-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.362256225-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.754048685-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:17.883012811-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.883012811-05 | Trade | 3.06 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.887006134-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.887006134-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.890993041-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.890993041-05 | Trade | 3.06 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.890993041-05 | Trade | 3.06 | 752 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.898005578-05 | Trade | 3.065 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:17.966647112-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:18.118796198-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:18.154009069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:18.566992533-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:18.662032016-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:18.662549229-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:19.266930650-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:19.282803458-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:19.950018738-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:19.966764943-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:22.958699962-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:23.286225752-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:23.498299872-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:23.514235198-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:23.534131124-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:23.534131124-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:23.534131124-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:23.546043037-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:26.514826556-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:26.514826556-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:26.514826556-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:26.519060593-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:26.519060593-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:27.294640572-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:27.362331492-05 | Trade | 3.0601 | 20000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:27.682946918-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:27.718783861-05 | Trade | 3.03 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:29.810607358-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:29.810607358-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:29.810607358-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:29.954939062-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:01:29.954939062-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:30.010700947-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:30.034573919-05 | Trade | 3.062 | 3076 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:30.862957365-05 | Trade | 3.062 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:30.862957365-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:31.302049460-05 | Trade | 3.065 | 70 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:31.538961970-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:31.718171096-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:31.778045744-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:32.122428610-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:32.122428610-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:32.742685873-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:32.758641803-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:32.758641803-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:32.782502579-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:33.142925315-05 | Trade | 3.0601 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:33.351027116-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:33.352964799-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:33.358073230-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:33.358999016-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:33.799069312-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:33.799069312-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:33.810061421-05 | Trade | 3.06 | 1953 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:35.614091594-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:35.654836612-05 | Trade | 3.065 | 96 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:36.202009088-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:36.202498429-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:36.258203965-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:36.938019500-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:36.942039177-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:37.314533151-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:37.334506497-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:38.954013669-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:38.954328715-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:39.050973236-05 | Trade | 3.0602 | 9972 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:39.510952552-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:39.566709557-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:39.946053209-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:39.947016249-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:40.318329350-05 | Trade | 3.0699 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:40.318329350-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:40.354208896-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:40.946588775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:40.946588775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:42.838244395-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:45.495647539-05 | Trade | 3.0631 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:45.590206483-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:45.590206483-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:45.814212451-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:45.842052385-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:45.842094463-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.270214254-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:46.278187378-05 | Trade | 3.07 | 1350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:46.278187378-05 | Trade | 3.0681 | 3650 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:46.722009309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.726169378-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.779011964-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.790950976-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.802904178-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.802904178-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.802904178-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:46.802904178-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:47.074045160-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:47.122048938-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:47.134448869-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:47.302719593-05 | Trade | 3.0665 | 25000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:48.182008129-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:48.558152626-05 | Trade | 3.0601 | 12500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:48.674649001-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:48.946476127-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:01:49.318002836-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:49.342744520-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:49.342744520-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:49.342744520-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:49.346706650-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:50.554383295-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:51.142828651-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:51.846808706-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:51.874554252-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:52.378025489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:52.382330353-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:52.382330353-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:52.870181240-05 | Trade | 3.0699 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:53.246041618-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:53.490508123-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:53.587078601-05 | Trade | 3.064 | 124 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:53.686085729-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:53.854839277-05 | Trade | 3.0655 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:54.438254701-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:54.798759785-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:55.298535890-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:55.718681544-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:56.045991188-05 | Trade | 3.0657 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:56.906449129-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:57.286754417-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:01:58.274011529-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:58.514064093-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:01:59.658025941-05 | Trade | 3.0601 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:00.010846029-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:00.126262566-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:00.218940231-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:01.730435602-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:02.810518097-05 | Trade | 3.065 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:03.342020504-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:04.950086728-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:06.558070040-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:07.690035960-05 | Trade | 3.0699 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.178070652-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.635897059-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.635897059-05 | Trade | 3.06 | 37200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.635897059-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.635897059-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.635897059-05 | Trade | 3.06 | 30300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.635897059-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.638888086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.638888086-05 | Trade | 3.06 | 30200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.638888086-05 | Trade | 3.06 | 30200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.638888086-05 | Trade | 3.06 | 2977 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.638888086-05 | Trade | 3.06 | 4123 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.638888086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.638888086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.698016709-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.698627981-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.750406661-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.970437504-05 | Trade | 3.06 | 347 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.970437504-05 | Trade | 3.06 | 641 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.978394131-05 | Trade | 3.06 | 1212 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.978394131-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.978394131-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.978394131-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.978394131-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 9800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 5300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 2257 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:08.986273890-05 | Trade | 3.06 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:08.986273890-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:09.059045766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:09.154613085-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:09.158572235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:09.158572235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:09.650405517-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:09.758064450-05 | Trade | 3.0602 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:09.786822148-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:10.178153931-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:10.178153931-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:10.178153931-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:10.526043768-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:10.798421059-05 | Trade | 3.0602 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:11.398796523-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:11.466495657-05 | Trade | 3.07 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:12.638271473-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:13.002030812-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:14.174569464-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:14.174569464-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:14.214340519-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:14.214340519-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:14.362734696-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:14.614648788-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:14.766771572-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:14.766771572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:14.766771572-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:15.162207724-05 | Trade | 3.065 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:15.182092306-05 | Trade | 3.0699 | 601 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:15.362346024-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:15.434046805-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:15.435040109-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:16.102045649-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:16.162828770-05 | Trade | 3.06 | 226 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:16.162828770-05 | Trade | 3.06 | 774 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:16.222587975-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:16.510274990-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:16.874704643-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:16.922479578-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:17.138530035-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:17.218124112-05 | Trade | 3.065 | 588 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:17.786713016-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:17.798597373-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:17.830500204-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:18.058504611-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.122216923-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.122216923-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.254582369-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.254582369-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.254582369-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.254582369-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.370112923-05 | Trade | 3.0604 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:18.586282534-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.686480442-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.758360540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.786274819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.898765983-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:18.982471362-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:19.010274866-05 | Trade | 3.064 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:19.386640774-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:19.390641354-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:19.390641354-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:19.438415795-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:19.706251260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:19.706251260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:19.710221603-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:20.498780529-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:20.594325809-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:20.594325809-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:21.046300965-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:21.594750814-05 | Trade | 3.0634 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:22.654305568-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:23.506552431-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:24.122840825-05 | Trade | 3.0653 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:24.262047541-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:24.299105324-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.078675372-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.086506222-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.086506222-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.106619443-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.238879639-05 | Trade | 3.067 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.418834995-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.423072429-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.423072429-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.482596494-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.482596494-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.486781913-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.490586319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.490586319-05 | Trade | 3.06 | 70 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.490586319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.490586319-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.494752458-05 | Trade | 3.06 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.533862590-05 | Trade | 3.06 | 7730 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 17294 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 299 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 723 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534107801-05 | Trade | 3.06 | 1021 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 137 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 11756 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 927 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.534299402-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534299402-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.534299402-05 | Trade | 3.06 | 90 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534581000-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534581000-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534581000-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.534581000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 16344 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 19794 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 1145 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538265768-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538265768-05 | Trade | 3.06 | 18461 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.538575977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546054379-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 2706 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 29 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Trade | 3.06 | 2547 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546280459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546447925-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546447925-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 61 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546447925-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 1000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 9000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 5939 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 2000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 1668 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 7500 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 1500 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 4018 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 3210 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 11800 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 6832 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546447925-05 | Trade | 3.06 | 621 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:25.546740386-05 | Trade | 3.06 | 7100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546740386-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.546740386-05 | Trade | 3.06 | 1000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546740386-05 | Trade | 3.06 | 195 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546740386-05 | Trade | 3.06 | 5141 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.546740386-05 | Trade | 3.06 | 1800 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 2105 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 5000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 5054 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 2480 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 4148 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 6572 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 628 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 519 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 517 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550259869-05 | Trade | 3.06 | 483 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550259869-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550443639-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.550681928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.554492925-05 | Trade | 3.055 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.566476542-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.574077019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.582366542-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.590368931-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.590368931-05 | Trade | 3.06 | 5300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.590368931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.590368931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.590368931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.598060102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.598299934-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:25.598299934-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.598299934-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.598299934-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.598299934-05 | Trade | 3.06 | 4400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.598299934-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.598299934-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.598299934-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:25.606274843-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.610290898-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.618235085-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.618235085-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.618235085-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.618235085-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.622228342-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.622228342-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.622228342-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.626168788-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.662817082-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.679016415-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.679016415-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.679016415-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.686996972-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.746711806-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.774555067-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:25.810416086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.558291886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.567120484-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.571087572-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.574092191-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.579066745-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.579066745-05 | Trade | 3.06 | 42 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.579066745-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.579066745-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.579066745-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.579066745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.579066745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.579066745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.579066745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.579066745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.579066745-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.586800612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.586800612-05 | Trade | 3.06 | 34 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.586800612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.586800612-05 | Trade | 3.06 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.586800612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.586800612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.586800612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.586800612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.586800612-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.710463386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.710463386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.710463386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.718067703-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.718456634-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:26.718456634-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:26.742306115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:27.654281146-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:27.758794484-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:27.758794484-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:27.758794484-05 | Trade | 3.0614 | 102 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:27.766810406-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:27.814602330-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:27.814602330-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.402055743-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.530485182-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.838149130-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.838149130-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.838149130-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.838149130-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.838149130-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:28.842779004-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.842779004-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.842779004-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.846803236-05 | Trade | 3.065 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.854797819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.890855009-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.890855009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.890855009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.890855009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.890855009-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:28.890855009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:28.970525098-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.298027834-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.307074070-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.326968308-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.894515011-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.894515011-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.914380017-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:29.914380017-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.010974766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.530605882-05 | Trade | 3.06 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.578494494-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.586394107-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.626225473-05 | Trade | 3.0602 | 1862 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.626225473-05 | Trade | 3.0602 | 1598 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662037147-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662300771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662300771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662300771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662300771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 3128 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Trade | 3.06 | 2800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662300771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662395091-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662395091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662395091-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662395091-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.662395091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.662395091-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.666118572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.666118572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.666118572-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.666118572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.666118572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.666118572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.666118572-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.666118572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.666118572-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.666118572-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.671065686-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:30.690797018-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.734023794-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.734776912-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.734776912-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.734776912-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.734776912-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:30.850250122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:31.518280345-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:31.518280345-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:31.614913201-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:32.654425115-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:32.846476882-05 | Trade | 3.0601 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:33.050042597-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:33.266046719-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:33.750550971-05 | Trade | 3.0601 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:34.214492784-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:34.238300847-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:34.238300847-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:34.238300847-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:34.238300847-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:34.366809113-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:35.194165970-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:35.198090200-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:35.206024111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:35.206070375-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:35.462809139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:35.858078199-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:36.058317155-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:37.051017376-05 | Trade | 3.0601 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:37.142638058-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:37.142638058-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:37.142638058-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:37.214046869-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:37.214240818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:37.214240818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:37.842509290-05 | Trade | 3.04 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:38.006828961-05 | Trade | 3.0602 | 2719 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:38.006828961-05 | Trade | 3.0602 | 1673 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:38.134233431-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:38.134233431-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:39.414073182-05 | Trade | 3.0625 | 511 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:39.462399341-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:39.462399341-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:39.610768506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:39.654581188-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:41.106016692-05 | Trade | 3.064 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:41.442043273-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:42.782788168-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:43.286592991-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:43.286592991-05 | Trade | 3.065 | 6600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:43.286592991-05 | Trade | 3.065 | 2622 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:43.286592991-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:43.578276586-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:43.871044263-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:43.958016166-05 | Trade | 3.0602 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:44.522238365-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:45.182239510-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:45.318696187-05 | Trade | 3.07 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:45.870183832-05 | Trade | 3.0601 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:45.966831882-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:45.994677019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:46.018558608-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:46.018558608-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:46.018558608-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:46.018558608-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:46.034517319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:46.790039414-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:47.726068812-05 | Trade | 3.0694 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:47.822723922-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:47.825981140-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:47.834625278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:48.398115516-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:48.838205260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:48.914891673-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:49.770024628-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:49.790042723-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:50.006064210-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:50.394296776-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:51.614009234-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:53.222037014-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:02:54.829992939-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:54.942061623-05 | Trade | 3.0602 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:55.463076025-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:56.438019658-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:56.494616595-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.334876481-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:57.334876481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.334876481-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:57.394610819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.394610819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.394610819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.406542045-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.406542045-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.410054088-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.434417553-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.470240445-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.470240445-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.470240445-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.470240445-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.751028230-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.946130608-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:57.950129034-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:58.046739939-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:58.062617628-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:59.490401025-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:59.490401025-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:59.602895277-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:59.602895277-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:59.610869841-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:02:59.654634504-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:02:59.679544426-05 | Trade | 3.0654 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:00.002818702-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:00.002818702-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:00.010852172-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:00.010852172-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:01.262634262-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:01.582177545-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:01.610091381-05 | Trade | 3.0654 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:01.722583548-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:01.722583548-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:01.722583548-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:01.998110919-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:01.998276718-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:02.006362574-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:02.514065049-05 | Trade | 3.0602 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:02.870025785-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:02.906375762-05 | Trade | 3.0699 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:03.906974647-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:03.906974647-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:03.906974647-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:03.906974647-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:03.986597526-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:04.006541078-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:04.090142448-05 | Trade | 3.0699 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.090142448-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.111077005-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:04.478443879-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.878720736-05 | Trade | 3.0655 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.910578282-05 | Trade | 3.0617 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.922489132-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.922489132-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:04.926478279-05 | Trade | 3.06 | 348 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:04.926478279-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:04.950347577-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.023066147-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.150451604-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 980 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186299349-05 | Trade | 3.06 | 27 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186494518-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186494518-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.186494518-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190074164-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Trade | 3.06 | 1050 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Trade | 3.06 | 3320 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Trade | 3.06 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190334346-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190694983-05 | Trade | 3.06 | 991 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.190694983-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190694983-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.190694983-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.198370102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.198370102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.198370102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.198370102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.202227162-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.202227162-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.202227162-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.218365278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.218365278-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.218365278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.218365278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.218365278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.218365278-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.238790987-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.302736021-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.334634961-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.346637629-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.374096047-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:05.398382626-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.454168718-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.466833283-05 | Trade | 3.06 | 286 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.506940696-05 | Trade | 3.0625 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.506940696-05 | Trade | 3.07 | 980 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.506940696-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.510922524-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 2620 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 714 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782319334-05 | Trade | 3.06 | 3320 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 1000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 1000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 500 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 500 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 2000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 20900 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 1000 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 5700 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 144 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782480609-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782480609-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782480609-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782480609-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782480609-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782778504-05 | Trade | 3.06 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782778504-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.782778504-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 568 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 3500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 82 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786282728-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786282728-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 18 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786282728-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 6600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786476227-05 | Trade | 3.06 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786694871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.786694871-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786694871-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.786694871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790265515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790265515-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790728150-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.790728150-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790728150-05 | Trade | 3.06 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.790728150-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.794700427-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.794700427-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.798598883-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.798598883-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.802635823-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.814556410-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.814556410-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.834530105-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.834530105-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.834530105-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.834530105-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.854421910-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.862343653-05 | Trade | 3.06 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.886250432-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.890246849-05 | Trade | 3.06 | 4900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.914121089-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:05.918053433-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.922074738-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:05.926059500-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.926059500-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:05.986065805-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.006752427-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.006752427-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.022714414-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.022714414-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.022714414-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.022714414-05 | Trade | 3.06 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.054549407-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:06.266623674-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.318351393-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:06.390027568-05 | Trade | 3.0501 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.394780078-05 | Trade | 3.0558 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:06.714603353-05 | Trade | 3.0599 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:07.619647909-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:07.619647909-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:07.619647909-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:07.630032136-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:07.642590542-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:07.790849830-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:08.058752243-05 | Trade | 3.055 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:08.174201185-05 | Trade | 3.06 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:08.190093780-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:08.190093780-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:08.298687767-05 | Trade | 3.0599 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.022505100-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.022505100-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.026483050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.026483050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.026483050-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.026483050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.030450871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.030450871-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.030450871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.030450871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.030450871-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.034408714-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.034408714-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.034408714-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.034408714-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.034408714-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.034408714-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.038392960-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.038392960-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.038392960-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.038392960-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.042344444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.042344444-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.042344444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.042344444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.042344444-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.046307505-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.046307505-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.046307505-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.046307505-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.046307505-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.046307505-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.050351668-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.050351668-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.050351668-05 | Trade | 3.06 | 36 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.062284363-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.310201096-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.414727038-05 | Trade | 3.0562 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.466541249-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.498368696-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.567080024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.590812120-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:09.614845848-05 | Trade | 3.0599 | 1020 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:09.770162273-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:10.042774223-05 | Trade | 3.055 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:10.082791658-05 | Trade | 3.055 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:10.106742384-05 | Trade | 3.0599 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:10.126578542-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:10.342666596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:11.486714021-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:11.550384999-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:12.054168241-05 | Trade | 3.06 | 144 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:12.426473363-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:12.454362059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:12.806799844-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:12.958228663-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:13.870127204-05 | Trade | 3.0599 | 4392 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:13.882152373-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:13.882152373-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:13.882152373-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:14.110158380-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.110158380-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.110158380-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.118798632-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.130792795-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.130792795-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.142698916-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:14.186263737-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.330132169-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:14.778125263-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.162294099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.162294099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.162294099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.162294099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.162294099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.174384085-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.178398895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.178398895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.178398895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.178398895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.182361506-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.182361506-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.186346383-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.198282146-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.322813377-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.374607347-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.502797302-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.570659252-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:15.750868371-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:15.758813166-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:16.546360169-05 | Trade | 3.0553 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:17.358843534-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:17.547024199-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:17.547024199-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:17.570940925-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:18.978016196-05 | Trade | 3.054 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:18.986031903-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:18.990626076-05 | Trade | 3.055 | 190 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:19.754258610-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:19.878778951-05 | Trade | 3.054 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:19.890670518-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:20.838040812-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:20.986798193-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:21.518569345-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:22.030036643-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:22.274224821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:22.274224821-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:23.086666616-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:23.118564900-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:23.134471070-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:24.114043096-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:24.234620073-05 | Trade | 3.0563 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:24.718501774-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:24.718501774-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:24.834718425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:24.866841390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:24.866841390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:24.962371637-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:25.598635972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:25.598635972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:25.610584006-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:26.158401432-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.311097456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.534063262-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.538000967-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.538074917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.538074917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.542041541-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.542041541-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.558776065-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.558776065-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.574958196-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.574958196-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:27.590904400-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:28.186259795-05 | Trade | 3.05 | 740 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:28.546681971-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:29.558246552-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:29.614991383-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:30.010313722-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:30.018217509-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:31.086500057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:32.670491123-05 | Trade | 3.0556 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:32.922061865-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:33.318660054-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:33.318660054-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:33.330642464-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:33.366477735-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:33.838390231-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:33.886165877-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:34.498536801-05 | Trade | 3.0565 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.034004084-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.034134538-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 364 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 364 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 336 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 336 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 64 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Trade | 3.055 | 364 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.038315103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.042011842-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.042118561-05 | Trade | 3.055 | 336 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.042118561-05 | Trade | 3.055 | 156 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.042118561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.042118561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.042118561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.042118561-05 | Trade | 3.055 | 168 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:35.390606041-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.630515758-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.650435891-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.654354640-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.658342265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:35.658342265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:36.042734374-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:36.042734374-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:36.202039298-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:36.362269179-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:03:36.578296492-05 | Trade | 3.0593 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:36.590268168-05 | Trade | 3.0593 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:37.342989844-05 | Trade | 3.0558 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:37.734275943-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:37.882583169-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:40.194468329-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:40.478047323-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:41.294058790-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:41.458910522-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:41.802007016-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:41.858166946-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:42.318171972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:42.339056918-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:42.394787712-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:43.006073617-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:43.142541981-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:43.178328523-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:43.354595857-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:43.602524693-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:43.602524693-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:43.610435272-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:43.654232930-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:43.658269688-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:44.050502665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:44.050502665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:44.622473921-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:44.634059684-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:44.634966355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:44.810174094-05 | Trade | 3.055 | 22 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:45.022178431-05 | Trade | 3.0558 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:45.254157913-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:45.630606124-05 | Trade | 3.055 | 880 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:46.934821733-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:47.538201807-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:47.890576028-05 | Trade | 3.0528 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:48.758851272-05 | Trade | 3.0545 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:50.254215209-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:50.314983879-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:50.330866574-05 | Trade | 3.05 | 283 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:50.586053249-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:51.014909604-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:51.974623519-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:52.910079698-05 | Trade | 3.0599 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:53.638294327-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:54.350040097-05 | Trade | 3.0556 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:55.490299311-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:55.546994469-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:56.378302296-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:57.050326214-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.234142063-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:58.267026981-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.270757005-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.270757005-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.286945500-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.286945500-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.610505594-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:03:58.890280080-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.890280080-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.890280080-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.910165007-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:58.918153078-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.398019327-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.461997099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.462764959-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.478671976-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.762404335-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.790262387-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:03:59.790262387-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.010129206-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.150767865-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:00.311045533-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.430519514-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.430519514-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.446453577-05 | Trade | 3.0571 | 3375 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.450422969-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.450422969-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.450422969-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.490225586-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.514111101-05 | Trade | 3.0561 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.558972364-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.562951392-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.770779476-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:00.775023664-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:00.846708653-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:01.510707390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:02.514382340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:03.542867840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:03.546838526-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:03.546838526-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:03.546838526-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:03.546838526-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:03.546838526-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:04.518027137-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:04.950632208-05 | Trade | 3.055 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:06.007025594-05 | Trade | 3.0538 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:06.102587268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:06.102587268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:06.102587268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:06.102587268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:06.102587268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:08.422398867-05 | Trade | 3.0526 | 391 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:08.598578769-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:09.478033492-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.478764424-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.490715478-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.510627360-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.510627360-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.530536578-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.886786253-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.898938588-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:09.898938588-05 | Trade | 3.05 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:10.006393373-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.006393373-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.006393373-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.018035596-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:10.062170138-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.118041639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.118931835-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.118931835-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.605997360-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.606799512-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.618020677-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:10.779050107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:11.470761158-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:11.722894330-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:12.234635344-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:12.706590091-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:12.926033999-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:12.954444194-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:13.526121429-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:13.593999946-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:13.990842871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.001626381-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.001813539-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.001813539-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.014789959-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.030729691-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.330338625-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.742615759-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:14.754576539-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:14.754576539-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 595 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 305 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 1120 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:15.642621989-05 | Trade | 3.055 | 1180 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:16.134501144-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:16.554669719-05 | Trade | 3.0599 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:16.998750935-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.002035799-05 | Trade | 3.055 | 850 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 1075 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 9100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.002690246-05 | Trade | 3.055 | 525 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 275 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.006660279-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.078279381-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.110150136-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 108000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 54000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 3588 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.142257141-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.143076025-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.143076025-05 | Trade | 3.055 | 2316 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.147058878-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.147058878-05 | Trade | 3.055 | 780 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.147058878-05 | Trade | 3.055 | 707 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.147058878-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149705988-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.055 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 75990 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.055 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 4076 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Trade | 3.06 | 13517 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.149880019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 10100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 9400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 1576 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 750 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150066661-05 | Trade | 3.06 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 8450 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 276 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 1503 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 7046 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 6900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150237297-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150266549-05 | Trade | 3.06 | 174 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.150266549-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 750 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 886 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 2954 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 9114 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 276 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154223659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154223659-05 | Trade | 3.06 | 737 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 111 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 118 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 616 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 2984 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 1672 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154374057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.06 | 554 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154374057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154374057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154374057-05 | Trade | 3.055 | 172 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.0575 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 172 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 172 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.154535489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.155026972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.155026972-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.155026972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.155026972-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.155026972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.155026972-05 | Trade | 3.06 | 784 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Trade | 3.055 | 184 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Trade | 3.06 | 184 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.159006897-05 | Trade | 3.06 | 148 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.159006897-05 | Trade | 3.06 | 1692 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.159006897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.159006897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.159006897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.159006897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.162061776-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.162997603-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.162997603-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.166969188-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.166969188-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.194820161-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.198829928-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.198829928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.198829928-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.198829928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.202791826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.202791826-05 | Trade | 3.06 | 5580 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.202791826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.202791826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.202791826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.202791826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.202791826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.206747722-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.206747722-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.222697225-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.258573395-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:17.374765786-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:17.902738514-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:18.374628597-05 | Trade | 3.0595 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:18.774866886-05 | Trade | 3.06 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:18.898318451-05 | Trade | 3.054 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.058687509-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.058687509-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.062649326-05 | Trade | 3.06 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.222943081-05 | Trade | 3.0539 | 163 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.230907989-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.526582113-05 | Trade | 3.06 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.782475893-05 | Trade | 3.054 | 3460 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.883021876-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:19.910053738-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:20.070196325-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:20.202614312-05 | Trade | 3.0599 | 4600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:20.426609437-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:20.466482859-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:20.686042983-05 | Trade | 3.0583 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:21.746806099-05 | Trade | 3.054 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:21.898143311-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:21.962057110-05 | Trade | 3.0599 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.386140765-05 | Trade | 3.0541 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.835026656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.835026656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.835026656-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.835026656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.835026656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.838769359-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.838769359-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.838769359-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.838769359-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.910722524-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.942570745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.942570745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:22.942570745-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:22.950021437-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:23.006263554-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:23.006263554-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:23.034099779-05 | Trade | 3.054 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:23.122784667-05 | Trade | 3.0597 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:23.266123432-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:23.723156301-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:23.874471570-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:24.006015189-05 | Trade | 3.0599 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:24.138281998-05 | Trade | 3.0588 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:24.206989414-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:24.998519881-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:25.010470825-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:25.346104145-05 | Trade | 3.0598 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:25.502392345-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:25.802813913-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:26.202021436-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:26.650222218-05 | Trade | 3.0599 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:26.658219458-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:27.022034462-05 | Trade | 3.0597 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:27.754439915-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:28.622661099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.034812184-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:29.258848662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.270763635-05 | Trade | 3.06 | 2300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:29.574035070-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.618190665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.618190665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.618190665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.622199024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.622199024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.622199024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.858169813-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:29.858169813-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:30.010511773-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:30.470476679-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:30.594950003-05 | Trade | 3.054 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.226003591-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.290875264-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.294878278-05 | Trade | 3.0558 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.358568923-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.426254382-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.426254382-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.426254382-05 | Trade | 3.0502 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.426254382-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.434221853-05 | Trade | 3.0502 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.438183455-05 | Trade | 3.0502 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 9200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 647 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 283 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.05 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.530668962-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.538783540-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.546770541-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.550018884-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.718978394-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.778708434-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.778708434-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.778708434-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:31.781998964-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:31.998790854-05 | Trade | 3.0558 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:32.718613507-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.114868034-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:33.210421573-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.286074021-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.874506465-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.874506465-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.874506465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.874506465-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.874506465-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:33.874506465-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:34.258857811-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:34.258857811-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:34.262811076-05 | Trade | 3.0569 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:34.322532094-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.322532094-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.330490904-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.334477815-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.334477815-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.350403520-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.350403520-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.354378818-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.378236833-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:34.558466471-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:34.679004181-05 | Trade | 3.0562 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:35.146029012-05 | Trade | 3.056 | 64 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:35.158086067-05 | Trade | 3.056 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:35.334222130-05 | Trade | 3.0559 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:35.470052002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:36.130641543-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:36.398408296-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:37.113979019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:37.302425946-05 | Trade | 3.06 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:38.238298957-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:40.082220675-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:40.490426329-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:40.558116166-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:40.802042155-05 | Trade | 3.0537 | 36 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:40.862215899-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:40.890678859-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:40.890678859-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:41.118693042-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:41.118693042-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:41.922142042-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:42.214011178-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.214820698-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.714679488-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.714679488-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.786315302-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.910765263-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.910765263-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.942641746-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:42.942641746-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:43.130024167-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:43.254258305-05 | Trade | 3.055 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:43.582765894-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:43.763056036-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:45.602950214-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:46.370535515-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:47.106392565-05 | Trade | 3.0553 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:47.494666791-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:48.262272186-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.262272186-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.262272186-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.298087964-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.298087964-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.319088534-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.350782431-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:48.574091918-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:49.326528699-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:49.810435873-05 | Trade | 3.055 | 90 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:49.814381631-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:51.170033606-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:51.802643363-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:51.802643363-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:51.802643363-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:52.618107475-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:52.626060982-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:52.678840350-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:53.014371127-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:53.286127053-05 | Trade | 3.0545 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:53.746156388-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:53.746156388-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:53.787001633-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:53.787001633-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:53.787001633-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:53.787001633-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:54.586468417-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:54.586468417-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:54.586468417-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:54.590479391-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:54.594423073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:54.986657995-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.042491094-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.046453870-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.046453870-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.154953990-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.410786326-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.454642707-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.778035618-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 3700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778240754-05 | Trade | 3.05 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778283458-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778283458-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778283458-05 | Trade | 3.05 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.778283458-05 | Trade | 3.05 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781198704-05 | Trade | 3.05 | 8034 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 12705 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 647 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 353 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 8535 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781352811-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 5400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.781475237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.781475237-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 124 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.782203569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 647 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 353 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 9955 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 948 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786228393-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786228393-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 2300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786371569-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 336 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Trade | 3.05 | 4600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.786578544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.790133348-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.790133348-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:55.790133348-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.283037334-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.294984044-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.294984044-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.314896107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.314896107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.314896107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:56.314896107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:57.158136016-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:57.378199844-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:57.502642745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:57.502642745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:57.562017426-05 | Trade | 3.0517 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:57.706780559-05 | Trade | 3.059 | 180 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:57.770467219-05 | Trade | 3.0543 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:57.994482138-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:58.814914538-05 | Trade | 3.051 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:04:59.217972629-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.218075949-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.270886744-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.270886744-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.750792160-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.754728909-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.758033224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.758756611-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.766726936-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:04:59.766726936-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:00.010635026-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.502024019-05 | Trade | 3.0501 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.770254904-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.842758404-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970040930-05 | Trade | 3.05 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 8200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 2470 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 4727 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 1370 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 2119 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 2830 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 2470 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970255771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970255771-05 | Trade | 3.05 | 1470 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 757 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970416340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.970416340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.970416340-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973062464-05 | Trade | 3.05 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 2927 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 73 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973197648-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973321097-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973321097-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973321097-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973321097-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:00.973321097-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973395555-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973395555-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973395555-05 | Trade | 3.05 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973395555-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.973395555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.977997458-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:00.978359817-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.978359817-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:00.978359817-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:01.041992035-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:01.118762995-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:01.118762995-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:01.434308513-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:01.782818538-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:01.810056829-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.010836450-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.014782139-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.014782139-05 | Trade | 3.0599 | 8836 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038051425-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 549 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 451 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 5962 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.038301945-05 | Trade | 3.05 | 549 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 3794 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041315502-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041315502-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 4400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 69 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 156 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041433355-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041433355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Trade | 3.05 | 255 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041667761-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.041667761-05 | Trade | 3.05 | 445 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041667761-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.041667761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044486591-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 4400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044633720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 58 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044633720-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 966 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044750297-05 | Trade | 3.05 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 5734 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 575 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 11000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.044845416-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:02.047738814-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 511 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 5400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 26400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047872189-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 7400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 1157 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 174 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 1520 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 328 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.047987811-05 | Trade | 3.05 | 5050 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Trade | 3.05 | 4955 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.048623093-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.048623093-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 96 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054224357-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054224357-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 377 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 256 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054373002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.054590456-05 | Trade | 3.05 | 650 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.054590456-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.114313695-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.114313695-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.114313695-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.195045211-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.214037068-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.226886882-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.238839898-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.406040291-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.498032118-05 | Trade | 3.0592 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.758565742-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.842144298-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.850125777-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.854150204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.854150204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.0501 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.858253649-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 475 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:02.858253649-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.158817477-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.238416943-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:03.306135817-05 | Trade | 3.0502 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.662606839-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:03.662606839-05 | Trade | 3.0501 | 1125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.662606839-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.662606839-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.662606839-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:03.666582467-05 | Trade | 3.0501 | 1875 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.038959632-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.338053878-05 | Trade | 3.0558 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.342550048-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.542747467-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.602492978-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 332 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 2268 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 232 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 232 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866289892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 332 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 2268 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 3813 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866289892-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 132 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 18332 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 332 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 332 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866459519-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866459519-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 1618 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.866459519-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.870243888-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Trade | 3.05 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.870243888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.874211455-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.986781967-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.986781967-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:04.990673358-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.058008877-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.058435509-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 1079 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 1413 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.055 | 408 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.062421939-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.062421939-05 | Trade | 3.05 | 219 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.098303168-05 | Trade | 3.05 | 5645 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:05.098303168-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.098303168-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.210759115-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.218684412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.237986376-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.238659729-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.366034876-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.522005445-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.522399103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.522399103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.522399103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:05.878856397-05 | Trade | 3.06 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.038113234-05 | Trade | 3.0501 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.362749319-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.362749319-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.366717169-05 | Trade | 3.05 | 1282 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:06.366717169-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.366717169-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.526782429-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.526782429-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.526782429-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.526782429-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.542813625-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.542813625-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.542813625-05 | Trade | 3.0501 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.542813625-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.570782735-05 | Trade | 3.0501 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.630552934-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.718117322-05 | Trade | 3.0501 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 6100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 2800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 336 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946267662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946267662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946267662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946267662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 1218 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 4200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 56 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946267662-05 | Trade | 3.05 | 56 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Trade | 3.05 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Trade | 3.05 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Trade | 3.05 | 1950 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Trade | 3.05 | 56 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Trade | 3.05 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.946435907-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:06.971044035-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:07.030733274-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:07.102459142-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:07.430080200-05 | Trade | 3.0599 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:07.498650489-05 | Trade | 3.0501 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:07.754610131-05 | Trade | 3.0501 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:08.142911085-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:08.142911085-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:08.170770126-05 | Trade | 3.0557 | 275 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:08.494308716-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:08.754142697-05 | Trade | 3.0501 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:08.770062000-05 | Trade | 3.0501 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.026999106-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.026999106-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.026999106-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.026999106-05 | Trade | 3.05 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.130509791-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.218146428-05 | Trade | 3.05 | 216 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.218146428-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.218146428-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.218146428-05 | Trade | 3.05 | 1783 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.218146428-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.218146428-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.258090946-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:09.258296071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 5176 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 576 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 9193 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.258296071-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.259008684-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.259008684-05 | Trade | 3.05 | 2597 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.259008684-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.259008684-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.259008684-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262071736-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262276472-05 | Trade | 3.05 | 99 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 11 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 4124 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262439664-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262672279-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262672279-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.262672279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.314771067-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.314771067-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.406319833-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.406319833-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.430023278-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.442251222-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:09.502922864-05 | Trade | 3.0501 | 1826 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.502922864-05 | Trade | 3.0501 | 174 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.703019686-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:09.966045713-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.110221165-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.110221165-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.110221165-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.110221165-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.110221165-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.114248429-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.114248429-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.222746058-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.222746058-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.262587033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 72 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 1428 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662257425-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662771932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662771932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662771932-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662771932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662771932-05 | Trade | 3.05 | 422 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662771932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662771932-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662771932-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.662771932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662771932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.662771932-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 453 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666236436-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666808800-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666808800-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666808800-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666808800-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.666808800-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666808800-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.666808800-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.670755030-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.670755030-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.670755030-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.698690149-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.698690149-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 110 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702252132-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:10.702252132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.702639220-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.705986000-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.706577797-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.706577797-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.710593248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.710593248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.710593248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.714569375-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.758319964-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.814089080-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.814089080-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:10.826166960-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 18 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 552 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:11.174238204-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.05 |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.04 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174238204-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.174533372-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.174533372-05 | Trade | 3.045 | 48 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.174533372-05 | Trade | 3.05 | 643 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.178514172-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.178514172-05 | Trade | 3.05 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.178514172-05 | Trade | 3.05 | 18 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.178514172-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.182555604-05 | Trade | 3.045 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.186522384-05 | Trade | 3.05 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.186522384-05 | Trade | 3.05 | 22900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.190483360-05 | Trade | 3.05 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.206360222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.210386650-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.246035624-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.258815918-05 | Trade | 3.0455 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.282052771-05 | Trade | 3.0401 | 7500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.618609069-05 | Trade | 3.0403 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.686020062-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:11.762807224-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.762807224-05 | Trade | 3.04 | 203 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.762807224-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.762807224-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:11.854635573-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:12.290038648-05 | Trade | 3.045 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:12.718797963-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:13.082017025-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:13.082113944-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:13.086101734-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:13.086101734-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:13.098061232-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:13.678549064-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:13.990166681-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:14.014025720-05 | Trade | 3.045 | 58 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:14.786036717-05 | Trade | 3.0402 | 3460 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:14.905995695-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:15.242692984-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:15.242692984-05 | Trade | 3.04 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:15.242692984-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:15.242692984-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:15.550274969-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:15.558019619-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:15.754463594-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:15.922718903-05 | Trade | 3.046 | 190 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:18.642694043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:18.642694043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:19.438209545-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:19.442213744-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:19.658267080-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:19.738916988-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:20.090426658-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:20.110045491-05 | Trade | 3.0404 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:21.750048290-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:21.979064643-05 | Trade | 3.0499 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:22.766034566-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:22.774640590-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:23.666634719-05 | Trade | 3.0437 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.154037866-05 | Trade | 3.0405 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:24.154563827-05 | Trade | 3.0412 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.158035888-05 | Trade | 3.0427 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.498987652-05 | Trade | 3.045 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.566717677-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.586621721-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.628925322-05 | Trade | 3.04 | 44 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 7782 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629091518-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629091518-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 490 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 290 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629207469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Trade | 3.04 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629207469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629364598-05 | Trade | 3.04 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629364598-05 | Trade | 3.04 | 2 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629364598-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629364598-05 | Trade | 3.04 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.629364598-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.629364598-05 | Trade | 3.04 | 993 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631645086-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631786875-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 2240 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 1593 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:24.631915123-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.631915123-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.632361775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.632361775-05 | Trade | 3.04 | 144 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.632361775-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.632361775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.632361775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.632361775-05 | Trade | 3.04 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.632361775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.632361775-05 | Trade | 3.04 | 1674 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.632361775-05 | Trade | 3.04 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.632361775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.632361775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 79 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 1900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 1644 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638196474-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638196474-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.638386523-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.638386523-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.746929424-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.766835039-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:24.814642172-05 | Trade | 3.0408 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:24.982026779-05 | Trade | 3.0457 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.138183284-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.174045309-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.175025275-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.362178026-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.530464197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.530464197-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.530464197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.530464197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.530464197-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.530464197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.530464197-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.530464197-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.530464197-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.530464197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.534010069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.534478892-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.534478892-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:25.534478892-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.534478892-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.534478892-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.538438030-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.538438030-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 190 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 90 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 190 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542225679-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542445505-05 | Trade | 3.04 | 280 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.542445505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.574228086-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.574228086-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.574228086-05 | Trade | 3.04 | 159 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.581988611-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.582236204-05 | Trade | 3.04 | 28 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.582236204-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.582236204-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.582236204-05 | Trade | 3.04 | 121 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.582236204-05 | Trade | 3.04 | 110 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.586198826-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.606028729-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.606104091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.614089301-05 | Trade | 3.04 | 362 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.614089301-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.614089301-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.618102395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.618102395-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.618102395-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.618102395-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.618102395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.618102395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.618102395-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.618102395-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.618102395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.634979943-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.634979943-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.634979943-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.666014227-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.666868626-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.674747377-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.674747377-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.694738738-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Trade | 3.04 | 260 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.698731255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.701997448-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.702705984-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.710010164-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.738552424-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.742535095-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.749997164-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.750498873-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.750498873-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.750498873-05 | Trade | 3.04 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.750498873-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.750498873-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.754510153-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.754510153-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.782333868-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.782333868-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.790309825-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.794309038-05 | Trade | 3.04 | 112 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.794309038-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.794309038-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.794309038-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.794309038-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.794309038-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.794309038-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.794309038-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.794309038-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.794309038-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.794309038-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.818158261-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.818158261-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.842055808-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.842055808-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.846070090-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.930004134-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.930729751-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.946638309-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:25.946638309-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:25.998347954-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.050155053-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.050155053-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.154721554-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.254237275-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.278182674-05 | Trade | 3.04 | 280 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.278182674-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.278182674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.278182674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.278182674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.278182674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.282127048-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.290015343-05 | Trade | 3.0417 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.290061958-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.294042074-05 | Trade | 3.05 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.350866407-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.358798609-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.462032945-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.566904519-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.566904519-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.634599089-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.670461412-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.694052413-05 | Trade | 3.04 | 78 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.694300794-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.694300794-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.694300794-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.698036016-05 | Trade | 3.04 | 70 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.698300388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:26.698300388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.698300388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.726174492-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.775015352-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.775015352-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.775015352-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.842702065-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.874565677-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:26.898444119-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:26.978057111-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.081994027-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.082629702-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.082629702-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.094638571-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.186168715-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.274811718-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.274811718-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.274811718-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.274811718-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.274811718-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.274811718-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.274811718-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.274811718-05 | Trade | 3.04 | 154 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.274811718-05 | Trade | 3.04 | 400 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.274811718-05 | Trade | 3.04 | 10 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.274811718-05 | Trade | 3.04 | 9 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.274811718-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 27 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 190 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 200 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 10 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 1 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.278273094-05 | Trade | 3.04 | 160 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.04 |
| CS | 2023-02-09T11:05:27.282761984-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.290740349-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.290740349-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.318610594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.358426304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.374342640-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.374342640-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.374342640-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.390361030-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.478020646-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.486845330-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.494749172-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.598355518-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.702923717-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.8802467707-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.806450094-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:27.866163904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.882000616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:27.906762965-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:28.010554374-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:28.150932873-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:28.266430972-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:28.498379001-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:28.706046456-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:28.706462425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:28.714446131-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:28.742029893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:28.790140866-05 | Trade | 3.0397 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:28.790140866-05 | Trade | 3.04 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:29.010145616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:29.051008357-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:29.130030949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:29.130585666-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:29.130585666-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.035 |
| CS | 2023-02-09T11:05:29.130585666-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:29.134017496-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:29.290024310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:29.498023740-05 | Trade | 3.0301 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.0301 |
| CS | 2023-02-09T11:05:29.499028576-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 433 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.502342882-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.506980895-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.506980895-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.506980895-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.506980895-05 | Trade | 3.03 | 164 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.586672722-05 | Trade | 3.0302 | 9836 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:29.930017881-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:30.010795683-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:30.150141731-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:30.390974952-05 | Trade | 3.0395 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:30.446867780-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:30.446867780-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:30.582208063-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:30.698102427-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:30.742005634-05 | Trade | 3.0358 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:31.126853453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:31.130825385-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:31.218445314-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:31.734002085-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:31.758053038-05 | Trade | 3.0301 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:31.798927663-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:31.798927663-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:32.078033065-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:32.126066166-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:32.126409355-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:32.286787606-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:32.762629497-05 | Trade | 3.0301 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:34.090800967-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:35.698777728-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:35.698777728-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:35.758509188-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:35.934758186-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:35.934758186-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:35.950044532-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:35.998399962-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:36.530035235-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:37.018778167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:37.018778167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:37.270844040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:37.294794086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:37.790022180-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:37.942908247-05 | Trade | 3.035 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:38.078027045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:38.294357986-05 | Trade | 3.0361 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:38.302277222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:38.726460323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:38.726460323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:38.726460323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:38.874811669-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:38.874811669-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:38.886004025-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:39.726038279-05 | Trade | 3.0356 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:40.022768981-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:40.302486739-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:40.302486739-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:40.482061141-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:40.770465966-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:40.770465966-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:40.786403743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:40.786403743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:41.798958962-05 | Trade | 3.0356 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:42.766706773-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:42.766706773-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:42.930955264-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:43.222015241-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:43.370077936-05 | Trade | 3.0304 | 249 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:43.914619347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:44.486080778-05 | Trade | 3.0366 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:44.486173504-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:44.550882506-05 | Trade | 3.0361 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:44.882016379-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:45.406108589-05 | Trade | 3.0347 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:45.690020202-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:46.130923872-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.130923872-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.130923872-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.130923872-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.274253370-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.274253370-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.278039588-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.278234201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.326056712-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.510231963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.510231963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.514188303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.514188303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.522029490-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:46.726257133-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:46.830014289-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:47.394279226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:47.394279226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:47.402277898-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:48.566185449-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:49.110800481-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.110800481-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.182497425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.182497425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.234264972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.234264972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.810740534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.810740534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.822622840-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:49.838629004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.866496474-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:49.882013784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.882366876-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.979001933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:49.979001933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.054669599-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.078511801-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.118032229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.406192173-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:50.406192173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.406192173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.415086313-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:50.431011285-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:05:50.846177562-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:50.930825751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.126819827-05 | Trade | 3.0374 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:51.538082397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.538082397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.782043880-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:51.782043880-05 | Trade | 3.035 | 8000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:51.782043880-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.854014931-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.854727668-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.854727668-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.862693388-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.862693388-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.918473126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.918473126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.930444874-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.938363696-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:51.938363696-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:52.030977561-05 | Trade | 3.0351 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:52.038782110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:52.038782110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:52.247032787-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:52.386396898-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:52.386396898-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:52.398339374-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:53.174032449-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:53.174952071-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:53.530403347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:53.530403347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.074989185-05 | Trade | 3.0304 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:54.090934363-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:54.286131585-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.310974284-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.394599358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.514118293-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.542019421-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.586767399-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:54.834012907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:54.845972112-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:55.050707771-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:55.850183395-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:55.930849141-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:57.726938204-05 | Trade | 3.0358 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:57.770023142-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:57.830468040-05 | Trade | 3.0399 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:57.946062615-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:57.949998115-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:57.982809009-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:05:58.342249797-05 | Trade | 3.0357 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:05:59.610688906-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:00.010897883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:00.910954110-05 | Trade | 3.0361 | 658 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:01.086115671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:01.086115671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:01.098033128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:01.462537779-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:01.630789917-05 | Trade | 3.0301 | 20000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:02.242792501-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:02.242792501-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:02.266989029-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:02.518567298-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:03.306044637-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:03.338013700-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:04.902399225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:04.902399225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:05.146276807-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:05.150269118-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:05.199097525-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:06.110068663-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:06.182771277-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:06.478471837-05 | Trade | 3.0336 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:06.510262971-05 | Trade | 3.0373 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:06.986226164-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:07.890262183-05 | Trade | 3.0301 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:08.246719216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:08.458015045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:08.458773727-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:08.666795116-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:08.766409747-05 | Trade | 3.0302 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:08.826132371-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:09.094067572-05 | Trade | 3.0399 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:09.118138825-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:09.118401096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:10.219027691-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:10.246917964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:10.590395817-05 | Trade | 3.039 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:10.670811790-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:10.882056307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:11.642068896-05 | Trade | 3.0371 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:11.714428647-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:11.882769269-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:12.322730871-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:12.511949265-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:13.190950625-05 | Trade | 3.0382 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:13.246748332-05 | Trade | 3.0382 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:13.338010687-05 | Trade | 3.0357 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:13.898866608-05 | Trade | 3.0399 | 58 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:13.986456134-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:13.986456134-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:13.986456134-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:14.350834541-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:14.522073593-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:15.382258400-05 | Trade | 3.035 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:16.170838515-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:16.594076018-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:17.046806279-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:17.078843203-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:17.718013101-05 | Trade | 3.0302 | 2406 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:17.802710157-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:17.802710157-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:18.133997022-05 | Trade | 3.0312 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:18.138188547-05 | Trade | 3.04 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:18.998408808-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:19.010034681-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:19.414625408-05 | Trade | 3.04 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:19.822809523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.354461853-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.354461853-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.378371006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.378371006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.382016266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.382336964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.706002657-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:20.706930909-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:21.942488233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:23.114024635-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:23.262034543-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:23.414238239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:23.414238239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:23.418991709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:23.418991709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:23.650993049-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:24.146805262-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:24.386779890-05 | Trade | 3.0303 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:25.206139154-05 | Trade | 3.0352 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:25.338034745-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:25.634238182-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:25.814475620-05 | Trade | 3.04 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:25.822467466-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:25.834011188-05 | Trade | 3.0621 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:25.834360118-05 | Trade | 3.0621 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:25.990022828-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.326214919-05 | Trade | 3.0301 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:26.338152199-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.342217785-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.398932188-05 | Trade | 3.03 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:26.398932188-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:26.398932188-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:26.398932188-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:26.442703381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.442703381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.442703381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.458638492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:26.898014081-05 | Trade | 3.035 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.174011672-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.174507602-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.178030105-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.178500625-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.178500625-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.178500625-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.178500625-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.194398697-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.194398697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:27.246144351-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.450241143-05 | Trade | 3.0306 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:27.466200293-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:28.098015328-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.038294164-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.490323061-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:29.490323061-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:29.738183455-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.738183455-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.738183455-05 | Trade | 3.03 | 497 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.738183455-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.738183455-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.738183455-05 | Trade | 3.03 | 85 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.738183455-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:29.742196767-05 | Trade | 3.03 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.746023910-05 | Trade | 3.03 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.746181666-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.866678289-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:29.934006783-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:30.010800685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:30.346086206-05 | Trade | 3.0357 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:31.550084316-05 | Trade | 3.0357 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:31.574044182-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:31.666782768-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:33.762532845-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:33.762532845-05 | Trade | 3.035 | 304 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:33.762532845-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:33.881946318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:34.670617357-05 | Trade | 3.0327 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:34.674482882-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:35.858302431-05 | Trade | 3.0305 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:35.898130639-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:36.162794086-05 | Trade | 3.0397 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:36.498528733-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.286688695-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.286688695-05 | Trade | 3.03 | 147 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.286688695-05 | Trade | 3.03 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.286688695-05 | Trade | 3.03 | 18 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.286688695-05 | Trade | 3.03 | 750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.286688695-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:38.346005427-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:38.346391126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:38.346391126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:38.354000746-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.497993259-05 | Trade | 3.0357 | 76 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.630786451-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.630786451-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.630786451-05 | Trade | 3.035 | 398 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.630786451-05 | Trade | 3.035 | 825 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.630786451-05 | Trade | 3.035 | 7200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.630786451-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.634750563-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.634750563-05 | Trade | 3.035 | 783 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.634750563-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.634750563-05 | Trade | 3.035 | 9000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.634750563-05 | Trade | 3.035 | 2871 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.638712761-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.654658747-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.726271729-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.726271729-05 | Trade | 3.035 | 1680 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.726271729-05 | Trade | 3.035 | 1083 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 54000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 54000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 360 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 196 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730183117-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.730299520-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.735290185-05 | Trade | 3.035 | 5841 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.735290185-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.735290185-05 | Trade | 3.035 | 113 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.735290185-05 | Trade | 3.035 | 315 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.735290185-05 | Trade | 3.035 | 823 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.735290185-05 | Trade | 3.035 | 432 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.035 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 132547 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.035 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.035 | 381 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 5400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 5300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738230405-05 | Trade | 3.04 | 8600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 54000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 42000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 8870 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 975 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 2100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 104 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738371056-05 | Trade | 3.04 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.738488831-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738488831-05 | Trade | 3.04 | 3790 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738488831-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738488831-05 | Trade | 3.04 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.738488831-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.035 | 238 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 199 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 19209 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 8200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742261802-05 | Trade | 3.04 | 1020 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.035 | 362 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 6200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 11369 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 34788 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 995 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742411890-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 640 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 613 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 1484 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 316 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 84 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 116 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742579700-05 | Trade | 3.04 | 189 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.742670139-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.745711201-05 | Trade | 3.04 | 242 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 224 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.745865513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 97 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 1617 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 3822 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 238 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 6400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 138 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 338 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 183 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.745865513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.745865513-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 53 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 392 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 238 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746018425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746018425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 1095 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 1089 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 334 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.746248250-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Trade | 3.04 | 455 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Trade | 3.04 | 3900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750257080-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750257080-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750257080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.750257080-05 | Trade | 3.04 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750257080-05 | Trade | 3.04 | 4200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 10800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 1780 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 720 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 3569 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 895 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 2276 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750408176-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750606327-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Trade | 3.04 | 5 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750606327-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Trade | 3.04 | 1295 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Trade | 3.04 | 555 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750773125-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.750773125-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.750773125-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754236328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754313187-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754313187-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754313187-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754313187-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.754313187-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.754313187-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.758160140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.758160140-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.758160140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.758160140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.758160140-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.758160140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.758160140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.758160140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.762161817-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.762161817-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.762161817-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.762161817-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.762161817-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.762161817-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.766146684-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.766146684-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.766146684-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.766146684-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.766146684-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.766146684-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.770170011-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.770170011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.770170011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.770170011-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.770170011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.770170011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.770170011-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.770170011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.770170011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.774086360-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.774086360-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.774086360-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.774086360-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.774086360-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.774086360-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.778102247-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.778102247-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.778102247-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.778102247-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.778102247-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.778102247-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.778102247-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.782076463-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.782076463-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.782076463-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.782076463-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.782076463-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.782076463-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.786083779-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.786083779-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.786083779-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.786083779-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.786083779-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.786083779-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.786083779-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.786083779-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.791045882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.791045882-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.791045882-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.791045882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.791045882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.791045882-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.791045882-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.791045882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.791045882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.794754100-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.794754100-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.794754100-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.794754100-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.794754100-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.794754100-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.794754100-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.794754100-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.794754100-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.794754100-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.798642578-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.798642578-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.798642578-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.798642578-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.798642578-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.798642578-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.798642578-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.798642578-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.798642578-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.802358162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.802358162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.802358162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.802358162-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.806799484-05 | Trade | 3.0475 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.806799484-05 | Trade | 3.048 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.806799484-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.806799484-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.806799484-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.806799484-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.806799484-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.806799484-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.806799484-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.806799484-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.810721332-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.810721332-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.810721332-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.810721332-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.810721332-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.810721332-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.810721332-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.810721332-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.830866490-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.830866490-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.830866490-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:39.854760952-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.854760952-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.854760952-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.854760952-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.854760952-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.854760952-05 | Trade | 3.045 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.858754810-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.878605321-05 | Trade | 3.04 | 3700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Trade | 3.04 | 569 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Trade | 3.04 | 2931 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.878605321-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.878605321-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.878605321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.894577046-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.894577046-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.894577046-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.946314376-05 | Trade | 3.05 | 5133 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.946314376-05 | Trade | 3.04 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:39.946314376-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.970235967-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.998028122-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:39.998103530-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.014036086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.014036086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.019049148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.022777290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.022777290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.022777290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.022777290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.027033733-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.027033733-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.034787226-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.034787226-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.034787226-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.034787226-05 | Trade | 3.045 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.034787226-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.046925010-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.054005130-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.062688557-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.066830611-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.082020790-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.082692493-05 | Trade | 3.045 | 43 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.130580867-05 | Trade | 3.045 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.130580867-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.262753969-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.262753969-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.274921012-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.282853137-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.334632446-05 | Trade | 3.05 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 3640 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 4800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 5300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 9009 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386244316-05 | Trade | 3.045 | 156 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 4700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 2064 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 3790 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 2300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 453 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Trade | 3.05 | 287 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.386503171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.386503171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.390464427-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.394441970-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.394441970-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.462036402-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.462036402-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.526825467-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.530811739-05 | Trade | 3.045 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.530811739-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.670165895-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.750841288-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.750841288-05 | Trade | 3.05 | 2767 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.778733763-05 | Trade | 3.0497 | 11250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.798059711-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.798617642-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.802606313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.802606313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.802606313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.802606313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.802606313-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.802606313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.822541860-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.826063707-05 | Trade | 3.05 | 11250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:40.826520873-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.826520873-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.854333735-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.854333735-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.882218211-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.882218211-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.882218211-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.882218211-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.882218211-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.882218211-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.890195810-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:40.890195810-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:41.002756787-05 | Trade | 3.045 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:41.151057119-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:41.151057119-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:41.650020542-05 | Trade | 3.0496 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:41.714610072-05 | Trade | 3.0498 | 20000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:41.870942591-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:41.958512765-05 | Trade | 3.0499 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:42.018249330-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:42.082994039-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:42.142040468-05 | Trade | 3.0499 | 2600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:42.286778547-05 | Trade | 3.0499 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:42.422494661-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:42.422494661-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:42.422494661-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:42.422494661-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:42.478051643-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:42.519061453-05 | Trade | 3.045 | 2600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:42.754552903-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:42.842604753-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:43.258799651-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:43.262051926-05 | Trade | 3.0499 | 3460 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:43.314000624-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:43.666770732-05 | Trade | 3.0499 | 2600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:44.410050600-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:44.482374937-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:44.590086565-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:44.914535292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:45.039013232-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:45.039013232-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:45.370478150-05 | Trade | 3.0499 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:45.742854007-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:45.794652247-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:45.854351356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:45.858334310-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:46.454022078-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:47.759027366-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:47.882022315-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:47.882498661-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:48.078611450-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:48.802468694-05 | Trade | 3.045 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:48.878060363-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:48.895017241-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.058246090-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:49.062232290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.062232290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.062232290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.069996970-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.114004237-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.122786845-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.149980109-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.438060363-05 | Trade | 3.044 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:49.478452383-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.807024348-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:49.807024348-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.274053286-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.274963824-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.310805399-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.310805399-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.310805399-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.322764733-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.337984063-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.350006264-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.366552355-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.374525031-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:50.394437395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.458125675-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.462095246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:50.574636309-05 | Trade | 3.05 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:50.742888888-05 | Trade | 3.0499 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:50.870328893-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.026688584-05 | Trade | 3.045 | 2 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.134037819-05 | Trade | 3.045 | 998 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.134144329-05 | Trade | 3.045 | 1900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.134144329-05 | Trade | 3.045 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.146107286-05 | Trade | 3.0497 | 1002 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.171022088-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.171022088-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.210007568-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:51.270590494-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:51.426035701-05 | Trade | 3.0499 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:51.490663316-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:52.066055457-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:52.602752671-05 | Trade | 3.0497 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:52.926303054-05 | Trade | 3.0499 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:52.966083720-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:53.014927383-05 | Trade | 3.0499 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:54.250474739-05 | Trade | 3.0495 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:06:54.322146232-05 | Trade | 3.0499 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:54.834090339-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:54.834940192-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:54.838924637-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:54.918573141-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:54.918573141-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:54.950358622-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:55.010135122-05 | Trade | 3.0446 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:55.754792968-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:55.818543728-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:55.894289578-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:55.982793161-05 | Trade | 3.0499 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:56.062541546-05 | Trade | 3.0497 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:56.182985877-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:56.254674544-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.338280792-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.582015735-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:56.590195333-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.654911003-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.730536600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.790280882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.870993182-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:56.930760672-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.315022062-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.358029615-05 | Trade | 3.05 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:57.374009529-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.453996595-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.582859764-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.726185418-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.730122166-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:57.854639052-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:57.854639052-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:58.122450055-05 | Trade | 3.0444 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.046389977-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.058315923-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.062270779-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.066256189-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.070263594-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.106099472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.106099472-05 | Trade | 3.045 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.106099472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.117991624-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.131037170-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.146956454-05 | Trade | 3.045 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.146956454-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.290317821-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.562104229-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.570080911-05 | Trade | 3.05 | 34 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:06:59.626874066-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:06:59.626874066-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:00.010296381-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:00.570717159-05 | Trade | 3.045 | 250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:00.570717159-05 | Trade | 3.045 | 1750 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:00.570717159-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:00.638393228-05 | Trade | 3.045 | 1550 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:00.638393228-05 | Trade | 3.045 | 450 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:00.665977982-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:01.270639843-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.270639843-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.270639843-05 | Trade | 3.045 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.366017061-05 | Trade | 3.045 | 1350 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.366157752-05 | Trade | 3.045 | 650 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.378216202-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:01.402203487-05 | Trade | 3.045 | 650 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.402203487-05 | Trade | 3.045 | 1350 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:01.406015002-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:01.414794671-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:01.414794671-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:01.434925217-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.450438850-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:02.454440737-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.462376514-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.462376514-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.470339294-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.482236472-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.482236472-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.526020814-05 | Trade | 3.04 | 4500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.526112994-05 | Trade | 3.04 | 8200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.526112994-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.526112994-05 | Trade | 3.04 | 4500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.526112994-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.526112994-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.530019735-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.534052138-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.602054915-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.638630359-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.638630359-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.678437176-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.678437176-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.738152364-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.771036032-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.771036032-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.822734468-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.822734468-05 | Trade | 3.04 | 1073 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:02.882035343-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.894522464-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:02.954201784-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.042792119-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.050832573-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.054793927-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.078713570-05 | Trade | 3.04 | 726 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.094566919-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.094566919-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.166281160-05 | Trade | 3.04 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.166281160-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.206110693-05 | Trade | 3.04 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.230822491-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.235004709-05 | Trade | 3.045 | 80 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.238811376-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.238811376-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.246923920-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.246923920-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.246923920-05 | Trade | 3.04 | 1090 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.254936069-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.254936069-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.254936069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.254936069-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.258921968-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.258921968-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.258921968-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.290811364-05 | Trade | 3.04 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.290811364-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.290811364-05 | Trade | 3.04 | 1085 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.290811364-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.290811364-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.290811364-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.290811364-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.290811364-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.330536848-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.330536848-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.330536848-05 | Trade | 3.04 | 346 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.330536848-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.330536848-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.330536848-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.338567749-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.338567749-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.398280877-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.494864872-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.874160544-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.886111601-05 | Trade | 3.04 | 1070 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:03.886111601-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.974040113-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:03.974748082-05 | Trade | 3.045 | 512 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.974748082-05 | Trade | 3.045 | 1488 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:03.974748082-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:04.422771596-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:04.426745833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:04.594039120-05 | Trade | 3.0401 | 6000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:04.770075555-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:04.770301558-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:04.902668830-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:04.913982715-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.138596829-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:05.394517322-05 | Trade | 3.0401 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:05.542894787-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:05.566034835-05 | Trade | 3.0492 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:05.710086902-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:05.727031342-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.727031342-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.770732290-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:05.902361813-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.902361813-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.902361813-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.902361813-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.990848762-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:05.990848762-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.018775751-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.054639966-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.062568413-05 | Trade | 3.0493 | 46 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.065999626-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.066564013-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.074553111-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.078522248-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.078522248-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.078522248-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.078522248-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.082476191-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.082476191-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.082476191-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.094423142-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.094423142-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.118294501-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.118294501-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.122239869-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.122239869-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.122239869-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.122239869-05 | Trade | 3.045 | 66 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.122239869-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.122239869-05 | Trade | 3.045 | 134 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.142216670-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.154139190-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.162221999-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 66 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 134 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.162221999-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.194984169-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.194984169-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:06.214913606-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.474763933-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.474763933-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.810279814-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:06.858014695-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:07.134777472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.154764495-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.306004001-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.310107826-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.330781420-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.330781420-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.330781420-05 | Trade | 3.045 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:07.330781420-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:07.330781420-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.330781420-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.334023479-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.334978653-05 | Trade | 3.045 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:07.334978653-05 | Trade | 3.045 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:07.386745406-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.386745406-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.386745406-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.398709108-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.398709108-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.410659172-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.562781414-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:07.562781414-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:08.118039229-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:08.118549525-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:08.370419809-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:08.510783002-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:08.582543290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.486532040-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.486532040-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.486532040-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.486532040-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.534257862-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.534257862-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.550229552-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.550229552-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.562167037-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.562167037-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.562167037-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.603009452-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.614988884-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.614988884-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.618971453-05 | Trade | 3.045 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.630911242-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.630911242-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.630911242-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.666762150-05 | Trade | 3.045 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.714508190-05 | Trade | 3.045 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:09.730477470-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:09.742013507-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:10.042083178-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:10.202052313-05 | Trade | 3.0409 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:10.618528347-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:10.990845479-05 | Trade | 3.05 | 23 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:11.166066742-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:11.190017323-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:11.191016121-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:12.114977559-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:12.470387974-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:12.474352811-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:12.542018641-05 | Trade | 3.0481 | 97 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.554048279-05 | Trade | 3.0481 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.634681063-05 | Trade | 3.042 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.638019712-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.638696810-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.638696810-05 | Trade | 3.04 | 37 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.638696810-05 | Trade | 3.04 | 63 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.638696810-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.638696810-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:12.646627312-05 | Trade | 3.0401 | 49 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:13.346580621-05 | Trade | 3.0479 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:13.538655425-05 | Trade | 3.05 | 118000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:13.554605531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:13.566020608-05 | Trade | 3.045 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:13.566603945-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:14.642824529-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:14.650801340-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:14.650801340-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:14.654804891-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:14.678012755-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:14.990262931-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:15.414439840-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:15.418422475-05 | Trade | 3.045 | 269 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:15.554855009-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:15.658052355-05 | Trade | 3.0495 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:16.774475533-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:16.774475533-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:16.786402583-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:16.789978012-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:16.790389370-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:17.014420223-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:17.018409351-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:17.018409351-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:17.878642544-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.118558990-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.422032147-05 | Trade | 3.04 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.422165674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.422165674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.422165674-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.454097963-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.714954625-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.722932139-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738275134-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 975 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 2625 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 13 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 54 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 14 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738275134-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738275134-05 | Trade | 3.04 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 443 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 57 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 943 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.738474050-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.742261819-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Trade | 3.04 | 1000 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742261819-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.742860992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.746820390-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.750805875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.750805875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.790616207-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.790616207-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.810559559-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.853998161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.854307398-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.854307398-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:18.986768491-05 | Trade | 3.0387 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:19.125994991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.126099924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.126099924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.142015865-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.166689187-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:19.198793548-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.202806789-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.202806789-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.206754602-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.510434422-05 | Trade | 3.0399 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:19.810118625-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:19.846958389-05 | Trade | 3.0397 | 3629 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:20.914277755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:21.082575673-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:22.038301989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:22.082984182-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:22.099094192-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:22.142892130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:22.146819801-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:22.254336007-05 | Trade | 3.0398 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:22.394053919-05 | Trade | 3.039 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:22.610770686-05 | Trade | 3.039 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.330684232-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.686776220-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.686776220-05 | Trade | 3.04 | 95 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.686776220-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.686776220-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.690088441-05 | Trade | 3.04 | 2905 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.691123944-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:23.691123944-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:23.691123944-05 | Trade | 3.04 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.695090278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:23.730919425-05 | Trade | 3.0399 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.794632658-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:23.878248974-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.882253428-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:23.886183270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:24.214809643-05 | Trade | 3.0388 | 6000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:24.225993900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:24.226745868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:24.474667080-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:25.354755923-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:25.574784122-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.574784122-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.578772774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.578772774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.578772774-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:25.578772774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.582779758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.642538723-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:25.642538723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.642538723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.662020852-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.670361266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.670361266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.670361266-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:25.673985846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.678005243-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.722127748-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.726099812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:25.734096928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:26.538556905-05 | Trade | 3.0374 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:26.538556905-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:26.922768020-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:26.922768020-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:26.926028109-05 | Trade | 3.0391 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:27.126795797-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:27.278249892-05 | Trade | 3.0399 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:27.310159237-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:27.310159237-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:27.870699798-05 | Trade | 3.04 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:27.870699798-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:27.870699798-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:27.870699798-05 | Trade | 3.035 | 1530 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:27.878049008-05 | Trade | 3.0389 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:28.189996523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:28.246831444-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:28.538783292-05 | Trade | 3.0389 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:29.050064486-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:29.114217460-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:29.474664620-05 | Trade | 3.0396 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:29.594121889-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:29.714575444-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:29.894780103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.002272728-05 | Trade | 3.0373 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:30.010368988-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.022209569-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.126770021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.126770021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:30.138780638-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.142707058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.142707058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.142707058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.154598024-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.158646412-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.158646412-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.162044174-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:30.170010639-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.622021588-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:30.730179872-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.802775896-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:30.918291016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.926017447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.934005864-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:30.974766851-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:31.022879906-05 | Trade | 3.04 | 3416 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:31.022879906-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:31.022879906-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:31.022879906-05 | Trade | 3.04 | 84 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:31.082016123-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:31.322511779-05 | Trade | 3.0373 | 1201 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:31.322511779-05 | Trade | 3.0373 | 1799 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:31.431096344-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:31.450074560-05 | Trade | 3.0398 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:31.722012538-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:31.722765493-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:32.150904859-05 | Trade | 3.0377 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:32.150904859-05 | Trade | 3.0377 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:32.982221445-05 | Trade | 3.0398 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:32.982221445-05 | Trade | 3.0398 | 1999 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:33.370036070-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:33.378520567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.382500415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.390437916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.394413128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.394413128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.410070291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.550734899-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:33.834465930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:34.662882968-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:35.382672484-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:35.550745367-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:35.561992649-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:36.230944716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:36.294691422-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:36.306646389-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:36.426230341-05 | Trade | 3.04 | 84 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:36.426230341-05 | Trade | 3.04 | 161 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:36.426230341-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:36.426230341-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:36.486840532-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:36.982641182-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:37.926521616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:38.230145285-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:38.562009473-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:38.770748538-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:38.898241105-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:38.914151327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:38.950045788-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:39.242729346-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:39.250707894-05 | Trade | 3.04 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:39.250707894-05 | Trade | 3.0398 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:39.342277319-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.146719813-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.186600303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.194561492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.298049419-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.422519951-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.454385434-05 | Trade | 3.0399 | 3800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 144 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 9656 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 5200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 3800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 235 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.458371464-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462024506-05 | Trade | 3.04 | 165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 1205 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462237834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462237834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 264 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462237834-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462399719-05 | Trade | 3.04 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462399719-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.462399719-05 | Trade | 3.045 | 90 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.470303722-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.470303722-05 | Trade | 3.04 | 465 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.482243831-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.486239590-05 | Trade | 3.045 | 35 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.490221770-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.490221770-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.490221770-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.494187315-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.498004150-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.542064591-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.578866370-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.578866370-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.578866370-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.578866370-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.578866370-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.594772479-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.658467867-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:40.698306446-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:40.698306446-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:41.238967330-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:41.462039571-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:41.494850243-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:41.910107782-05 | Trade | 3.045 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:41.950013649-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:42.246026202-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:42.246499856-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:42.522264830-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:42.722009492-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:42.922528722-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.086042792-05 | Trade | 3.0401 | 6992 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.094765331-05 | Trade | 3.0404 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.118031515-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.350692859-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.350692859-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:43.358645158-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.486027818-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:43.574702907-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.578677655-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:43.578677655-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:43.670104715-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.742764018-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:43.790747318-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:43.862350962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:43.862350962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:44.738557586-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:44.758459182-05 | Trade | 3.0402 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:44.862136931-05 | Trade | 3.045 | 999 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:45.234405150-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:45.618689259-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:45.834717734-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.030831506-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 1000 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 10 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 75 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 75 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Trade | 3.04 | 25 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.282798660-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Trade | 3.04 | 3210 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.286204614-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.286204614-05 | Trade | 3.04 | 10 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.286204614-05 | Trade | 3.04 | 800 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286204614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286779900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286779900-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.286779900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.286779900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.290742127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:46.302718920-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.305993660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.314014763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.334531080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.334531080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.514760601-05 | Trade | 3.04 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.550577404-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:46.834316451-05 | Trade | 3.0399 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:46.834316451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:47.382919276-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:47.642045694-05 | Trade | 3.0398 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:48.322770823-05 | Trade | 3.0395 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:48.362606144-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:48.378582196-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:48.914178005-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.018360060-05 | Trade | 3.038 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.254326622-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.258269193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.258269193-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.258269193-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.258269193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.258269193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.258269193-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.258269193-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.258269193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.258269193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.258269193-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.258269193-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.262265689-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.262265689-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.262265689-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.262265689-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.262265689-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.262265689-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.262265689-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.262265689-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.266300804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.266300804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.266300804-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.266300804-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.266300804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.266300804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.266300804-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.266300804-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.266300804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.270258762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.270258762-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.270258762-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.270258762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.270258762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.270258762-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.270258762-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.270258762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.274221963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.274221963-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.274221963-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.274221963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.274221963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.274221963-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.274221963-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.274221963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.274221963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.274221963-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.274221963-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.278207716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.278207716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.278207716-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.278207716-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.278207716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.278207716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:50.278207716-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.278207716-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.278207716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.282203126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.282203126-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.282203126-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.282203126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.282203126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.282203126-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.282203126-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.282203126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.286157027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.286157027-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.286157027-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.286157027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.286157027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.286157027-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.286157027-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.286157027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.290144690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.290144690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.290144690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.290144690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.290144690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.290144690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.290144690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.290144690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.290144690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.290144690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.290144690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.294197111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.295148714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.295148714-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.295148714-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.295148714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.295148714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.295148714-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.295148714-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.298130512-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.299142225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.299142225-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.299142225-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.299142225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.299142225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.299142225-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.299142225-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.299142225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.302156628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.302156628-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.302156628-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.302156628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.302156628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.302156628-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.302156628-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.302156628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.302156628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.302156628-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.306197327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.306197327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.306197327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.306197327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.306197327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.306197327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.306197327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.522091691-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.526127455-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:50.526127455-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.526127455-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.526127455-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.526127455-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.526127455-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:50.526127455-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:51.074010040-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:51.502832320-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:51.658088954-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:52.441988703-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:53.138646851-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:53.618559647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.346292486-05 | Trade | 3.0372 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:54.794410957-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.814267103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.818351105-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.818351105-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.822214443-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.830183887-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:54.998462413-05 | Trade | 3.035 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:55.230395773-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:55.294150431-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:56.046867887-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:56.046867887-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:56.074688088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:56.074688088-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:56.078754472-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:56.078754472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:57.294354901-05 | Trade | 3.034 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:57.402893333-05 | Trade | 3.0386 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:57.782187231-05 | Trade | 3.0362 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:58.302795253-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:07:58.698172305-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:59.350010469-05 | Trade | 3.0384 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:07:59.362272878-05 | Trade | 3.0328 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:00.010358035-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:01.362461793-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:01.414047482-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:01.614388407-05 | Trade | 3.0342 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:01.630252767-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:02.142776496-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:02.982328499-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:03.034076310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:04.386194077-05 | Trade | 3.04 | 518 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:04.566392839-05 | Trade | 3.0391 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:04.706761176-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:04.814304477-05 | Trade | 3.0399 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:05.502267125-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:06.166391683-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:06.554688674-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:06.610050165-05 | Trade | 3.035 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:06.650212728-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:08.314948832-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:08.330868287-05 | Trade | 3.0338 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:08.425996516-05 | Trade | 3.035 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:09.366274644-05 | Trade | 3.0338 | 120 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:10.034347768-05 | Trade | 3.0305 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:12.270553956-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:12.450012770-05 | Trade | 3.038 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:12.850982976-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:12.878892582-05 | Trade | 3.035 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:13.038177400-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:13.458277293-05 | Trade | 3.038 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:13.790803999-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:13.910307525-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:14.958026201-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:15.222569343-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:15.230535406-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:15.230535406-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:15.534176844-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:15.538027047-05 | Trade | 3.035 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:15.542134369-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:15.558059020-05 | Trade | 3.035 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:15.898594361-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:16.358528864-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:17.070463523-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:17.374076749-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:18.482238023-05 | Trade | 3.0378 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:18.490203744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:18.498152560-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:18.514055734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:18.618653186-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:18.618653186-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:18.878534279-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:19.262814897-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:20.610909438-05 | Trade | 3.0392 | 320 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:20.958321516-05 | Trade | 3.0377 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:21.270988982-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:21.306787807-05 | Trade | 3.0386 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.382252714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.482063052-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645492012-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 6003 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 4300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 7800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 8100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 10940 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 714 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645651839-05 | Trade | 3.03 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 3900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.645779122-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 67 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 8776 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650137893-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650311563-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 4892 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650311563-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650311563-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.650374080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650374080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650374080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650374080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650374080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.650374080-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.659106268-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.663096361-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.686712798-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.982671821-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:24.982671821-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.982671821-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.982671821-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.982671821-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:24.982671821-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.342083294-05 | Trade | 3.0302 | 6300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 690 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 5100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 10818 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 108 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.502350935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 1050 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 964 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 853 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506237916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506237916-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 511 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:25.506411664-05 | Trade | 3.03 | 3970 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506411664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506558860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506558860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506558860-05 | Trade | 3.03 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506558860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.506558860-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.506558860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.510309296-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.510309296-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.578054393-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.579047380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.579047380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.579047380-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 890 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 230 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 1180 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.582201029-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.582201029-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.602752113-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.606948182-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.678051303-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.678556240-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.678556240-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.678556240-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.682007267-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.682616758-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.682616758-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.690587224-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.714474754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.978289128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.978289128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.978289128-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.978289128-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.978289128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:25.978289128-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:25.978289128-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.302863234-05 | Trade | 3.0301 | 559 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.302863234-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.306871523-05 | Trade | 3.0301 | 3941 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.306871523-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.306871523-05 | Trade | 3.03 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.306871523-05 | Trade | 3.03 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.318796154-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:26.390486571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:26.874331328-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:26.874331328-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.062528557-05 | Trade | 3.0374 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.470090878-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.602029124-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.602134787-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.602134787-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.602134787-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:27.606096073-05 | Trade | 3.03 | 34600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.670814132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:27.670814132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:27.670814132-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.670814132-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.670814132-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:27.770393118-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:28.286109627-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:29.866012067-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:30.010551714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:30.314191215-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:30.342117595-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:30.982002359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.230213677-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 4700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446310904-05 | Trade | 3.03 | 1046 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446425854-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446425854-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446425854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.446425854-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.446425854-05 | Trade | 3.03 | 846 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449593759-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 204 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 3646 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 654 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 778 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449735824-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449735824-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449735824-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 2972 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 2028 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:31.449904910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.450207410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.450207410-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.450207410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.450207410-05 | Trade | 3.03 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.450207410-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.450207410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454078682-05 | Trade | 3.03 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 157 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 143 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454316631-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.454529902-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458053865-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 12000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 7300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 516 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.03 |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 490 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 2885 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:31.458280406-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458280406-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Trade | 3.03 | 609 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458499924-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458499924-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Trade | 3.03 | 7903 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458499924-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458499924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458715227-05 | Trade | 3.035 | 191 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458715227-05 | Trade | 3.03 | 591 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458715227-05 | Trade | 3.035 | 191 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.458715227-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458715227-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.458715227-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.462060244-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.462166673-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.466177773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.466177773-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.466177773-05 | Trade | 3.0327 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.466177773-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.466177773-05 | Trade | 3.0327 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.474080636-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.482081111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.506813789-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.518920199-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.518920199-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.522042924-05 | Trade | 3.03 | 8000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.522933826-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.522933826-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.522933826-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.522933826-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.614017012-05 | Trade | 3.04 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.654359896-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.658353646-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:31.947066474-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:31.951057155-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:32.066562655-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:32.202781359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:32.270642715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:33.194566186-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:33.354879944-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:33.494243204-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:33.494243204-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:33.730201887-05 | Trade | 3.0301 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:33.870649174-05 | Trade | 3.0301 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:34.454054427-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:34.590411573-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:34.634204728-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:34.718050564-05 | Trade | 3.0301 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:34.878148300-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:35.326195567-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:35.406901242-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:35.414815329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:35.490461649-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:35.490461649-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:35.862876297-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:36.306804832-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:36.578745130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:36.590613381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:36.590613381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:38.798041169-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.610954697-05 | Trade | 3.035 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698061636-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698221271-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:40.698221271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:40.698626074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:40.698626074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:40.810076359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 630 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 131 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302214619-05 | Trade | 3.03 | 407 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 743 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 124 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 87 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 93 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 1207 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 1407 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.302383359-05 | Trade | 3.03 | 1478 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 21620 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 1187 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 23980 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306242137-05 | Trade | 3.03 | 120 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 1322 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 651 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 573 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.306417415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:41.310899111-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.310899111-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.310899111-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:41.530926163-05 | Trade | 3.035 | 244 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 3500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062178274-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 131 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 369 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 24650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.062583751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066229540-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:42.066572929-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:43.062207641-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:43.470443063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:44.586487492-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:44.586487492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:44.590469005-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:44.590469005-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:44.707025284-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.150250842-05 | Trade | 3.03 | 4900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 307 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 985 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 684 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 207 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 332 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154289514-05 | Trade | 3.03 | 332 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 68 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 332 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 332 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.154465774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.154465774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.154465774-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.155014561-05 | Trade | 3.03 | 17308 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.155014561-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.155014561-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.158258103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158258103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158425726-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.158624382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162036894-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162220701-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.162963029-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.194822693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 829 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 1200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 1900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.338308935-05 | Trade | 3.03 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342069823-05 | Trade | 3.03 | 1700 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 984 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 1900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 10777 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342271245-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342271245-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Trade | 3.03 | 6610 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342449072-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342521941-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.342521941-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.350119218-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.414793192-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.458032641-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.486564849-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.542254186-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:45.614816691-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:45.858875417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:46.014052227-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:46.138689667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:46.551842426-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:47.314500875-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 1023 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 661 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306231311-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306309010-05 | Trade | 3.03 | 54 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.306309010-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310245742-05 | Trade | 3.03 | 23100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310370633-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.310529445-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.314138603-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.326002122-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.350026320-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.382838876-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.454298666-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 1769 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 3700 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 1900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:48.454298666-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |

| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
|----|-----------------------------------|-------|------|-----|------|------|----------|------|-------|
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 861 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.454298666-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 10920 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 4900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 4400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458257221-05 | Trade | 3.03 | 3450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.458501952-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458501952-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458501952-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458501952-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458501952-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.458501952-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.482319685-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.506230839-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.530095804-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.534107904-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.563044585-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.570997183-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.582931566-05 | Trade | 3.0341 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:48.582931566-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.602056097-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.606038617-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:48.706024617-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:49.106563642-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:49.106563642-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:49.106563642-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:49.243044950-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:49.510848213-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:49.814514937-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:50.842791249-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:50.990309054-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:51.002003475-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:51.002260159-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T11:08:51.002260159-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:08:51.122024126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:51.762929064-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:51.930214561-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:52.002908485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:52.534583754-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:53.198059341-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:53.202638796-05 | Trade | 3.0385 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:53.202638796-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:53.302204835-05 | Trade | 3.03 | 8700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:53.478011232-05 | Trade | 3.03 | 8700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:53.602021898-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:54.890227941-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:54.890227941-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:55.602018439-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:55.946050337-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:56.182556003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:56.182556003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:56.182556003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:56.310979676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:56.338816423-05 | Trade | 3.037 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:56.358769287-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:56.446368262-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:59.746011705-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:59.958939618-05 | Trade | 3.0369 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:08:59.994779508-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:59.994779508-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:08:59.994779508-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:00.010635504-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:00.066418170-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:00.234726217-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:00.234726217-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:00.630025138-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:00.630965096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:00.630965096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:00.630965096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:01.098952060-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:01.678349718-05 | Trade | 3.0301 | 3760 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:02.478868921-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:02.626039362-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:02.870100068-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:03.050281185-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:03.134801140-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:03.134801140-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:03.134801140-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:03.434622089-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:03.434622089-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:04.386422447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:04.398437458-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:04.402410565-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:04.467113058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:04.522030074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:04.618476564-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:04.634016256-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:04.650268882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:06.170615985-05 | Trade | 3.0369 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:06.570005713-05 | Trade | 3.0368 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:07.010013051-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:08.882704028-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:08.910573790-05 | Trade | 3.0435 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:09.526891789-05 | Trade | 3.0371 | 327 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:09.541998567-05 | Trade | 3.0371 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:09.926100033-05 | Trade | 3.035 | 1710 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:10.342221882-05 | Trade | 3.0368 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:10.391091439-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:10.391091439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:10.391091439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:13.371010646-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:16.750026522-05 | Trade | 3.04 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:16.750091976-05 | Trade | 3.04 | 7000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:17.346515846-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:17.346515846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:17.346515846-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:17.350494039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:17.350494039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:17.350494039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:17.478757675-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:17.478757675-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:17.490634141-05 | Trade | 3.0371 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:18.814056602-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:18.814056602-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:18.830995316-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:18.834765694-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:18.974381167-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:20.218905422-05 | Trade | 3.035 | 1370 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:20.254673948-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:20.278017354-05 | Trade | 3.04 | 1650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:20.646793562-05 | Trade | 3.035 | 5600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:20.662886678-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:21.079103869-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:21.694379637-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:22.395309068-05 | Trade | 3.0301 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:22.594425889-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:23.898732058-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:24.446049379-05 | Trade | 3.032 | 170 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:24.886324430-05 | Trade | 3.0393 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:25.170061770-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:25.586270388-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:25.722040397-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:25.726692901-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.174697127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.530055545-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530246612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530322158-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530322158-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530322158-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.530322158-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.533946538-05 | Trade | 3.035 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534176621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534176621-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 9000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 135 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 1875 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534345800-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534345800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534345800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534345800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.534486909-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537195737-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537325619-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537439816-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.537555807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.538074204-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.542277503-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.543087890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:26.555023991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.574945891-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.610802136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.614755239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:26.806833115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:27.098638924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.102835001-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 275 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 4078 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 275 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310258318-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310942874-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310942874-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.310942874-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:29.310942874-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313657976-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 496 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 565 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313821597-05 | Trade | 3.03 | 2496 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 904 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 1780 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 375 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Trade | 3.03 | 616 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.313959310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.313959310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.314079594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 1598 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.314079594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.316965660-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 86 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317107315-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 196 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317107315-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317226106-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317226106-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.317835329-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321373652-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321500195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321615760-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.321808504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.334827499-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.354723949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.354723949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.410002681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.410477304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.410477304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.410477304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.410477304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.414443482-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.414443482-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.506052291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.534951183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.546867766-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.550814300-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.550814300-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 3357 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 532 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 4227 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 5300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Trade | 3.03 | 106 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.554781773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.554781773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.558819843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.558819843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.558819843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:29.606626613-05 | Trade | 3.0301 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:29.890441852-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.010896310-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.122293968-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.146218536-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.146218536-05 | Trade | 3.03 | 3663 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.146218536-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.506032147-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.822233992-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.822233992-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Trade | 3.03 | 280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Trade | 3.03 | 564 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Trade | 3.03 | 1247 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.826326632-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.842155020-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.879007249-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.879007249-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.879007249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.879007249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.879007249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.879007249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:30.918866516-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:30.994010102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318110425-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 22000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 1163 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 3900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.318314822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.318314822-05 | Trade | 3.03 | 2176 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Trade | 3.03 | 1390 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Trade | 3.03 | 2110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.319077682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.322099690-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.323073827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.398716514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.442546402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.442546402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.442546402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:31.442546402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:32.214129248-05 | Trade | 3.0386 | 23380 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:32.574568799-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:33.594237363-05 | Trade | 3.0386 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:33.846979051-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:33.846979051-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:33.846979051-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:33.922685267-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:34.034083815-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:34.562888751-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:35.498057403-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:35.498665320-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:35.498665320-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:35.738045828-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:37.998759026-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:38.186921303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:38.202795403-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:38.286433255-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:38.398977256-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:38.498551619-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:38.742488549-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:39.214310350-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:39.214310350-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:39.214310350-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:39.299014080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:39.558888454-05 | Trade | 3.0383 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:39.634530692-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:39.746775829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:40.358338074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:40.770806856-05 | Trade | 3.035 | 3750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:41.466460202-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:41.466460202-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:42.870246352-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:09:43.366137024-05 | Trade | 3.035 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:43.366137024-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:43.598201912-05 | Trade | 3.0374 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:44.730122888-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:45.010888618-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:45.010888618-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:45.858173391-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:46.314106531-05 | Trade | 3.0373 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:46.574047872-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:48.834042535-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:49.154688396-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:49.194017718-05 | Trade | 3.0374 | 156 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:49.218345055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:49.450379862-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:49.822764369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:50.506735247-05 | Trade | 3.0382 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:52.442224184-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:53.175019603-05 | Trade | 3.036 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:53.374078810-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:54.614712905-05 | Trade | 3.0301 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:54.614712905-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.034792914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.034792914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.586356015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.694760215-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:55.694760215-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.782561102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.822355266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:55.971729744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:56.278402272-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:56.494422432-05 | Trade | 3.0311 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:57.794027553-05 | Trade | 3.0371 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:58.930721661-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:59.038223473-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:59.038223473-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:09:59.558949111-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:09:59.914002838-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:00.010988715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:00.326510075-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:00.334570502-05 | Trade | 3.035 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:00.646164076-05 | Trade | 3.0376 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:00.654076361-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:00.754023942-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:01.290296552-05 | Trade | 3.0371 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:01.998218797-05 | Trade | 3.04 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:01.998218797-05 | Trade | 3.0399 | 6868 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:02.286764262-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:02.738091542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:05.758633222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:05.778038204-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:05.782033934-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:06.162948658-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:06.170922763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:06.174755069-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:06.174755069-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:06.174755069-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:06.974321855-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:07.578699003-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:08.050650495-05 | Trade | 3.0385 | 3958 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:08.450061141-05 | Trade | 3.0315 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:09.250342954-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:09.254326576-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:09.262256027-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:09.278257023-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:09.370851837-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:09.614759247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:09.678487802-05 | Trade | 3.0399 | 325 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:09.702389748-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:10.310659408-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:10.378034818-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:10.382373952-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:10.386000394-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:11.178779665-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:11.326213851-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:11.366065383-05 | Trade | 3.0303 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:12.070970701-05 | Trade | 3.035 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:12.426075556-05 | Trade | 3.035 | 750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:12.971017296-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:14.238426687-05 | Trade | 3.0317 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:14.766085084-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:16.354104413-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:16.558206105-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:16.606191759-05 | Trade | 3.0397 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:16.778083180-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:16.814076855-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:17.574784152-05 | Trade | 3.035 | 104 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:17.774893646-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:18.358032575-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:18.610227352-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:18.690857038-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:18.690857038-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:19.146796628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:20.390394607-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:20.598483754-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:21.890806418-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:22.190465526-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:22.418049642-05 | Trade | 3.0362 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:22.730059268-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:22.742062709-05 | Trade | 3.0317 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:22.814003329-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:23.174088524-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:23.174088524-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:23.174088524-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:23.174088524-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:23.790448064-05 | Trade | 3.0399 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:24.526169095-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:26.322275550-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:26.642027242-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:28.046015532-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:28.118452833-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:29.914031691-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:30.010186904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:30.082035953-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:30.266977195-05 | Trade | 3.0311 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:30.842389898-05 | Trade | 3.0373 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:30.846363807-05 | Trade | 3.0373 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.230006739-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.230753893-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.230753893-05 | Trade | 3.03 | 1380 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.230753893-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.230753893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.230753893-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.282509370-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.290473477-05 | Trade | 3.03 | 1020 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.290473477-05 | Trade | 3.03 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.290473477-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.290473477-05 | Trade | 3.03 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.290473477-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.290473477-05 | Trade | 3.03 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.334266654-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.334266654-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.334266654-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.374191558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.374191558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.374191558-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.374191558-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.374191558-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.374191558-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.374191558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.374191558-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:31.374191558-05 | Trade | 3.03 | 489 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.374191558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.374191558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418235163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418235163-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:31.418807306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:31.706674047-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.090278426-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 3535 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090278426-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090584360-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.090584360-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.090584360-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093590462-05 | Trade | 3.03 | 4433 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 9000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:33.093731667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093731667-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 525 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.093897717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.094571291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098206388-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.098382130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.098382130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.098382130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.106068394-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.150285971-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.150285971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.178167030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.178167030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.178167030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 303 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.190209000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.190209000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.190209000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.194106175-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.194106175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.194106175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.194106175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.194106175-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.194106175-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.194106175-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.203054641-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.230952011-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.230952011-05 | Trade | 3.03 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.234948335-05 | Trade | 3.03 | 61 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.234948335-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.234948335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.234948335-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.234948335-05 | Trade | 3.03 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.234948335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.234948335-05 | Trade | 3.03 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Trade | 3.03 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.274743542-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Trade | 3.03 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.274743542-05 | Trade | 3.03 | 451 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.274743542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.274743542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.274743542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.278733973-05 | Trade | 3.03 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.278733973-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.278733973-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.278733973-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.314603974-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.314603974-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.314603974-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.314603974-05 | Trade | 3.03 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.314603974-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.318546704-05 | Trade | 3.03 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.318546704-05 | Trade | 3.03 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.318546704-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358058185-05 | Trade | 3.03 | 189 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 191 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 209 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Trade | 3.03 | 263 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.358309328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.362008658-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.362338146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.362338146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.362338146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.398156103-05 | Trade | 3.03 | 61 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.398156103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.398156103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.398156103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.398156103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.398156103-05 | Trade | 3.03 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.398156103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.398156103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.398156103-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.398156103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.403176627-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.403176627-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.403176627-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.403176627-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.403176627-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.403176627-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.403176627-05 | Trade | 3.03 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.403176627-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.406120532-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.406120532-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.406120532-05 | Trade | 3.03 | 890 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.406120532-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.410098263-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.410098263-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.462931003-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.462931003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.462931003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.462931003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.462931003-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.462931003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.474896979-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.474896979-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.474896979-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.474896979-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.474896979-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.474896979-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.478776575-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.478776575-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.478776575-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.478776575-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.478776575-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.490804257-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.490804257-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.521996819-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.522656551-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.522656551-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.522656551-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.522656551-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.522656551-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.534005908-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.534599883-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.534599883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.534599883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:33.534599883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.534599883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.534599883-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.538586135-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.581997692-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.582394929-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.582394929-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.582394929-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.582394929-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.582394929-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.594308846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.594308846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.594308846-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.597985497-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.642206567-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.642206567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.642206567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.642206567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.642206567-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.642206567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.658118153-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.658118153-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.658118153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.658118153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.658118153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.658118153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.658118153-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.658118153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.702785146-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.706003269-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.718040417-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.718818744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.718818744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.718818744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.718818744-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.718818744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.762588536-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.762588536-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.762588536-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.762588536-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.762588536-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.778025707-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.778530244-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.778530244-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.778530244-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.778530244-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.778530244-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.821999898-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.822334781-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.822334781-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.822334781-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.838232661-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.838232661-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.838232661-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.838232661-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:33.838232661-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.886080206-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.886080206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.886080206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.886080206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.886080206-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.886080206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.899015590-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.899015590-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.899015590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.899015590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.899015590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.899015590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.899015590-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.899015590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.946820167-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.946820167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.946820167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.946820167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.946820167-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.946820167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.946820167-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.958778861-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.958778861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.958778861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.958778861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.958778861-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.958778861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.958778861-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.958778861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:33.998643209-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.998643209-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:33.998643209-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.006553991-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.006553991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.006553991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.006553991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.006553991-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.006553991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.006553991-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.006553991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.018485056-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.018485056-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.018485056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.018485056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.018485056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.018485056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.018485056-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.018485056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.066043411-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.066231620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.066231620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.066231620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.066231620-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.066231620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.077987863-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.078210084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.078210084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.078210084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.078210084-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.078210084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.127017248-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.127017248-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.127017248-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.127017248-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.127017248-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.127017248-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.127017248-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.138968808-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.138968808-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:34.138968808-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.138968808-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.138968808-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.138968808-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.138968808-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.138968808-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.186762313-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.186762313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.186762313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.186762313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.186762313-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.186762313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.198724693-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.198724693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.210680473-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.210680473-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.230518554-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.230518554-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.246477414-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.246477414-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.246477414-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.246477414-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.250444342-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.250444342-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.258414428-05 | Trade | 3.03 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.258414428-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.258414428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.258414428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.258414428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.258414428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.258414428-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.258414428-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.262389946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.270311768-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.270311768-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.286271837-05 | Trade | 3.03 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.286271837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.286271837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.286271837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.286271837-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.286271837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.294011121-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.294250606-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.302216860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.302216860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.302216860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.302216860-05 | Trade | 3.03 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.302216860-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.302216860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.314159133-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.314159133-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.318110438-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.334062296-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.334062296-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.351022063-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.351022063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.351022063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.351022063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.351022063-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.351022063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.354002169-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.354984815-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:34.362783986-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.362783986-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.362783986-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.374920892-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.374920892-05 | Trade | 3.03 | 1199 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.398018442-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.398817429-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.410764552-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.410764552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.410764552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.410764552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.410764552-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.410764552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.418727474-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.418727474-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.422731480-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.422731480-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.422731480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.438675807-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.438675807-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.458054157-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.458558023-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.470011340-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.470521108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.470521108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.470521108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.470521108-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.470521108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.482008749-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.482447036-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.513990030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.514273477-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.530208934-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.530208934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.530208934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.530208934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.530208934-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.530208934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.542178522-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.542178522-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.542178522-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.542178522-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.542178522-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.542178522-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.542178522-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.590981790-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.590981790-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.590981790-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.590981790-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.590981790-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.590981790-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 230 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 1163 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.602265189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.602938051-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.634786429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.634786429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.650651143-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.650651143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.650651143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.650651143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.650651143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.650651143-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.650651143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.662654338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.662654338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.662654338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.662654338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.662654338-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.662654338-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.662654338-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.662654338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.710020950-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.710423699-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.710423699-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.710423699-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.710423699-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.710423699-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.710423699-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.722366385-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.722366385-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.722366385-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.770034369-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.770171165-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.770171165-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.770171165-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.770171165-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.770171165-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.782074121-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.782074121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.782074121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.782074121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.782074121-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.830943747-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.830943747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.830943747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.830943747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.830943747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.830943747-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.830943747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.842877336-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.842877336-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.842877336-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.890012798-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.890608676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.890608676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.890608676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.890608676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.890608676-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.902003326-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.902608360-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.902608360-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.902608360-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.902608360-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.941997994-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.949999792-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.950374169-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:34.950374169-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.950374169-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.950374169-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.950374169-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.950374169-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.961958429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:34.962275776-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:34.962275776-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.010162672-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.010162672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.010162672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.010162672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.010162672-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.010162672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.023072084-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.023072084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.023072084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.023072084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.023072084-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.038039080-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.039017986-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.039017986-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.058043377-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.058915467-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.058915467-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.058915467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.058915467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.058915467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.058915467-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.058915467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.070013265-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.070876373-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.070876373-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.070876373-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.070876373-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.070876373-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.070876373-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.082818064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.082818064-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.082818064-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.098748193-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.098748193-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.118658301-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.118658301-05 | Trade | 3.03 | 801 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.130003832-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.130529288-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.130529288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.138621233-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.138621233-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.138621233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.138621233-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.138621233-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.142572590-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.142572590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.142572590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.142572590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:35.142572590-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.142572590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.146504514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.146504514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.146504514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.146504514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.146504514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.158472156-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.158472156-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.158472156-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.158472156-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.158472156-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.178353590-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.178353590-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.190326541-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.190326541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.190326541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.190326541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.190326541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.190326541-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.202258065-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.202258065-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.202258065-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.251051822-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.251051822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.251051822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.251051822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.251051822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.251051822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.251051822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.262786534-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.262786534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.262786534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.262786534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.262786534-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.262786534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.274811332-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.274811332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.274811332-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.274811332-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.274811332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.274811332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.274811332-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.274811332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.274811332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.274811332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.294849798-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.294849798-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.294849798-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.302769978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.302769978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.310830045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.310830045-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.310830045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.310830045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.310830045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.310830045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.310830045-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.310830045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.314801483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.326021916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:35.326769124-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.326769124-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.326769124-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.330649643-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.370497226-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.370497226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.370497226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.370497226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.370497226-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.370497226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.370497226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.386454324-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.386454324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.386454324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.386454324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.386454324-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.386454324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.386454324-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.386454324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.430248055-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.430248055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.430248055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.430248055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.434265559-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.434265559-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.434265559-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.446220102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.446220102-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.446220102-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.446220102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.446220102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.494809441-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.494809441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.494809441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.494809441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.494809441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.494809441-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.494809441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.506060388-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.506953697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.506953697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.506953697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.506953697-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.506953697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.538046629-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.538752472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.538752472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.538752472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.554744224-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.554744224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.554744224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.554744224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.554744224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.554744224-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.554744224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.554744224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.566680873-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.566680873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.566680873-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.566680873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.566680873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.574637757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.614488471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.614488471-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.614488471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.614488471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.614488471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.614488471-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.614488471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.614488471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:35.626394161-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.626394161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.626394161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.626394161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.626394161-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.626394161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.674051695-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.674211096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.674211096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.674211096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.674211096-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.674211096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.686023267-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.686105275-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.686105275-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.734043409-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.734949335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.734949335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.734949335-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.734949335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.746813021-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.746813021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.746813021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.746813021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.746813021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.746813021-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.794715843-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.794715843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.794715843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.794715843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.794715843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.794715843-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.794715843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.794715843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.806619363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.806619363-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.806619363-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.806619363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.806619363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.854407776-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.854407776-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.854407776-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.854407776-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.854407776-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.866030123-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.866335784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.866335784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.866335784-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.886238305-05 | Trade | 3.03 | 29700 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.886238305-05 | Trade | 3.03 | 5200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.886238305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.890014905-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.890242841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.914100737-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.914100737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.914100737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.914100737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.914100737-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.914100737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.914100737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.922002118-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.922078057-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.922078057-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.922078057-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.926014847-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.926089157-05 | Trade | 3.02 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.926089157-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.926089157-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.954979700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.954979700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.954979700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.954979700-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.954979700-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.966938887-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.966938887-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:35.966938887-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.966938887-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.997974486-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.998800435-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:35.998800435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.002777411-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.010720144-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:36.010720144-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.010720144-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.010720144-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:36.010720144-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:36.010720144-05 | Trade | 3.02 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.025 |
| CS | 2023-02-09T11:10:36.010720144-05 | Trade | 3.02 | 877 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.010720144-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.010720144-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.010720144-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.010720144-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.018693500-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.026660248-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.038613249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.038613249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.038613249-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.038613249-05 | Trade | 3.02 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.038613249-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.038613249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.038613249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.038613249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.038613249-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.038613249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.050007094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.050563825-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.050563825-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.082011526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.082404822-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.094333731-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.318356923-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.406752657-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.406752657-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.406752657-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.406752657-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.406752657-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.406752657-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:36.406752657-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:36.406752657-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:36.458024955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:36.458771297-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.050139295-05 | Trade | 3.0301 | 5800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.078001321-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.382684557-05 | Trade | 3.03 | 5800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.382684557-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.382684557-05 | Trade | 3.03 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.538070800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.539042161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.554947968-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.558564964-05 | Trade | 3.03 | 7000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:37.570895029-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:37.570895029-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.114036554-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.114482681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.114482681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.114482681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.114482681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.114482681-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.114482681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.678775000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690015301-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690949572-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690949572-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690949572-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.690949572-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690949572-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.690949572-05 | Trade | 3.03 | 29700 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.690949572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690949572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.690949572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.693997885-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.694923513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.742744490-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.742744490-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:38.774592177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:38.782499726-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Trade | 3.03 | 3500 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.806225550-05 | Trade | 3.03 | 26200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.806225550-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.810397565-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.810397565-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.810397565-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.858213537-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.858213537-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.862026431-05 | Trade | 3.035 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.882051526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:38.882051526-05 | Trade | 3.035 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:38.925997775-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.022483941-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.298252956-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.298252956-05 | Trade | 3.03 | 398 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.298252956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.298252956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.298252956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.298252956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.298252956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.298252956-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.302241491-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.302241491-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.302241491-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.302241491-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.310202180-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.310202180-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.430019385-05 | Trade | 3.0323 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:39.430715046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.430715046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.430715046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.526010551-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.614889975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.614889975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.614889975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.614889975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.746243624-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.862811378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.862811378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.862811378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:39.862811378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:40.786022940-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:40.894001636-05 | Trade | 3.04 | 450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:40.922108815-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:41.098035121-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:42.734168894-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.054787850-05 | Trade | 3.0301 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.238949312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.238949312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.242789279-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:43.242789279-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.242789279-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.314550704-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.366329602-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.398052687-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.398239408-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.398239408-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.398239408-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.418200082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.418200082-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.418200082-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.418200082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.418200082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.418200082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.418200082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.466926063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.466926063-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.466926063-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.466926063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.466926063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.466926063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.486829647-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.486829647-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.506797378-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.506797378-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.506797378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.506797378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.506797378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.506797378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.526709833-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.526709833-05 | Trade | 3.03 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.526709833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.526709833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.526709833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.526709833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.530704745-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.530704745-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.654111257-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 1900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 1982 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954243119-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954243119-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.954387892-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.954387892-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958044261-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958249884-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.958249884-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.958812679-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.962770302-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.962770302-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.966609657-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.966609657-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.970773792-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.970773792-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.974021027-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.974735502-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.974735502-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.974735502-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.974735502-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.974735502-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.974735502-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.974735502-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.974735502-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.974735502-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.974735502-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.974735502-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.978738558-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.978738558-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.978738558-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.978738558-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.978738558-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.978738558-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.978738558-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.982729488-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.982729488-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.986699354-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.986699354-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.990319745-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.990319745-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.994576331-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.994576331-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.998000198-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.998652182-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.998652182-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.998652182-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.998652182-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.998652182-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.998652182-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.998652182-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.998652182-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.998652182-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:43.998652182-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:43.998652182-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.002344023-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.002344023-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.006017577-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.006609890-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.006609890-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.006609890-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.006609890-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:44.006609890-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.006609890-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.006609890-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.010567259-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.010567259-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.014023359-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.014498507-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.014498507-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.014498507-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.014498507-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.014498507-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.014498507-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.014498507-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.014498507-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.014498507-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.014498507-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.014498507-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.018238911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.018238911-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.022287310-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.022287310-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026038932-05 | Trade | 3.03 | 2 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.026516846-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.026516846-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.030506373-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.030506373-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.030506373-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.030506373-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.030506373-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.030506373-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.030506373-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.034501036-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.034501036-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.034501036-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.034501036-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.034501036-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.034501036-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.034501036-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038021084-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038462253-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038462253-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038462253-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038462253-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038462253-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.038462253-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.038462253-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.042420213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.042420213-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 2118 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 4382 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.046245642-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.050508915-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054051720-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 1100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054293384-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054441754-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054441754-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.054441754-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058053088-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058282804-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058282804-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058282804-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058282804-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058282804-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.058282804-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.062304066-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.062304066-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.062304066-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.062304066-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.062304066-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.062304066-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.066274245-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.070256943-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.074241903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.078233052-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.078233052-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.078233052-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.078233052-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.078233052-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.078233052-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.082235627-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.086187464-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.090207232-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.090207232-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.090207232-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.090207232-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.090207232-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.090207232-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.094198417-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.094198417-05 | Trade | 3.03 | 16 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.202005401-05 | Trade | 3.03 | 3000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.218641118-05 | Trade | 3.03 | 500 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:44.218641118-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:45.498772942-05 | Trade | 3.03 | 60 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:45.498772942-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:45.554032576-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:45.554786053-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:45.554786053-05 | Trade | 3.03 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:45.646377945-05 | Trade | 3.03 | 8 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:45.802716931-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:45.806622267-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:46.306478491-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:46.306478491-05 | Trade | 3.03 | 249 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:46.318451122-05 | Trade | 3.03 | 1 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:46.346277631-05 | Trade | 3.03 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:46.346277631-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:47.486006943-05 | Trade | 3.03 | 500 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.486289460-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:47.782980315-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.782980315-05 | Trade | 3.03 | 2900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.782980315-05 | Trade | 3.03 | 1500 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.798912426-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.838732756-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.858003636-05 | Trade | 3.03 | 1 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.878575448-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.922325165-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:47.962184773-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:48.002142062-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:48.046045111-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:48.085990405-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:48.126455786-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:48.170221440-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:48.214054082-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.218064760-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.254888303-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.294712094-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.334545584-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.378335502-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.410204413-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.410204413-05 | Trade | 3.03 | 3000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.410204413-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:48.414188959-05 | Trade | 3.03 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.414188959-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:48.418150410-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.462120402-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.502018807-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.546608190-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.586431054-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.630204613-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.670024507-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.710917973-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.754022865-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.798491903-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.838004557-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.874143262-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.874143262-05 | Trade | 3.03 | 4200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.878130820-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.922999482-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:48.962778213-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.002606029-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.006608588-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.046051957-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.086024066-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.130031308-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.170768269-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.214681438-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.254495187-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.298294911-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.338129512-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.382942416-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.422034637-05 | Trade | 3.02 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.466583863-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.494003677-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.494455770-05 | Trade | 3.03 | 4399 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.494455770-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.494455770-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.498021923-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.498429609-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.498429609-05 | Trade | 3.03 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.498429609-05 | Trade | 3.03 | 7568 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.498429609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.506379110-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:10:49.506379110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T11:10:49.509998691-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:49.510374462-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.533994051-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.550195399-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:49.550195399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.550195399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.562116897-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.562116897-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.602985370-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.630020180-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:49.630841083-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:49.630841083-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.630841083-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.630841083-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:49.630841083-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.634014403-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.654779661-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:49.670660842-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:50.162530175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:50.162530175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:50.278052199-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:50.314804674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:50.554014110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:51.610141110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:51.610141110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:51.798294565-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:51.871034963-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:51.874010301-05 | Trade | 3.0367 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:53.246095361-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:53.354024271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:53.718845773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.130780212-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.202005257-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 3700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 1058 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 42 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 1069 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.306265902-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.310280812-05 | Trade | 3.03 | 42 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.310280812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.310280812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.310280812-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.310280812-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.310280812-05 | Trade | 3.03 | 1069 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.310280812-05 | Trade | 3.03 | 31 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.310280812-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.310280812-05 | Trade | 3.03 | 69 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.310280812-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.314239391-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:54.314239391-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.318222226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.318222226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.342138351-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.402052781-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:54.874026273-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:55.326856072-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:55.694166884-05 | Trade | 3.0272 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:10:55.806672144-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.146161761-05 | Trade | 3.024 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.346355487-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.410162652-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.410162652-05 | Trade | 3.025 | 158 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.410162652-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.410162652-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.410162652-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.410162652-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.410162652-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.410162652-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.410162652-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.415031485-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.415031485-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:56.415031485-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.415031485-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:56.606171326-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:57.130044379-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:57.130882906-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:57.130882906-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:57.194580947-05 | Trade | 3.024 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:57.258269203-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:57.570953905-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:57.682473544-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:58.226077323-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.378406387-05 | Trade | 3.0299 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.378406387-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.606430006-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.646213526-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.706754666-05 | Trade | 3.029 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.910823787-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.922097635-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.923048502-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:58.927009742-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:59.110178108-05 | Trade | 3.0299 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:59.202790281-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:59.202790281-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:59.206779421-05 | Trade | 3.0299 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:10:59.222662029-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:10:59.986309786-05 | Trade | 3.0299 | 3760 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:00.010294331-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:00.038093519-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:00.038093519-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:00.797988142-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:00.858041655-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:00.942125141-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:01.786432310-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:02.414029619-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:02.550039767-05 | Trade | 3.0299 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:02.858755523-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:03.010030925-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:03.014103885-05 | Trade | 3.025 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:03.118601082-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:04.818063214-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:06.202750010-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:06.647043438-05 | Trade | 3.0204 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:06.742686148-05 | Trade | 3.0204 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:07.166812373-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:07.575003081-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:08.214144340-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:08.870249143-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:09.054520923-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:09.242590575-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:09.962519839-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:10.550875571-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:10.562822153-05 | Trade | 3.0278 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:10.983011389-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:11.198791209-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:12.046292621-05 | Trade | 3.0284 | 1645 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:12.874018936-05 | Trade | 3.022 | 3344 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:11:12.886647510-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:13.686119160-05 | Trade | 3.03 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:13.970905990-05 | Trade | 3.0244 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:14.810166045-05 | Trade | 3.0201 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:15.062051311-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:16.878005030-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:17.194708551-05 | Trade | 3.025 | 164 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:17.546109377-05 | Trade | 3.025 | 710 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:17.550116637-05 | Trade | 3.0297 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:18.294889155-05 | Trade | 3.027 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:19.198896950-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:19.246013443-05 | Trade | 3.0204 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:19.562269373-05 | Trade | 3.0299 | 120 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.154692563-05 | Trade | 3.0299 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.770660619-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.774954143-05 | Trade | 3.025 | 2100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.774954143-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.777990534-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.778287961-05 | Trade | 3.025 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.782805148-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.782805148-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.782805148-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.782805148-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.782805148-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.782805148-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:20.786031173-05 | Trade | 3.03 | 83400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:20.814792723-05 | Trade | 3.0299 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:21.826299278-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:21.826299278-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:21.826299278-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:23.478032473-05 | Trade | 3.0275 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:23.726981802-05 | Trade | 3.0275 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:23.726981802-05 | Trade | 3.0275 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:23.726981802-05 | Trade | 3.028 | 715 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:23.858005662-05 | Trade | 3.0299 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:24.274592602-05 | Trade | 3.028 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:24.610087476-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:25.810793830-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:26.418023262-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:27.090189682-05 | Trade | 3.0287 | 763 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:27.094135711-05 | Trade | 3.0287 | 16805 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:27.094135711-05 | Trade | 3.0287 | 2432 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:27.134982434-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:27.446605520-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:27.446605520-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.035080714-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.274982600-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.298929012-05 | Trade | 3.03 | 245 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.298929012-05 | Trade | 3.025 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.558775173-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.562759459-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.614043151-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.782024240-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.790024592-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.794734546-05 | Trade | 3.0292 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.794734546-05 | Trade | 3.025 | 793 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.794734546-05 | Trade | 3.025 | 1003 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:11:28.794734546-05 | Trade | 3.025 | 97 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 145 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Trade | 3.02 | 352 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.854456344-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.858011817-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:28.858420284-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.858420284-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:28.858420284-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:30.010312515-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:30.258274008-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.274190420-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.282155236-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.450420506-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.450420506-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.450420506-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:30.454406258-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.466371276-05 | Trade | 3.02 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.466371276-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:30.526044714-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:30.958179809-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:30.958179809-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:31.546547804-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:31.546547804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:31.606342155-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:31.782568339-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.002595370-05 | Trade | 3.0296 | 275 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.526291909-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.854831359-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.854831359-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.854831359-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.854831359-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.854831359-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.854831359-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.854831359-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.854831359-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.854831359-05 | Trade | 3.02 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 2250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.858789091-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 123 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Trade | 3.02 | 122 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.858789091-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.906653288-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.914597333-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.914597333-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.958347159-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.958347159-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.998218550-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:32.998218550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:32.998218550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 58 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 78 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.042532849-05 | Trade | 3.02 | 454 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.042532849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.082910785-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.082910785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.082910785-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.082910785-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.082910785-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.082910785-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.126693067-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.126693067-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.126693067-05 | Trade | 3.02 | 990 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.126693067-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.166511594-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.166511594-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.166511594-05 | Trade | 3.02 | 650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.166511594-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.178018356-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.210028069-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.210239743-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.217998632-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.262064779-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.262064779-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.322818816-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.322818816-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.322818816-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.322818816-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.326824073-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.326824073-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.326824073-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.326824073-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.326824073-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.326824073-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.326824073-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.334764620-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.374042494-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.506058262-05 | Trade | 3.02 | 550 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.507010378-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.507010378-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.507010378-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.507010378-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.507010378-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.510774771-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.510774771-05 | Trade | 3.02 | 550 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Trade | 3.02 | 430 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:33.510774771-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.510774771-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:33.522959508-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.218902922-05 | Trade | 3.02 | 570 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.218902922-05 | Trade | 3.02 | 280 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.218902922-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.218902922-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.218902922-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.218902922-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.218902922-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.218902922-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.222147687-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| CS | 2023-02-09T11:11:34.222882978-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T11:11:34.226006784-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 255 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.262326574-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.338049078-05 | Trade | 3.02 | 671 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.338324811-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.338324811-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.338324811-05 | Trade | 3.02 | 96 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.338324811-05 | Trade | 3.02 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:34.338324811-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.338324811-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.510596684-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.594173073-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.654773990-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:34.718671894-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:35.382708776-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:35.414635328-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:35.414635328-05 | Trade | 3.02 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.414635328-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 179 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 245 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 155 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 129 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 671 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 345 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.446437737-05 | Trade | 3.02 | 855 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.454435269-05 | Trade | 3.02 | 145 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.454435269-05 | Trade | 3.02 | 155 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.810898063-05 | Trade | 3.0202 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:35.894526184-05 | Trade | 3.0201 | 9033 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:36.046825770-05 | Trade | 3.0201 | 9033 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:36.090664351-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:38.370591824-05 | Trade | 3.025 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:38.370591824-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:38.878320091-05 | Trade | 3.028 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:39.647007283-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:40.018355453-05 | Trade | 3.021 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:40.018355453-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:40.763110452-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:40.766069149-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:40.766069149-05 | Trade | 3.025 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:41.470781696-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:41.902033318-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:42.870024143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:42.870826972-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:43.158617554-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:43.158617554-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:43.158617554-05 | Trade | 3.025 | 1247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:43.158617554-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:43.158617554-05 | Trade | 3.025 | 453 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:43.266085801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:44.482797078-05 | Trade | 3.0201 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:45.210532009-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:45.791005629-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:45.791005629-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:46.426142782-05 | Trade | 3.0205 | 695 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:46.718064247-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:46.886181196-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:46.898105119-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:47.010637327-05 | Trade | 3.0253 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:47.158046211-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:47.726015675-05 | Trade | 3.025 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:48.886390963-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:11:49.102410773-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.518623514-05 | Trade | 3.025 | 641 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.518623514-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.518623514-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.518623514-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.522620542-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.522620542-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.526627957-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.526627957-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.526627957-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.530019764-05 | Trade | 3.03 | 14900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.530593788-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.530593788-05 | Trade | 3.025 | 2800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.530593788-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.534580935-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.542534360-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.558388335-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.574331143-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.582297092-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.590250193-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:49.594264533-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.610148058-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.622143245-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.630103607-05 | Trade | 3.025 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:49.670935477-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:50.534098719-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:50.538000927-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:50.582037790-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:51.050857987-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:52.442782173-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:52.994284745-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:53.542076539-05 | Trade | 3.0299 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:53.810710625-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:54.942815852-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:55.226527048-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:55.230507008-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:55.702417445-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:56.006075766-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:56.886222662-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:56.990804568-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:56.990804568-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:56.990804568-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:56.994741766-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:56.994741766-05 | Trade | 3.025 | 399 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:56.994741766-05 | Trade | 3.025 | 601 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:57.014004320-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:57.066456190-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:57.286492628-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:57.566221409-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:58.067029276-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:58.067029276-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:58.067029276-05 | Trade | 3.025 | 2301 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:58.382669958-05 | Trade | 3.0298 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:58.842091839-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938122686-05 | Trade | 3.025 | 2359 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 145 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 3800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 6500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.025 | 2359 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 12915 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 673 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:11:59.938317027-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938317027-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 179 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 321 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 850 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 850 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 71 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.938495972-05 | Trade | 3.02 | 350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.939917337-05 | Trade | 3.02 | 1650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 235 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940063934-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940063934-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940773479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940773479-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940773479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940773479-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940773479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940773479-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.940773479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940773479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.940773479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.946804089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.946804089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.946804089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.946804089-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.946804089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.998584228-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.998584228-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.998584228-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.998584228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.998584228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.998584228-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.998584228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.998584228-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.998584228-05 | Trade | 3.02 | 305 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:11:59.998584228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:11:59.998584228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:00.002026220-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:00.002594783-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:00.002594783-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:00.002594783-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:00.010452452-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:00.014438934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:00.014438934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:00.018422352-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:00.018422352-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:00.018422352-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:00.258040178-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.182331618-05 | Trade | 3.0287 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.290011112-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 179 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 321 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 850 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486251168-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 31 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 973 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 814 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.486397265-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.486397265-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.486397265-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 265 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.487009141-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 1658 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 1655 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 551 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490204347-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.490204347-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.490331381-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490331381-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.490983215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.494301691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.494301691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.498761411-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.502025789-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.502950687-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.590579612-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.590579612-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:01.590579612-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:01.898200850-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102021693-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 1014 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 675 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| CS | 2023-02-09T11:12:02.102240734-05 | Trade | 3.02 | 6449 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.102418838-05 | Trade | 3.02 | 14977 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.106222104-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106222104-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.106384189-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.109982944-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.110244888-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.110244888-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.110244888-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.130129441-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.130129441-05 | Trade | 3.025 | 163 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.130129441-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.270593425-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282020073-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282507630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282507630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282507630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282507630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.282507630-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.350168299-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.350168299-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:02.958023340-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.958551456-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:02.958551456-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.958551456-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:02.958551456-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:03.922305021-05 | Trade | 3.0202 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:04.058685134-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.058685134-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.078632260-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.146019990-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.190097530-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.226967226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.226967226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.522681502-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.770603739-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:04.970681284-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:05.202620802-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:05.362975744-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:05.362975744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:05.362975744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:05.362975744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:05.890612909-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:05.890612909-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:05.890612909-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:05.902619492-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:05.905980916-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:06.098730379-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:06.294903129-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.326744744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:06.330672623-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:06.705978970-05 | Trade | 3.0251 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:07.066468299-05 | Trade | 3.0243 | 130 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.566838482-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.782960620-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785121990-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 775 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 807 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 12023 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785286398-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 8000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785400248-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 212 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785921536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785921536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.785921536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.785921536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.790282043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790282043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.790282043-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790438436-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.790599938-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794181308-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:08.794181308-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794769520-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794769520-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794769520-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794769520-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794769520-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.794769520-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:08.798376785-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.231008674-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:09.242010938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:09.262819575-05 | Trade | 3.0201 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.366332462-05 | Trade | 3.025 | 1247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.366332462-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.366332462-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.366332462-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:09.366332462-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.366332462-05 | Trade | 3.025 | 853 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:09.366332462-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:09.634180250-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:09.738774371-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:10.514319534-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:10.646759888-05 | Trade | 3.0201 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:10.874702832-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:10.878222906-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:10.878222906-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:10.910528119-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:11.610483166-05 | Trade | 3.0251 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:11.810627603-05 | Trade | 3.025 | 1247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:11.810627603-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:11.810627603-05 | Trade | 3.025 | 2653 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:11.914159059-05 | Trade | 3.0253 | 750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:12.458038276-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:12.470708546-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:12.510535741-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:12.690787197-05 | Trade | 3.0203 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:13.054153740-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.054153740-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.054153740-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.054153740-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.054153740-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:13.070053081-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.074800516-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.082048078-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.083067049-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:13.319011658-05 | Trade | 3.0202 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:14.234756427-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:14.234756427-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:14.394246013-05 | Trade | 3.0225 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:14.394246013-05 | Trade | 3.03 | 950 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:14.406219450-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:14.890067609-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:14.890067609-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:15.470491000-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:15.501372012-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:15.598107756-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:16.350701438-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:16.410016088-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:16.430288380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:16.926042259-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.338328921-05 | Trade | 3.0252 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.574252132-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.574252132-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.618237512-05 | Trade | 3.02 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Trade | 3.02 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.618237512-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.622093967-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.626042129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.630039953-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.631050499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.631050499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.631050499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.631050499-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.631050499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.631050499-05 | Trade | 3.02 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.631050499-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.631050499-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.631050499-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.631050499-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.634773930-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.634773930-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.634773930-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.634773930-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.634773930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.634773930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.634773930-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.678824935-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.678824935-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.678824935-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.686831558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.686831558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.686831558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.686831558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.702748653-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.702748653-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.702748653-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.722600298-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:17.722600298-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:17.722600298-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:17.722600298-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.130044590-05 | Trade | 3.0251 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.186639274-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.190531786-05 | Trade | 3.02 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.190531786-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.190531786-05 | Trade | 3.02 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.298102408-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.402684429-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.409993513-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.442477879-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.442477879-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.466341015-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.894510369-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.950019993-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.950196101-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.950196101-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.950196101-05 | Trade | 3.02 | 1530 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.950196101-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.950196101-05 | Trade | 3.02 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.950196101-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.950196101-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966223226-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966268667-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:18.966268667-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:19.010811217-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.010811217-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:19.010811217-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.054739608-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:19.054739608-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.054739608-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.094566001-05 | Trade | 3.02 | 1051 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:19.094566001-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.094566001-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.534701963-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.714923785-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:19.903081822-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.246580860-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.371028919-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.371028919-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.371028919-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.371028919-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.371028919-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.470598051-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.498424874-05 | Trade | 3.0251 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:20.802084113-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.822144471-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.823042999-05 | Trade | 3.02 | 3166 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.823042999-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.823042999-05 | Trade | 3.02 | 1314 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.823042999-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.834705537-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.842106606-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.842933909-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.842933909-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.842933909-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.842933909-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.842933909-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.842933909-05 | Trade | 3.02 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846243004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846908610-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.846908610-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.850791481-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.854881357-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.854881357-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866064973-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.866818273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.882773649-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.882773649-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.882773649-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.882773649-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.882773649-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.882773649-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.882773649-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.894710690-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.914053435-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.914621519-05 | Trade | 3.02 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.914621519-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.914621519-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:20.914621519-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.914621519-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.922564042-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.922564042-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.922564042-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.922564042-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.922564042-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.926307129-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.934607129-05 | Trade | 3.02 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.934607129-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.934607129-05 | Trade | 3.02 | 2811 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.954417367-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.954417367-05 | Trade | 3.02 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.966360109-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.966360109-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.966360109-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.966360109-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.966360109-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.974327232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.974327232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.974327232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.974327232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:20.982273509-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:20.982273509-05 | Trade | 3.02 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.002184523-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.002184523-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.002184523-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.002184523-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.006210837-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.006210837-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.006210837-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.006210837-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.006210837-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.006210837-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.006210837-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.051041524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.051041524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.051041524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.051041524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.051041524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.051041524-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.054179830-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.058999254-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.058999254-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.062016891-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.070069243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.090853010-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.090853010-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:21.126686523-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.126686523-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.130689162-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.134598810-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.134598810-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:21.134598810-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.154536242-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.154536242-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.214223768-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.214223768-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.582689043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.694280263-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:21.898287369-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:22.034024016-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:22.190762269-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:22.246708677-05 | Trade | 3.0203 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:23.782762690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:23.787000128-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:23.790996616-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:23.790996616-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:23.822816276-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.134501934-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.346514458-05 | Trade | 3.025 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.346514458-05 | Trade | 3.025 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.346514458-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.346514458-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.522699938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 6200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 1907 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594228619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 850 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 1088 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 3400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594418060-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594621559-05 | Trade | 3.02 | 1202 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594621559-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594621559-05 | Trade | 3.02 | 8242 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.594621559-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.646035452-05 | Trade | 3.028 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841651421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 1100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 6200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841817420-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841817420-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 1900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 1000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 1007 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841817420-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 4800 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 323 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.841983745-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 667 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 14823 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.842192009-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846025844-05 | Trade | 3.02 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.846226824-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.846308903-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.882008699-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.882124504-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 6200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 1047 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978235152-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978766369-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.978766369-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.981993344-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.982745451-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.982745451-05 | Trade | 3.02 | 15849 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.982745451-05 | Trade | 3.02 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:24.982745451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.058434480-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.242610548-05 | Trade | 3.0201 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.242610548-05 | Trade | 3.02 | 1710 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.318225199-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.318225199-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.318225199-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.318225199-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.318225199-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.398227589-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 24900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.402225175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.506450553-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 5400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 1900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 1000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 1900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 14149 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Trade | 3.02 | 3600 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558314591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558314591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558525186-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Trade | 3.02 | 6651 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558525186-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558525186-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.558525186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T11:12:25.562213143-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:12:25.562213143-05 | Trade | 3.02 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:25.562213143-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.562213143-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:25.562213143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.610986274-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.661998541-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:25.662741532-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:26.126029142-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:26.126713460-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:26.262036181-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:26.666321652-05 | Trade | 3.0267 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:27.250780976-05 | Trade | 3.021 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:28.474039502-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:28.474383185-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:28.702402104-05 | Trade | 3.0201 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:28.970183590-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:28.974201016-05 | Trade | 3.0201 | 1292 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:28.974201016-05 | Trade | 3.0201 | 708 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:28.998038461-05 | Trade | 3.0205 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.082739806-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.085985800-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.174319320-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.190009884-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.210135477-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.210135477-05 | Trade | 3.0265 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.231082251-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.281987439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.286756210-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.354551513-05 | Trade | 3.0201 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.394371718-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Trade | 3.02 | 1900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.394371718-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Trade | 3.02 | 4300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.394371718-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.394371718-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.394371718-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.397994343-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 2600 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 4600 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 22600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398236410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398373111-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398373111-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.398373111-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.398373111-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.430165845-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.478984872-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.498924681-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 1300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 1264 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Trade | 3.02 | 26636 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518259148-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Trade | 3.02 | 1000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Trade | 3.02 | 767 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518782439-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.518782439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526073376-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.526778747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Trade | 3.02 | 59 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.530760430-05 | Trade | 3.02 | 141 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.530760430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:29.538743787-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.550670118-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.570580654-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.570580654-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.570580654-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.570580654-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.606415762-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.606415762-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.606415762-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.606415762-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.606415762-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.613999885-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.662165276-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.662165276-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.714010363-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.750593118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 3200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 26400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 4300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794236947-05 | Trade | 3.02 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794590186-05 | Trade | 3.02 | 48 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.794590186-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.794590186-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.846353929-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.866249045-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.927018606-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:29.950909632-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:29.982765422-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:30.010646841-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:30.038069381-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:31.118748441-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:31.298093059-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:31.478211164-05 | Trade | 3.025 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:31.954116757-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:32.906941523-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.202645825-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.210590225-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.230012487-05 | Trade | 3.0299 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.230475063-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:33.234466397-05 | Trade | 3.025 | 251 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.342057459-05 | Trade | 3.0267 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.354977235-05 | Trade | 3.0201 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:33.634708520-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:34.202146630-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:34.202146630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.330212764-05 | Trade | 3.0263 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506015665-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 4300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 24700 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 3300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 6100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.506237931-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.506474746-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.509989569-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Trade | 3.02 | 1000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Trade | 3.02 | 1000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.510264896-05 | Trade | 3.02 | 700 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.510264896-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.510264896-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.510264896-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.514452307-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.514452307-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.514452307-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.518443733-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.518443733-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.550285679-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.558235048-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.603067232-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.607035435-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.638888922-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:35.670779705-05 | Trade | 3.0201 | 1110 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.670779705-05 | Trade | 3.0201 | 890 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:35.698575952-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:36.074986470-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.074986470-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 3500 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 94 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 906 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 1000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 848 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 23252 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110241160-05 | Trade | 3.02 | 1956 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110766945-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110766945-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110766945-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110766945-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110766945-05 | Trade | 3.02 | 900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110766945-05 | Trade | 3.02 | 1041 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.110766945-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110766945-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110766945-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.110766945-05 | Trade | 3.02 | 300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.114847328-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.218296960-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.414524551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.418491533-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:36.570803640-05 | Trade | 3.03 | 5025 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:36.574744254-05 | Trade | 3.0299 | 14975 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:37.030780070-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:37.030780070-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:37.086511187-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:38.294234056-05 | Trade | 3.025 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:39.186271826-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:39.186271826-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:40.338009935-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:40.426025720-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:40.426864261-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:40.506513189-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:40.566222787-05 | Trade | 3.0269 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:40.570195783-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:41.378642466-05 | Trade | 3.025 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:41.378642466-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:41.378642466-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:41.538954914-05 | Trade | 3.0299 | 31 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:41.726132805-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:42.262010013-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:42.345997160-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:42.546008971-05 | Trade | 3.0276 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:42.582373353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:42.594312326-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018043772-05 | Trade | 3.02 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 6100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 3400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 5050 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 450 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 1550 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Trade | 3.02 | 1750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018263551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018370536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018370536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018370536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.018370536-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018370536-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018370536-05 | Trade | 3.02 | 3650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.018370536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.023046804-05 | Trade | 3.02 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 500 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.126570590-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.126570590-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.129990144-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.130554863-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.130554863-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.130554863-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.130554863-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.130554863-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.130554863-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.130554863-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.130554863-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.130554863-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.130554863-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.130554863-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.130554863-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.133999709-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.134535460-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.134535460-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.138474574-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.138474574-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.138474574-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.138474574-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.138474574-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.138474574-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.138474574-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.138474574-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.138474574-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.138474574-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.142521059-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.142521059-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.142521059-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.142521059-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.142521059-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.142521059-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.142521059-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.142521059-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.142521059-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.142521059-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.142521059-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.142521059-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.146494837-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.146494837-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.146494837-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.146494837-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.146494837-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.146494837-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.146494837-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.146494837-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.150500337-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.150500337-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.150500337-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.150500337-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.150500337-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.150500337-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.150500337-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.150500337-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.150500337-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.150500337-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.150500337-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.154464213-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.154464213-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.154464213-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.154464213-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.154464213-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.154464213-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.154464213-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| CS | 2023-02-09T11:12:44.158072935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
|----|-----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T11:12:44.158425612-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.158425612-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.158425612-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.158425612-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.158425612-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.158425612-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.158425612-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.158425612-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.158425612-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.162445668-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.162445668-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.162445668-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.162445668-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.162445668-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.162445668-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.162445668-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.162445668-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.162445668-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.162445668-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.166034824-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.166393725-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.166393725-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.166393725-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.166393725-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.166393725-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.166393725-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.166393725-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.166393725-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.166393725-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.166393725-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.166393725-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.170001528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.170375948-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.170375948-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.170375948-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.170375948-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.170375948-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.170375948-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.170375948-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.174002644-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.174362051-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.174362051-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.174362051-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.174362051-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.174362051-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.174362051-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.174362051-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.174362051-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.174362051-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.174362051-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.178021960-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.178325956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.178325956-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.178325956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.178325956-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.178325956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.178325956-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.178325956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.178325956-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.182283493-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.182283493-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.182283493-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.182283493-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.182283493-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.182283493-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.182283493-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.182283493-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.182283493-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.182283493-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.186275743-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.186275743-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.186275743-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.186275743-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.186275743-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.186275743-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.190351267-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.190351267-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.190351267-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.190351267-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.190351267-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.194078898-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.194336821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.194336821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.194336821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.194336821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.194336821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.194336821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.194336821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.194336821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.198276246-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.198276246-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.202248279-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.202248279-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.202248279-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.202248279-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.202248279-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.202248279-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.202248279-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.202248279-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.202248279-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.202248279-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.202248279-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.202248279-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.206281166-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.206281166-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.206281166-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.206281166-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.206281166-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.206281166-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.206281166-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.206281166-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.206281166-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.206281166-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.206281166-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.209997918-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.210200928-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.210200928-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.210200928-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.210200928-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.210200928-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.210200928-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.210200928-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.210200928-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| CS | 2023-02-09T11:12:44.210200928-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
|----|----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T11:12:44.214165619-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.214165619-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.214165619-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.214165619-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.214165619-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.214165619-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.214165619-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.214165619-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.214165619-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.218153881-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.218153881-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.218153881-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.218153881-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.218153881-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.218153881-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.218153881-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.218153881-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.218153881-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.218153881-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.222197123-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.222197123-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.222197123-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.222197123-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.222197123-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.222197123-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.222197123-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.222197123-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.222197123-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.222197123-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.222197123-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.222197123-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.226161170-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.226161170-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.226161170-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.226161170-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.226161170-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.226161170-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.226161170-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.226161170-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.226161170-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.226161170-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.230117265-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.230117265-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.230117265-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.230117265-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.230117265-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.230117265-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.230117265-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.230117265-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.234102954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.234102954-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.234102954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.234102954-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.234102954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.234102954-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.234102954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.234102954-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.234102954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.234102954-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.238353765-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.238353765-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.242004709-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.242190270-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.242190270-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.242190270-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.242190270-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.242190270-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.242190270-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.242190270-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.242190270-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.242190270-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.242190270-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.242190270-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.246083408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.247067145-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.247067145-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.247067145-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.247067145-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.247067145-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.247067145-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.247067145-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.247067145-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.247067145-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.250063060-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.251058550-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.251058550-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.251058550-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.251058550-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.251058550-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.251058550-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.251058550-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.251058550-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.251058550-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.255006781-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.255006781-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.258667327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.258667327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.263013609-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.263013609-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.263013609-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.263013609-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.263013609-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.263013609-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.263013609-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.263013609-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.263013609-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.263013609-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.263013609-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.263013609-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.266076742-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.266994369-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.266994369-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.266994369-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.266994369-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.266994369-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.266994369-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.266994369-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.266994369-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.266994369-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.270048617-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.270975468-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.270975468-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.270975468-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.270975468-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.270975468-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.270975468-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.270975468-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.270975468-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.270975468-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.270975468-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.270975468-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.274970472-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.274970472-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.274970472-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.274970472-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.274970472-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.274970472-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.274970472-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.274970472-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.274970472-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.274970472-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.278941405-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.278941405-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.278941405-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.278941405-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.278941405-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.278941405-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.278941405-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.278941405-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.278941405-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.278941405-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.278941405-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.278941405-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.282015797-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.282920974-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.282920974-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.282920974-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.282920974-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.282920974-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.282920974-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.282920974-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.282920974-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.282920974-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.286171407-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286171407-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.286171407-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286881022-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.286881022-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286881022-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.286881022-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286881022-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.286881022-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286881022-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.286881022-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286881022-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.286881022-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.286881022-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.290226140-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.290226140-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.290226140-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.290226140-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.290226140-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.290226140-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.290226140-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.290226140-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.290226140-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.290876635-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.290876635-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.290876635-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.294868936-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.294868936-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.294868936-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.294868936-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.294868936-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.294868936-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.294868936-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.294868936-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.294868936-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.294868936-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298052154-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298856598-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298856598-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298856598-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298856598-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298856598-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.298856598-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.298856598-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.302007281-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.302826244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.302826244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.302826244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.302826244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.302826244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.302826244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.302826244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.302826244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.302826244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.302826244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.302826244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.306025414-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.306819748-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.306819748-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.306819748-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.306819748-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.306819748-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.306819748-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.306819748-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.306819748-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.306819748-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.306819748-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.306819748-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.310783215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.310783215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.310783215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.310783215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.310783215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.310783215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.310783215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.310783215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.310783215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.310783215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.314775516-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.314775516-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.314775516-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.314775516-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.314775516-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.314775516-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.314775516-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.314775516-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.314775516-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.314775516-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.314775516-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.314775516-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.317989361-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.318772761-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.318772761-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.318772761-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.318772761-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.318772761-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.321986327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.322723206-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.322723206-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.322723206-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.322723206-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.322723206-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.326726429-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.326726429-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.326726429-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.326726429-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.326726429-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.330695673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.333986372-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.334659757-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.494953128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.494953128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.494953128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.494953128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.494953128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.494953128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.494953128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.494953128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.494953128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.494953128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.494953128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.498314782-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.498314782-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.502925421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.502925421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.502925421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.502925421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.502925421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.502925421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.502925421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.502925421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.502925421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.502925421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.502925421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.506902956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.506902956-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.506902956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.506902956-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.506902956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.506902956-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.506902956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.506902956-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.506902956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.506902956-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.506902956-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.510002733-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.510884135-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.510884135-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.510884135-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.510884135-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.510884135-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.510884135-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.510884135-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.510884135-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.510884135-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.510884135-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.514020105-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.514919910-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.514919910-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.514919910-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.514919910-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.514919910-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.514919910-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.514919910-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.514919910-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.514919910-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.514919910-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.514919910-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.518012117-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.518865291-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.518865291-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.518865291-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.518865291-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.518865291-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.518865291-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.518865291-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.522004446-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.522837244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.522837244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.522837244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.522837244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.522837244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.522837244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.522837244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.522837244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.522837244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.522837244-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.522837244-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.526008974-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T11:12:44.526857848-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
|----|----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T11:12:44.526857848-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.526857848-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.526857848-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.526857848-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.526857848-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.526857848-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.526857848-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.526857848-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.526857848-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.530829451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.530829451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.530829451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.530829451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.530829451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.530829451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.530829451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.530829451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.530829451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.530829451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.534835080-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.534835080-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.534835080-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.534835080-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.534835080-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.534835080-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.534835080-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.534835080-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.534835080-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.534835080-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.534835080-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.534835080-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.538746210-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.538746210-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.538746210-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.538746210-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.538746210-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.538746210-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.538746210-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.538746210-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.538746210-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.542790565-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.542790565-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.542790565-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.542790565-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.542790565-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.542790565-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.542790565-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.542790565-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.542790565-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.542790565-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.542790565-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.542790565-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.546313627-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.546313627-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.550766467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.550766467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.550766467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.550766467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.550766467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.550766467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.550766467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.550766467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.550766467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.550766467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.554718998-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.554718998-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.554718998-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.554718998-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.554718998-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.554718998-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.554718998-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.554718998-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.554718998-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.554718998-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.554718998-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.554718998-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.558714220-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.558714220-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.558714220-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.558714220-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.558714220-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.558714220-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.558714220-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.558714220-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.562702391-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.562702391-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.566683681-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.566683681-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.566683681-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.566683681-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.566683681-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.566683681-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.566683681-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.566683681-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.566683681-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.570017646-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.570646037-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.570646037-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.570646037-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.570646037-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.570646037-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.570646037-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.570646037-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.570646037-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.570646037-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.574635647-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.574635647-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.574635647-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.574635647-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.574635647-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.574635647-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.574635647-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.578018984-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.578642349-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.578642349-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.578642349-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.578642349-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.578642349-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.578642349-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.578642349-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.578642349-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.578642349-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.578642349-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.582033324-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.582614498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.582614498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.582614498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.582614498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.582614498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.582614498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.582614498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.582614498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.582614498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.582614498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.586556806-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.586556806-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.586556806-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.586556806-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.586556806-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.586556806-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.586556806-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.586556806-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.586556806-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.586556806-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.586556806-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.586556806-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.590009108-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.590551850-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.590551850-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.590551850-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.590551850-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.590551850-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.590551850-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.590551850-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.590551850-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.590551850-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.594544571-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.594544571-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.594544571-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.594544571-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.594544571-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.594544571-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.594544571-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.594544571-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.594544571-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.598509301-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.598509301-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.598509301-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.598509301-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.598509301-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.598509301-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.598509301-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.598509301-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.598509301-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.598509301-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.602019339-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.602533640-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.602533640-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.602533640-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.602533640-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.602533640-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.602533640-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.602533640-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.602533640-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.602533640-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.606507379-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.606507379-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.606507379-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.606507379-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.606507379-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.606507379-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.606507379-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.606507379-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.606507379-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.606507379-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.606507379-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 30 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.610443874-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.610443874-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.614074034-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.614418760-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.614418760-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.614418760-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.614418760-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.614418760-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.614418760-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.614418760-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.614418760-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.614418760-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.614418760-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.614418760-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.618381362-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.618381362-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.618381362-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.618381362-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.618381362-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.618381362-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.618381362-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.618381362-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.618381362-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.618381362-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.618381362-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.618381362-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.622407451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.622407451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.622407451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.622407451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.622407451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.622407451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.622407451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.622407451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.622407451-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.622407451-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.626345628-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.626345628-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.626345628-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.626345628-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.626345628-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.626345628-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.626345628-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.626345628-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.626345628-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.626345628-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.630370721-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.630370721-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.630370721-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.630370721-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.630370721-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.630370721-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.630370721-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.630370721-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.630370721-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.634322775-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.634322775-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.634322775-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.634322775-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.634322775-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.634322775-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.634322775-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.634322775-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.634322775-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.634322775-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.634322775-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.638270821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.638270821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.638270821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.638270821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.638270821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.638270821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.638270821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.638270821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.638270821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.638270821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.638270821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.642267591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.642267591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.642267591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.642267591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.642267591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.642267591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.642267591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.642267591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.642267591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.642267591-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.642267591-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.646249819-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.646249819-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.646249819-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.646249819-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.646249819-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.646249819-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.646249819-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.646249819-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.646249819-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.650223924-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.650223924-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.654314747-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.654314747-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.654314747-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.654314747-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.654314747-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.654314747-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.654314747-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.654314747-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.654314747-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.654314747-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.658243313-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.658243313-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.658243313-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.658243313-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.658243313-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.658243313-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.658243313-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.658243313-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.658243313-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.658243313-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.662236467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.662236467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.662236467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.662236467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.662236467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.662236467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.662236467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.662236467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.662236467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.662236467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.662236467-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.662236467-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.665990523-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.666196573-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.666196573-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.666196573-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.666196573-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.666196573-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.666196573-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.666196573-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.666196573-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.666196573-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.670009457-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.670162651-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.670162651-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.670162651-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.670162651-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.670162651-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.670162651-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.670162651-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.670162651-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.670162651-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674015323-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.674210071-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.674210071-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.677983493-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.678170478-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.678170478-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.678170478-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.678170478-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.678170478-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.678170478-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.678170478-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.678170478-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.678170478-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.678170478-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.682127122-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.682127122-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.682127122-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.682127122-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.682127122-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.682127122-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.682127122-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.682127122-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.686161813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.686161813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.686161813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.686161813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.686161813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.686161813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.686161813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.686161813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.686161813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.686161813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.690132421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.690132421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.690132421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.690132421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.690132421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.690132421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.690132421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.690132421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.690132421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.690132421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.690132421-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.690132421-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.694026958-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.694206486-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.694206486-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.694206486-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.694206486-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.694206486-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.694206486-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.694206486-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.694206486-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.694206486-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.694206486-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:44.694206486-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.698815440-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.698815440-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.698815440-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.698815440-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.698815440-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.698815440-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.698815440-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.698815440-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.698815440-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.698815440-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.702799136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.702799136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.702799136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.702799136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.702799136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.702799136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.702799136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.702799136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:44.702799136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:44.854371074-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:45.150052924-05 | Trade | 3.02 | 400 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:45.150093797-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:45.318099796-05 | Trade | 3.02 | 170 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:45.318317081-05 | Trade | 3.02 | 630 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:45.498575308-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:45.498575308-05 | Trade | 3.02 | 900 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:46.250230999-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:47.070583946-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:47.270771342-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:47.270771342-05 | Trade | 3.02 | 3000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:47.270771342-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:47.270771342-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:47.502720649-05 | Trade | 3.02 | 50 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:47.506670454-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:47.506670454-05 | Trade | 3.02 | 3300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:47.506670454-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:47.506670454-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:47.990607283-05 | Trade | 3.02 | 1 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.390835129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.390835129-05 | Trade | 3.02 | 5000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.390835129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.390835129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.390835129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.390835129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.390835129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.394809949-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.394809949-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.398538607-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.398538607-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.402757359-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.402757359-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.402757359-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.402757359-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.402757359-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.402757359-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.402757359-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.402757359-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.402757359-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.406579332-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.406579332-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.410708939-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.410708939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.410708939-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.410708939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.410708939-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.410708939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.410708939-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.410708939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.410708939-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.414476480-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.414476480-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.414476480-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.414476480-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.414476480-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.414476480-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.414476480-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.418690733-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.418690733-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.418690733-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.418690733-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.422702914-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.422702914-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.422702914-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.422702914-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.422702914-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.426685013-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.426685013-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.426685013-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.426685013-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.426685013-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.426685013-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.430636247-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.430636247-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.430636247-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.430636247-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.430636247-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.430636247-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.430636247-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.430636247-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.430636247-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.430636247-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.434641514-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.434641514-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.434641514-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.434641514-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.434641514-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.434641514-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.434641514-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.434641514-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.434641514-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.434641514-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.434641514-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.438607498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.438607498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.438607498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.438607498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.438607498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.438607498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.438607498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.438607498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.438607498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.442647087-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.442647087-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.442647087-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.442647087-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.442647087-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.442647087-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.442647087-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.442647087-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.442647087-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.446616935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.450491979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.450491979-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.450491979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.450491979-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.450491979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.454325942-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.454325942-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.454325942-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.454325942-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.454325942-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.458488551-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.458488551-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.458488551-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.458488551-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.462552854-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.462552854-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.462552854-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.462552854-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.462552854-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.462552854-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.462552854-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.466322616-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.466322616-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.466322616-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.466322616-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.466322616-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.466322616-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.466322616-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.466322616-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.466322616-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.466322616-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.466322616-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.466322616-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.470470749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.470470749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.470470749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.470470749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.470470749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.470470749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.470470749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.470470749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.470470749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.474454327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.474454327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.474454327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.474454327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.474454327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.474454327-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.474454327-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478337205-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.478337205-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478337205-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.478337205-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478337205-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.478337205-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478337205-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.478337205-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478337205-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.478337205-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478337205-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.478337205-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.478482013-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.482387711-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.482387711-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.482387711-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.482387711-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.482387711-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.486365900-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.486365900-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.486365900-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.486365900-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.486365900-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.486365900-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.486365900-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.486365900-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.486365900-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.486365900-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.490332911-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.490332911-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.490332911-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.490332911-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.490332911-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.490332911-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.490332911-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.490332911-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.490332911-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.494334411-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.494334411-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.494334411-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.494334411-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.494334411-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.494334411-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.494334411-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.494334411-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.498331089-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.498331089-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.498331089-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.498331089-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.498331089-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.498331089-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| CS | 2023-02-09T11:12:48.498331089-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
|----|----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T11:12:48.498331089-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.498331089-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.498331089-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.498331089-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.498331089-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.502303951-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.502303951-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.502303951-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.502303951-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.502303951-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.502303951-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.506267254-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.506267254-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.506267254-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.506267254-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.506267254-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.506267254-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.506267254-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.510252111-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.510252111-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.510252111-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.510252111-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.510252111-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.510252111-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.510252111-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.510252111-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.510252111-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.510252111-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.510252111-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.514272827-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.514272827-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.514272827-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.514272827-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.514272827-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.514272827-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.514272827-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.514272827-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.514272827-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.514272827-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.518262298-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.518262298-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.518262298-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.518262298-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.518262298-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.518262298-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.518262298-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.522265889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.522265889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.522265889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.522265889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.522265889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.522265889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.522265889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.522265889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.522265889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |

| CS | 2023-02-09T11:12:48.522265889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
|----|-----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T11:12:48.522265889-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.522265889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.522265889-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.526197026-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.526197026-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.526197026-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.526197026-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.526197026-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.526197026-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.526197026-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.526197026-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.526197026-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.526197026-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.530281939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.530281939-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.530281939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.530281939-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.530281939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.530281939-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.530281939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.530281939-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.530281939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.530281939-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.530281939-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.530281939-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.534256541-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.534256541-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.538253031-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.538253031-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.538253031-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.538253031-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.538253031-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.538253031-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.538253031-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.538253031-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.538253031-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.538253031-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.542251445-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.542251445-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.542251445-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.542251445-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.542251445-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.542251445-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.542251445-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.542251445-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.546128670-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote |      |     | 3.02 | 3.02 | 2/9/2023 |      |      |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.546332540-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.546332540-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.546332540-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.550212189-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.550212189-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.550212189-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.550212189-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.550212189-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.550212189-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.550212189-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.550212189-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.550212189-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.550212189-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.550212189-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.550212189-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.554059497-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.554213043-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.554213043-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.554213043-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.554213043-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.554213043-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.554213043-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.554213043-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.554213043-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.554213043-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.554213043-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.554213043-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.558234243-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.558234243-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.558234243-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.558234243-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.558234243-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.558234243-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.558234243-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.558234243-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.558234243-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.558234243-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.558234243-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.563107979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.563107979-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.563107979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.563107979-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.563107979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.563107979-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.563107979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.563107979-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.563107979-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.567088093-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.567088093-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.567088093-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.567088093-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.567088093-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.567088093-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.567088093-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.570393987-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.570393987-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.570393987-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.570393987-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.570393987-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.570393987-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.570393987-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.570393987-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.570393987-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.570393987-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.575049416-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.575049416-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.575049416-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.575049416-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.575049416-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.575049416-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.575049416-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.575049416-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.575049416-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.579021807-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.579021807-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.579021807-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.579021807-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.579021807-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.579021807-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.579021807-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.579021807-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.579021807-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.579021807-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.579021807-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.579021807-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.582783128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.582783128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.582783128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.582783128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.582783128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.582783128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.582783128-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.582783128-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.586786749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.586786749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.586786749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.586786749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.586786749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.586786749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.586786749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.586786749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.586786749-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.586786749-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.590785179-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.590785179-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.590785179-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.590785179-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.590785179-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.590785179-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.590785179-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.590785179-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.594537136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.594537136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.594537136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.594537136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.594537136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.594537136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.594537136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.598783588-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.598783588-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.598783588-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.598783588-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.598783588-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.598783588-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.598783588-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.598783588-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.598783588-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.602058136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.602766799-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.602766799-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.602766799-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.602766799-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.602766799-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.602766799-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.602766799-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.602766799-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.602766799-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.602766799-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.606444463-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.606444463-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.606444463-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.606444463-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.606444463-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.606444463-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.606444463-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.606444463-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.606444463-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.606444463-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.606444463-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.606444463-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.610362835-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.610362835-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.610362835-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.610362835-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.610362835-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.610362835-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.610362835-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.610362835-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.610362835-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.610362835-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.610362835-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.614566450-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.614566450-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.614566450-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.614566450-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.614566450-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.614566450-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.614566450-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.614566450-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.614566450-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.614566450-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.618671499-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.618671499-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.618671499-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.618671499-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.618671499-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.618671499-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.618671499-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.618671499-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.618671499-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.618671499-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.618671499-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.618671499-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.622554438-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.622554438-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.622554438-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.622554438-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.622554438-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.622554438-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.622554438-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.622554438-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.622554438-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.622554438-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.622554438-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.622554438-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.626838962-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.626838962-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.626838962-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.626838962-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.626838962-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.626838962-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.626838962-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.626838962-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.626838962-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.626838962-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.630782277-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.630782277-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.630782277-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.630782277-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.630782277-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.630782277-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.630782277-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.630782277-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.630782277-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.630782277-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.630782277-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.630782277-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.634731889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.634731889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.634731889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.634731889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.634731889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.634731889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.634731889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.634731889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.634731889-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.634731889-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.638596408-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.638596408-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.638596408-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.638596408-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.638596408-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.638596408-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.638596408-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.642721223-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.642721223-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.642721223-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.642721223-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.642721223-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.642721223-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.642721223-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.642721223-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.642721223-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.642721223-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.642721223-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.646675821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.646675821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.646675821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.646675821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.646675821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.646675821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.646675821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.646675821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.646675821-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.646675821-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.650723014-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.650723014-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.654652777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.654652777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.654652777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.654652777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.654652777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.654652777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.654652777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.654652777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.654652777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.654652777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.654652777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.654652777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.658615498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.658615498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.658615498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.658615498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.658615498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.658615498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.658615498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.658615498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.658615498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.658615498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.658615498-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.658615498-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.662690252-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.662690252-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.662690252-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.662690252-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.662690252-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.662690252-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.662690252-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.662690252-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.662690252-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.662690252-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.662690252-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.662690252-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.666650954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.666650954-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.666650954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.666650954-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.666650954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.666650954-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.666650954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.666650954-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.666650954-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.666650954-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670031931-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670618935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670618935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670618935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670618935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670618935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.670618935-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.670618935-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.674600127-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.674600127-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.674600127-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.674600127-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.674600127-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.674600127-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.674600127-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.674600127-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.674600127-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.674600127-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.678294119-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.678294119-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.678294119-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.678294119-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.678294119-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.678294119-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.678294119-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.678294119-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.678294119-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.678294119-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.678294119-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.682539977-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.682539977-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.686567813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.686567813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.686567813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.686567813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.686567813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.686567813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.686567813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.686567813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.686567813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.686567813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.686567813-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.686567813-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690028878-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690554633-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690554633-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690554633-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690554633-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690554633-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.690554633-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.690554633-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.694513913-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.694513913-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.694513913-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.694513913-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.694513913-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.694513913-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.694513913-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.694513913-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.694513913-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.698515136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.698515136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.698515136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.698515136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.698515136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.698515136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.698515136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.698515136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.698515136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.698515136-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.698515136-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.702043341-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.702484991-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.702484991-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.702484991-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.702484991-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.702484991-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.702484991-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.702484991-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.702484991-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.702484991-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.706467376-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.706467376-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.706467376-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.706467376-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.706467376-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.706467376-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.706467376-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.706467376-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.706467376-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.706467376-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.706467376-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.706467376-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.710496891-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.710496891-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.710496891-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.710496891-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.710496891-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.710496891-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.710496891-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.710496891-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.710496891-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.710496891-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.710496891-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.710496891-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.714379183-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.714379183-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.714379183-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.714379183-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.714379183-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.714379183-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.714379183-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.714379183-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.714379183-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.714379183-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718054378-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718375808-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718375808-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718375808-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718375808-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718375808-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.718375808-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.718375808-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.722429729-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.722429729-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.722429729-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.722429729-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.722429729-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.722429729-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.722429729-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.722429729-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.722429729-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.722429729-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.722429729-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.722429729-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726044102-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726431777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726431777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726431777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726431777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726431777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.726431777-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.726431777-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.730393860-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.730393860-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.730393860-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.730393860-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.730393860-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.730393860-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.730393860-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.730393860-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.730393860-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.730393860-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.734268906-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.734268906-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.734268906-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.734268906-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.734268906-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.734268906-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.734268906-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.738064596-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.738390344-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.738390344-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.738390344-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.738390344-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.738390344-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.738390344-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.738390344-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.738390344-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.738390344-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.738390344-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.738390344-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.738390344-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.742291268-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.742291268-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.742291268-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.742291268-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.742291268-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.742291268-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.742291268-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.742291268-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.742291268-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.742291268-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.742291268-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.742291268-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.746256425-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.746256425-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.746256425-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.746256425-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.746256425-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.746256425-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.746256425-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.746256425-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.746256425-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.750258982-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.750258982-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.750258982-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.750258982-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.750258982-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.750258982-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.750258982-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.750258982-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.750258982-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.750258982-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.754250441-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.754250441-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.754250441-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.754250441-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.754250441-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.754250441-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.754250441-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.754250441-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.754250441-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.754250441-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.754250441-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.758290215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.758290215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.758290215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.758290215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.758290215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.758290215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.758290215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.758290215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.758290215-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.758290215-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.762044964-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.762242129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.762242129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.762242129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.762242129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.762242129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.762242129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.762242129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.762242129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.762242129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.762242129-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.762242129-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766028673-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766346680-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766346680-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766346680-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766346680-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766346680-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.766346680-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.766346680-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.770204528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.770204528-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.770204528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.770204528-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.770204528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.770204528-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.770204528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.770204528-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.770204528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.770204528-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.770204528-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.770204528-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.773972522-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.774125389-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.774125389-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.774125389-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.774125389-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.774125389-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.774125389-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.774125389-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.774125389-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.774125389-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.778210402-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.778210402-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.778210402-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.778210402-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.778210402-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.778210402-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.778210402-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.778210402-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.778210402-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.778210402-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.782203851-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.782203851-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.786023122-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.786240241-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.786240241-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.786240241-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.786240241-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.786240241-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.786240241-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.786240241-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.786240241-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:12:48.790122522-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.790340672-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.790340672-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.790340672-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.790340672-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.790340672-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.790340672-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.790340672-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.790340672-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.790340672-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.790340672-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.790340672-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.794180182-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.794180182-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.794180182-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.794180182-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.794180182-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.794180182-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.794180182-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.798066585-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.799032489-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.799032489-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.799032489-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:48.799032489-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:48.998149334-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:49.638351231-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:51.286087077-05 | Trade | 3.02 | 3400 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:52.026876665-05 | Trade | 3.02 | 10 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:53.090161508-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:53.090161508-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:53.090161508-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:53.090161508-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:53.146965578-05 | Trade | 3.02 | 1 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:53.146965578-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:53.146965578-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:53.250483153-05 | Trade | 3.02 | 83 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:54.694108848-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:54.694108848-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:54.894218150-05 | Trade | 3.02 | 2000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:54.898213582-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:54.902205233-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:54.902205233-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:54.902205233-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:54.902205233-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:56.038044183-05 | Trade | 3.02 | 40 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 50 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 300 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.062708230-05 | Trade | 3.02 | 1208 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.458989376-05 | Trade | 3.02 | 150 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.458989376-05 | Trade | 3.02 | 50 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:57.626222738-05 | Trade | 3.02 | 2 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:58.386788895-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:12:58.386788895-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:58.718468543-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:58.718468543-05 | Trade | 3.02 | 560 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:12:58.958401462-05 | Trade | 3.02 | 4 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:00.010797799-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:00.286576089-05 | Trade | 3.02 | 1 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:13:01.206502157-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.206502157-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.214037211-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.242352768-05 | Trade | 3.02 | 15 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.518115082-05 | Trade | 3.02 | 200 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.522022096-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:01.742153965-05 | Trade | 3.02 | 175 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.742153965-05 | Trade | 3.02 | 600 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.771059619-05 | Trade | 3.02 | 285 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.771059619-05 | Trade | 3.02 | 2000 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.771059619-05 | Trade | 3.02 | 15 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:01.902006278-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.334561097-05 | Trade | 3.02 | 100 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.678770439-05 | Trade | 3.02 | 1985 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.678770439-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.678770439-05 | Trade | 3.02 | 15144 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.678770439-05 | Trade | 3.02 | 455 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.678770439-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 1985 | 3.02 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 817 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 3200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 304 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Trade | 3.02 | 407 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.682281399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.686204109-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.694785908-05 | Trade | 3.03 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.738767341-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.742780102-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.750745659-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.750745659-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.782601273-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.806418969-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.930957020-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:02.930957020-05 | Trade | 3.02 | 1711 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:02.930957020-05 | Trade | 3.025 | 289 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:03.018559980-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:04.242103033-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:05.534521594-05 | Trade | 3.0285 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:05.546430337-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:05.546430337-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:05.546430337-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:05.550434463-05 | Trade | 3.0285 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:05.790354711-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:05.958642557-05 | Trade | 3.0233 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:06.010334485-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:06.066091885-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:06.066091885-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:06.582889019-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:07.066057947-05 | Trade | 3.0225 | 650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:07.162294558-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:07.463007452-05 | Trade | 3.025 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:08.338099927-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:08.738398167-05 | Trade | 3.0256 | 7000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:08.822076303-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:09.310900961-05 | Trade | 3.0291 | 164 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:13:09.326791608-05 | Trade | 3.0291 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:09.410464180-05 | Trade | 3.0201 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:09.570763799-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:09.570763799-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:09.574752852-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:10.006842749-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:10.006842749-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:10.342334290-05 | Trade | 3.0253 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:11.242025195-05 | Trade | 3.0233 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:11.242380980-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:11.318088949-05 | Trade | 3.022 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.254031214-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.254967532-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.254967532-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.254967532-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.254967532-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.254967532-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.258965743-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.294140055-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.294774589-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.294774589-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.294774589-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.294774589-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.298789839-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.298789839-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.298789839-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.298789839-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.298789839-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 826 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.025 | 3949 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 6600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 551 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 841 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.025 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 72 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 841 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318241856-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.318241856-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.03 | 841 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.03 | 725 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.0225 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.318402703-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.318402703-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:12.386347969-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.386347969-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.386347969-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.390033108-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.390369443-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.390369443-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.394276595-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:12.394276595-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:14.246015631-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:13:14.326002982-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:14.450247522-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:14.498057638-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:14.498057638-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:14.771008161-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:16.626753827-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:17.518024728-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:17.774026384-05 | Trade | 3.0201 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:18.434812533-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:18.906716227-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:18.910712035-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:18.910712035-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:21.266285597-05 | Trade | 3.0252 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:21.342058116-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:22.642033409-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:23.330304995-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:23.330304995-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:24.690273398-05 | Trade | 3.03 | 4990 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:24.690273398-05 | Trade | 3.03 | 25010 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:25.598036433-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:26.358031548-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:26.846825125-05 | Trade | 3.03 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:27.374527841-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:27.378484223-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:27.650219480-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:27.857998666-05 | Trade | 3.0285 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:27.886211415-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:27.886211415-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:30.010921922-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:30.162186252-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:30.162186252-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:30.162186252-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:30.162186252-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:30.242916398-05 | Trade | 3.0253 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:30.482830849-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:30.758615833-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:30.758615833-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:30.758615833-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:31.398822495-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:31.398822495-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:31.398822495-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306053729-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 507 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 3877 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 6600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:32.306314579-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.03 | 363 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.306314579-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:32.306314579-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:32.306314579-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.310816214-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.310816214-05 | Trade | 3.025 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.614029308-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.614490668-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.614490668-05 | Trade | 3.03 | 6600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.919124608-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.938835239-05 | Trade | 3.025 | 1194 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:32.942088087-05 | Trade | 3.025 | 4800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.042009809-05 | Trade | 3.03 | 13800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.046541617-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.046541617-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.286505523-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.486036612-05 | Trade | 3.03 | 4457 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:13:33.486615014-05 | Trade | 3.03 | 43 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.586187508-05 | Trade | 3.03 | 43 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.586187508-05 | Trade | 3.03 | 4457 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:33.786016873-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:34.002303227-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:34.006316637-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:34.578844700-05 | Trade | 3.0254 | 91 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:34.837996226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:34.926237498-05 | Trade | 3.03 | 3200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:35.894139503-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:35.894139503-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:35.894139503-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.086180378-05 | Trade | 3.03 | 930 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.206673569-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.206673569-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.214008751-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.214654694-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.270374714-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.574050942-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.583010919-05 | Trade | 3.025 | 1278 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.583010919-05 | Trade | 3.025 | 567 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.583010919-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:36.758181096-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.766178284-05 | Trade | 3.0256 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.766178284-05 | Trade | 3.025 | 843 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:36.782086450-05 | Trade | 3.0257 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:37.162022219-05 | Trade | 3.0253 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:37.194347603-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:37.302864084-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:37.354624368-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:37.558731938-05 | Trade | 3.03 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:37.833678369-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:38.486674709-05 | Trade | 3.0257 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.390230643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:40.898078754-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:41.678003151-05 | Trade | 3.0205 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:42.570019938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:42.910192341-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:43.403038904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:43.403038904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:43.403038904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:43.403038904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:43.730004815-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:43.898875224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:43.990448145-05 | Trade | 3.03 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:44.038218655-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:44.042235249-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:44.054154181-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:44.054154181-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:44.154717326-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:44.154717326-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:44.166050776-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:44.166652087-05 | Trade | 3.025 | 2142 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:45.042061357-05 | Trade | 3.025 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:45.207112017-05 | Trade | 3.025 | 57 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:45.278797126-05 | Trade | 3.0255 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:46.182821962-05 | Trade | 3.0265 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:47.166522162-05 | Trade | 3.025 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:47.750947908-05 | Trade | 3.025 | 1550 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:48.218893171-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:49.374773921-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:13:49.638601724-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:50.050868007-05 | Trade | 3.024 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:50.126499277-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:51.030549979-05 | Trade | 3.0254 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:51.114127170-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:51.354042403-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:52.246140651-05 | Trade | 3.0299 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:53.214920880-05 | Trade | 3.0254 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:53.646045883-05 | Trade | 3.0217 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:54.642030358-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:54.954002332-05 | Trade | 3.0285 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:54.998083294-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:55.038880266-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:55.070692806-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:55.102642090-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:55.482022646-05 | Trade | 3.0236 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:55.638212081-05 | Trade | 3.0255 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.210750984-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.210750984-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.210750984-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.210750984-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.382629308-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.382629308-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.818010989-05 | Trade | 3.0285 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.838998062-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.838998062-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:13:56.890804191-05 | Trade | 3.03 | 3481 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.890804191-05 | Trade | 3.025 | 4900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.890804191-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894014701-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894773638-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894773638-05 | Trade | 3.03 | 4900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894773638-05 | Trade | 3.025 | 293 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894773638-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894773638-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:56.894773638-05 | Trade | 3.025 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:57.194401321-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:13:57.194401321-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:00.011068370-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:00.514848392-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:00.958800522-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:01.182915568-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:01.182915568-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:01.370791827-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:01.490096825-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:01.490558435-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:02.062771963-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:02.574739735-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:02.574739735-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:02.790882444-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:03.206996224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:03.354279054-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:03.530004254-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:03.530538686-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:04.358910664-05 | Trade | 3.0275 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:04.358910664-05 | Trade | 3.025 | 2677 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:04.486007039-05 | Trade | 3.03 | 9200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:05.026005723-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:05.290832233-05 | Trade | 3.0256 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:05.566646107-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:06.174787146-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.174787146-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.174787146-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.174787146-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.174787146-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.174787146-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.198779764-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.198779764-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:06.206830549-05 | Trade | 3.0295 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:06.714065902-05 | Trade | 3.0228 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:06.962502237-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:07.205998213-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:07.470242298-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:08.098499606-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:08.714721621-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:08.794391164-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:09.278246373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:10.698009522-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:10.770759765-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:10.866280481-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:10.890200503-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:10.974824334-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:11.030686491-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.050529312-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.050529312-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.050529312-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.054461488-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.098288729-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.102291098-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.106231286-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:11.106231286-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.058007820-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.058046384-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.158632811-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.438446310-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.438446310-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.446392904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.666419202-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.666419202-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:12.842676556-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:13.671000649-05 | Trade | 3.0285 | 13 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:13.922851529-05 | Trade | 3.0285 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:14.674030198-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:16.506567659-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:17.226366445-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:17.270160717-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:17.270160717-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:17.270160717-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:17.822758560-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:17.834037587-05 | Trade | 3.0258 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:18.338479564-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:19.914580083-05 | Trade | 3.025 | 112 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:20.170463722-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:20.990840670-05 | Trade | 3.029 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:21.650043908-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:21.806225244-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:21.918095104-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:22.002319029-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:22.562918456-05 | Trade | 3.0211 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:22.562918456-05 | Trade | 3.0211 | 998 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:22.562918456-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:22.578043815-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:22.634551218-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:23.758649878-05 | Trade | 3.0254 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:23.834293925-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:24.277988973-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:24.682599432-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:24.722398020-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:25.098771948-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:25.110732936-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:25.166432640-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:25.666220437-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:25.998816334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:26.034015749-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:26.034684179-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:26.286035125-05 | Trade | 3.0285 | 27 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:26.366201840-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:26.550368915-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:26.550368915-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:27.062110671-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:27.494219091-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:27.578875361-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:28.550072100-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:28.550603339-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:29.330133183-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:29.330133183-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:29.510344291-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:29.562128234-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:30.010235321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:30.122698246-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:30.818635107-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:31.162005632-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:31.686808247-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:31.726038021-05 | Trade | 3.0241 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:32.546767801-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:32.789993761-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:32.994105546-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:33.414200099-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:34.506399759-05 | Trade | 3.028 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:34.826162052-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:35.770813717-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:35.834603805-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:36.302493469-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:36.310454947-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:36.326429507-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:36.374178535-05 | Trade | 3.0289 | 5500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:36.462829728-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:36.670059154-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:36.786355185-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:37.478321815-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:38.498038118-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:38.706775004-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:39.234593572-05 | Trade | 3.0299 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:39.591080805-05 | Trade | 3.025 | 2052 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:39.828013164-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:40.366649280-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:40.886336380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:40.886336380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:40.978993123-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:41.194989278-05 | Trade | 3.0256 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:41.334388104-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:41.430688135-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:42.206633713-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:42.322084724-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:43.190198070-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:43.243037742-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:44.038509536-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:44.178933974-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.110057175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.206063067-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.622573947-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.630525488-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.630525488-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.642228678-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.642228678-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 5300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 52436 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 72000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 25800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 36000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 89564 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 3690 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 6500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 5800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642228678-05 | Trade | 3.03 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:45.642366167-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 4936 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 25064 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 3400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.642366167-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646017153-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 4900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 12000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 14000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 264 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646208727-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646379437-05 | Trade | 3.03 | 11000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646379437-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646379437-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646379437-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.646545672-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.650422747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.650422747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.650422747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.650422747-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.650422747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.654406615-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.654406615-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.654406615-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.654406615-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.658004534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.658369683-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.690230881-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.690230881-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.694215760-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.706150841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.706150841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.706150841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.706150841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.718164275-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.718164275-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.722055318-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.743011064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.743011064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.762922462-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.774874040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.774874040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.774874040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.774874040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.774874040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.778879731-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.778879731-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.782793490-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.790820854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.822640045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.822640045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.826633411-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:45.878035390-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.878408565-05 | Trade | 3.04 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.878408565-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:45.918186764-05 | Trade | 3.04 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:46.018771816-05 | Trade | 3.0301 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:46.082521313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.082521313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.082521313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.082521313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.097982074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.098492829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.210028502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.282638660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.282638660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.298589090-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.309991804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.746608228-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.898954016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.898954016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.962678454-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.962678454-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:46.990021546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:47.066220330-05 | Trade | 3.0388 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:47.302139319-05 | Trade | 3.0343 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:47.306159797-05 | Trade | 3.035 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:47.362785229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:47.362785229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:47.414674986-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:47.414674986-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:47.526169096-05 | Trade | 3.035 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:47.559064277-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:47.702351326-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:47.938364411-05 | Trade | 3.035 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:48.054873641-05 | Trade | 3.0399 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:48.058824408-05 | Trade | 3.04 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:48.462100123-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.462100123-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.462100123-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.466122182-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.482957933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.486944715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.578541091-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.630297702-05 | Trade | 3.035 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:48.678079141-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.678079141-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.682062613-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:48.710949508-05 | Trade | 3.04 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:49.058446739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.058446739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.066423453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.066423453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.270503119-05 | Trade | 3.04 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:49.802012601-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.802174308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.802174308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:49.850080934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.366672434-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.366672434-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.562857936-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.566807333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.566807333-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.566807333-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.566807333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.566807333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.566807333-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.566807333-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.566807333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.570768067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.570768067-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.570768067-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.570768067-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.570768067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.570768067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.570768067-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.570768067-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.570768067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.574781677-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.574781677-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.574781677-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.574781677-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.578777854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.578777854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.578777854-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.578777854-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.578777854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.578777854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.578777854-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:50.578777854-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.578777854-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.578777854-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.582729365-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.582729365-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.582729365-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.582729365-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.582729365-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.582729365-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.582729365-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.582729365-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.582729365-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.586746222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.586746222-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.586746222-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.586746222-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.586746222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.586746222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.586746222-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.586746222-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.586746222-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.586746222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.586746222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.586746222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.590761346-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.642481857-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.658423975-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.726091695-05 | Trade | 3.04 | 2235 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.754999733-05 | Trade | 3.035 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.754999733-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:50.754999733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:50.754999733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.206983509-05 | Trade | 3.0396 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.318519923-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.318519923-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.318519923-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.318519923-05 | Trade | 3.04 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.318519923-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.322482597-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.346368078-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.346368078-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.378024723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.378227045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.378227045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.402120726-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.402120726-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.426777462-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.431036714-05 | Trade | 3.04 | 16000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.431036714-05 | Trade | 3.037 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.431036714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.431036714-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.542518725-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.542518725-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.722059073-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.857997207-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.862025170-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:51.866013063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:51.906012624-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:52.347004267-05 | Trade | 3.04 | 3800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:52.526225547-05 | Trade | 3.0349 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:52.886555095-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.018776196-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.018776196-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.018776196-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.018776196-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022075191-05 | Trade | 3.04 | 21100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 5203 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 399 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 716 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 999 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 25570 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 3700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 2530 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 134 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 170 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.022268618-05 | Trade | 3.04 | 446 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.023027023-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.023027023-05 | Trade | 3.04 | 252 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.023027023-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 8578 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 796 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 177 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 195 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 457 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 243 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 1081 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 377 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 375 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 161 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026252542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 7000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 1779 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 14000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 6500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 5700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 30000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026395137-05 | Trade | 3.04 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 3573 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 454 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 1870 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 2790 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 6200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 1121 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.026549743-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 3473 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030201972-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.030201972-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.030570786-05 | Trade | 3.035 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.033977165-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.034984043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.034984043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.034984043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.038026188-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.042950263-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.074779097-05 | Trade | 3.045 | 1900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.082732193-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.086709356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.086709356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.086709356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.086709356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.086709356-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.086709356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.086709356-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.094701949-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.094701949-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.098633557-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.102615310-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:53.102615310-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.158429819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.162036932-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.162381233-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.186289677-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.213994967-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.251018025-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.282869047-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.282869047-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.282869047-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.402421122-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.406283835-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.590502293-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.646245830-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.646245830-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.894201321-05 | Trade | 3.0487 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.935019066-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.942476694-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:53.942476694-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:53.954906514-05 | Trade | 3.048 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.022636961-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.086306266-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.086306266-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.086306266-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.090319520-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.106193020-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.113999944-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.218778300-05 | Trade | 3.045 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.218778300-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.218778300-05 | Trade | 3.045 | 2392 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.218778300-05 | Trade | 3.045 | 4019 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.218778300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.218778300-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.362112143-05 | Trade | 3.049 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.438776843-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.638949630-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.834083088-05 | Trade | 3.05 | 5300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:54.842015747-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.842992738-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.842992738-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.898004983-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:54.906729945-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.025997407-05 | Trade | 3.05 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.030168025-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.082051638-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.086765087-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.178026056-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.322928595-05 | Trade | 3.0499 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.494063473-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.530987972-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.546932513-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.546932513-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.558901692-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.585991938-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.586802862-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.586802862-05 | Trade | 3.045 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.586802862-05 | Trade | 3.045 | 204 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.590744603-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.590744603-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.590744603-05 | Trade | 3.045 | 296 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.590744603-05 | Trade | 3.045 | 296 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.590744603-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.590744603-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.590744603-05 | Trade | 3.045 | 104 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:55.590744603-05 | Trade | 3.045 | 104 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.590744603-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.594736395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.594736395-05 | Trade | 3.045 | 196 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.594736395-05 | Trade | 3.045 | 196 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.594736395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.594736395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.594736395-05 | Trade | 3.045 | 104 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.594736395-05 | Trade | 3.045 | 104 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.594736395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.598711069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.598711069-05 | Trade | 3.045 | 196 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.598711069-05 | Trade | 3.045 | 196 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.598711069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.598711069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.598711069-05 | Trade | 3.045 | 104 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.598711069-05 | Trade | 3.045 | 104 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.598711069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.598711069-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.598711069-05 | Trade | 3.045 | 196 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.598711069-05 | Trade | 3.045 | 96 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.602717197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.602717197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.602717197-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.602717197-05 | Trade | 3.045 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.602717197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.602717197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.602717197-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.602717197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.606694833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.606694833-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.606694833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.606694833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.606694833-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.606694833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.606694833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.606694833-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.610675832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.610675832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.610675832-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.613989732-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.614570197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.614570197-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.614570197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.614570197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.614570197-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.618025245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.618564824-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.618564824-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.618564824-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.618564824-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.618564824-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.618564824-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.622014844-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.622617945-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.622617945-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.622617945-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.622617945-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.622617945-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.626613296-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.626613296-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.626613296-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.626613296-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.626613296-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:14:55.626613296-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.630555229-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.630555229-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.630555229-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.630555229-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.630555229-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.630555229-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.630555229-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.630555229-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.634542887-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.634542887-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.634542887-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.634542887-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.634542887-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.634542887-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.637983595-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.638530359-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.638530359-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.638530359-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.638530359-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.638530359-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.638530359-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.642480469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.642480469-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.642480469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.642480469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.642480469-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.642480469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.642480469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.642480469-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.646508972-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.646508972-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.646508972-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.646508972-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.646508972-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.766961503-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:55.786890727-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:55.930213026-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.046717415-05 | Trade | 3.0436 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:56.098499270-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.110438219-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.114420231-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.162193420-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.162193420-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.169968495-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:56.346403199-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:56.861987884-05 | Trade | 3.05 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:56.862106140-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:56.926874740-05 | Trade | 3.0489 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:57.339064057-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:57.339064057-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:57.350986731-05 | Trade | 3.045 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:57.366945446-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:57.526226944-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:57.698031157-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:57.698452475-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.234052433-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.358577733-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.358577733-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.362002282-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.479025692-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:58.486977869-05 | Trade | 3.045 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.598502246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:58.598502246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:58.686100768-05 | Trade | 3.045 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:58.746879184-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:58.806603682-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:14:59.298377275-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:59.302368542-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:14:59.882186221-05 | Trade | 3.0499 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:00.010245926-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:00.150655826-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:00.174085740-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:00.318943184-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:00.518057151-05 | Trade | 3.045 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:00.523064694-05 | Trade | 3.0491 | 465 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:00.602681868-05 | Trade | 3.05 | 120 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:00.646521621-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:00.646521621-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:00.813999449-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:01.342050675-05 | Trade | 3.0432 | 83 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:01.346025124-05 | Trade | 3.05 | 173 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:01.574424019-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:01.578442299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.358039310-05 | Trade | 3.05 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:02.434651662-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.434651662-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.446581208-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.583002464-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.682667105-05 | Trade | 3.0461 | 89 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:02.933992860-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.938431974-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.938431974-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.938431974-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.938431974-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.986219806-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.986219806-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.986219806-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.986219806-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:02.990212206-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:03.002119504-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:03.298859659-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:03.886003928-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:03.886266752-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:04.190956354-05 | Trade | 3.05 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:05.218395262-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.590810507-05 | Trade | 3.0497 | 689 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:05.610684835-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.610684835-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.613999703-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.614689696-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.621993400-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.642534305-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.646568102-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.650566190-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.722151112-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.987044700-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:05.987044700-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.022026083-05 | Trade | 3.05 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:06.454975729-05 | Trade | 3.0462 | 2298 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:06.454975729-05 | Trade | 3.0462 | 302 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:06.454975729-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:06.750005068-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.774589710-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.782562133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.782562133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.782562133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.782562133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.782562133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.786546377-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.798502112-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:06.958724743-05 | Trade | 3.0497 | 1911 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:06.962746711-05 | Trade | 3.045 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:07.018536708-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:07.982282075-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:07.986238825-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:07.998185799-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:07.998185799-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:07.998185799-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.010122869-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:08.010122869-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.010122869-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.010122869-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.058945604-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.062633271-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.194013095-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.254058432-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.254058432-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.310748282-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.518759421-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.778783457-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.778783457-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.802023039-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.802676663-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:08.806638643-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:09.534446335-05 | Trade | 3.045 | 2400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.550336733-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:09.618019457-05 | Trade | 3.0401 | 2600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.626046990-05 | Trade | 3.04 | 6600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.045 | 5400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.045 | 1348 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.627032923-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:09.631012569-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:09.642945896-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:09.974486519-05 | Trade | 3.05 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:10.105999713-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.106963105-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.414017761-05 | Trade | 3.0402 | 2600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:10.658497431-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.658497431-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.702263403-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.702263403-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.702263403-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.710236864-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:10.726195569-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.062756198-05 | Trade | 3.045 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:11.582435532-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.586405965-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.766627223-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:11.862189292-05 | Trade | 3.045 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:11.862189292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.862189292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.862189292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.866172519-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.874015062-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.874135618-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.874135618-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.890081287-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.890081287-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.890081287-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:11.890081287-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:12.066311076-05 | Trade | 3.045 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:12.186783072-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:12.186783072-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:12.190346059-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:12.230586032-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:12.234606699-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:12.246540323-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:12.398844738-05 | Trade | 3.0458 | 163 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:12.886057304-05 | Trade | 3.0468 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.098006012-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.102760923-05 | Trade | 3.05 | 450 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.126689620-05 | Trade | 3.0499 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.570723313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:13.573974237-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.577998321-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.578666135-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.578666135-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.586672336-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.586672336-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.586672336-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.598596962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.602574126-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.602574126-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.602574126-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.610536629-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.618028138-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.634441051-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.634441051-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.778747565-05 | Trade | 3.048 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.778747565-05 | Trade | 3.05 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.926000257-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:13.938074431-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.946037601-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.990077710-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.990805214-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.994786082-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.994786082-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:13.994786082-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.002751232-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.062552276-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.062552276-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.582214154-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.890858174-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.906753237-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.906753237-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:14.994442120-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:15.570898139-05 | Trade | 3.0499 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:15.598811636-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:15.598811636-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:15.846723617-05 | Trade | 3.048 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:16.166238751-05 | Trade | 3.0277 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:16.178217775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:16.258909856-05 | Trade | 3.0442 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:16.490851133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:16.566572877-05 | Trade | 3.05 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:16.738770545-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:17.242030780-05 | Trade | 3.0485 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:17.966375143-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:17.966375143-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:17.982008695-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:18.190343565-05 | Trade | 3.0499 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:18.646365084-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:18.646365084-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:18.762007150-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:18.762869963-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:18.926009287-05 | Trade | 3.0478 | 17 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:19.990014726-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:19.990484015-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:19.990484015-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.430539836-05 | Trade | 3.0496 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.501994446-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.502208007-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.514127636-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.542138960-05 | Trade | 3.049 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.542138960-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.547067165-05 | Trade | 3.0499 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.547067165-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.547067165-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.551022238-05 | Trade | 3.0499 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.551022238-05 | Trade | 3.0499 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:20.878574328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.878574328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.918017326-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:20.930329561-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.930329561-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.930329561-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.930329561-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:20.934040902-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:21.011003812-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:21.242966510-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:21.794570775-05 | Trade | 3.0499 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:21.966868723-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:21.966868723-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.062361513-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.418808770-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.418808770-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.434713111-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.434713111-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.446731648-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.446731648-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.446731648-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.458676666-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.458676666-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.458676666-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.462637927-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.462637927-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:22.550024089-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:22.550198385-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:22.986298503-05 | Trade | 3.0497 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:23.051013466-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:23.590674747-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:23.766007971-05 | Trade | 3.0499 | 655 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:24.010023417-05 | Trade | 3.0499 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:25.050218006-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:25.050218006-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:25.082019991-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:25.410654433-05 | Trade | 3.05 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:26.082044172-05 | Trade | 3.0439 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:26.334603253-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.334603253-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.471011819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.518800588-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.518800588-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:26.518800588-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:26.518800588-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:26.526772452-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.526772452-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.526772452-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.526772452-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.526772452-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.530690655-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.530690655-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.598431140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.598431140-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.614376422-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.698983377-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.698983377-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.698983377-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.726900783-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:26.726900783-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.038053540-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.274471572-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.274471572-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.298335262-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.298335262-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.302280628-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.786197650-05 | Trade | 3.0498 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.810083150-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.819102858-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.819102858-05 | Trade | 3.05 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.819102858-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.819102858-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834042456-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 6000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 1023 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 10755 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 1833 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 3400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 124 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834259636-05 | Trade | 3.05 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 5900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 2300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 8331 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 302 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834398170-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 74 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834398170-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834398170-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834398170-05 | Trade | 3.05 | 26 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834993091-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834993091-05 | Trade | 3.05 | 5900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.834993091-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838009961-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.838980690-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.842765840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.842765840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.842765840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.842765840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:27.842765840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.842765840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.850935406-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.850935406-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.850935406-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.854939409-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.858922383-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.858922383-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.882008100-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.894040414-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.894675972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.906669735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.906669735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.906669735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.906669735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.914683569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.914683569-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:27.958448730-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.034119255-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.102797798-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.134677031-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.138668867-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.142639362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.142639362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.142639362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.142639362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.150596593-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.150596593-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.150596593-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.150596593-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.154600802-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.154600802-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.154600802-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.254139266-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.398539478-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.478141267-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.490104880-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.490104880-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.646457280-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.658394449-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.658394449-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.702125041-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.838627209-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:28.838627209-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:28.858542738-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.866437226-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.914278242-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.914278242-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:28.926200400-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.010828000-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.022041005-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.158223983-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.158223983-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.158223983-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.158223983-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.158223983-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.158223983-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.162811473-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.162811473-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.162811473-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.170085859-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.187114617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.191047364-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.226884755-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.262580234-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.262580234-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.262580234-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.262580234-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.262580234-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 3900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 3900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.262580234-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 200 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.262580234-05 | Trade | 3.06 | 200 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.266046930-05 | Trade | 3.06 | 200 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.266770728-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.266770728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.270712330-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.270712330-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.270712330-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.274003195-05 | Trade | 3.055 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.274717652-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.274717652-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.282772198-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.318523353-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.338365442-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.346314501-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.350343503-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.362263046-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.374206769-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.558366818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.558366818-05 | Trade | 3.07 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.558366818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.558366818-05 | Trade | 3.07 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.558366818-05 | Trade | 3.07 | 6600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.558366818-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.558366818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.558366818-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.562020985-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.562347803-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:29.651035384-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.746598597-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:29.765994348-05 | Trade | 3.07 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:30.010431588-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.134779539-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.146766994-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.146766994-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.146766994-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.150874765-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.154805304-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.154805304-05 | Trade | 3.065 | 764 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:30.201995713-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.226498189-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.226498189-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.614765513-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.686491756-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.686491756-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:30.698412564-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:31.238810447-05 | Trade | 3.0604 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:31.470762433-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:31.470762433-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:31.470762433-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:31.470762433-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.202774174-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.642860186-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.642860186-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.642860186-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.642860186-05 | Trade | 3.06 | 6600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.642860186-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.642860186-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.642860186-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.646007289-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.646889243-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.646889243-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.646889243-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.646889243-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.650858891-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:32.654822266-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.658813016-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.658813016-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.658813016-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.658813016-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.662009364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.662756699-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.670729817-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.670729817-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.674717146-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.674717146-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:32.774292717-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:33.378680058-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.390606972-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.390606972-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.398544200-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.402525236-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.402525236-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.438032846-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.438329641-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.442324320-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.450316207-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.598678048-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.598678048-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:33.949993194-05 | Trade | 3.063 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:33.994903871-05 | Trade | 3.0602 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:34.026017714-05 | Trade | 3.07 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:34.554453501-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:34.554453501-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:34.574378169-05 | Trade | 3.0693 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:34.598243725-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:34.602290599-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:34.830186693-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:34.894959435-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.442565766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.446540692-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.450538335-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.450538335-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.506242760-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.510264977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.510264977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.518226102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.518226102-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.530122952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.534212410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.534212410-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:35.542093411-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.542093411-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.562767534-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.562767534-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.582006977-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.622785506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.622785506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.622785506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.638728952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:35.638728952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.638728952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.638728952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.638728952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.638728952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.646670219-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.646670219-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.650593819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.650593819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.674566060-05 | Trade | 3.0699 | 6400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:35.674566060-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.678546371-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.682496874-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.694480001-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.694480001-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.734233427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.734233427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.762133953-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:35.902039568-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.046940601-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.514762237-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.514762237-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.514762237-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.517998991-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.542029282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.543717414-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.546723073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.546723073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.546723073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.574545651-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.574545651-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.754036780-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.754795532-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.774731168-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.774731168-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.786687782-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.786687782-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 597 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 203 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 397 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.810529153-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.814283799-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Trade | 3.07 | 125 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.818540002-05 | Trade | 3.07 | 462 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:36.818540002-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Trade | 3.07 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.818540002-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.822510979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.822510979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.822510979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.822510979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.886211693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.886211693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.886211693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.926773309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.926773309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:36.926773309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.138094994-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.138094994-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.202817567-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.202817567-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.223750248-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.223750248-05 | Trade | 3.07 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.223750248-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.223750248-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.223750248-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.234673913-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.234673913-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.234673913-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.234673913-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.234673913-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.234673913-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Trade | 3.07 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.238279110-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.238279110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.238279110-05 | Trade | 3.07 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T11:15:37.238636746-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.242598235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.242598235-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.246647298-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.298359138-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.302044631-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.314035357-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.314286788-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.322254020-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.326071251-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.598024172-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.601986323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.602043334-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.610048855-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.611032571-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.614808906-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |
| CS | 2023-02-09T11:15:37.614808906-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:37.614808906-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.666027168-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.666796320-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.722346843-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.730447786-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.730447786-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.730447786-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.734489986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.794209660-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.846968295-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:37.850974168-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:38.046094119-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:38.049991647-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:38.226278833-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:38.394603226-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:38.794827046-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:38.802814265-05 | Trade | 3.065 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:38.842647147-05 | Trade | 3.07 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:38.842647147-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:38.890386272-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:39.554500183-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.554500183-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.554500183-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.562467491-05 | Trade | 3.07 | 327 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.562467491-05 | Trade | 3.07 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.574386523-05 | Trade | 3.07 | 463 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.602272773-05 | Trade | 3.0699 | 7084 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:39.810021149-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:40.174009373-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:40.182007887-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:40.254405858-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:40.254405858-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:40.454553704-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:40.462446291-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:40.702513645-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:40.738294700-05 | Trade | 3.07 | 146 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:41.110648407-05 | Trade | 3.0686 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:41.314034264-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:42.014732933-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:42.014732933-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:42.014732933-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:42.298431153-05 | Trade | 3.07 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:42.334222539-05 | Trade | 3.0673 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:42.526411037-05 | Trade | 3.0698 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:42.622792430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:43.806795809-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:44.242886945-05 | Trade | 3.0698 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:45.163734599-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:45.166824521-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:45.486410161-05 | Trade | 3.065 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:45.898604198-05 | Trade | 3.0662 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:46.510933996-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:46.562667198-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:46.570667895-05 | Trade | 3.0662 | 750 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:46.606434239-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:46.606434239-05 | Trade | 3.07 | 9800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:46.606434239-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:46.703067409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:46.714025367-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:46.715036987-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:46.990805884-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:47.306360350-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:47.607141044-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:47.838808650-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:47.838808650-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:47.850265901-05 | Trade | 3.065 | 23 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:47.906757696-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:47.910767748-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:48.166627251-05 | Trade | 3.0682 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:48.182592275-05 | Trade | 3.0682 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:48.339462504-05 | Trade | 3.0696 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.898999887-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.898999887-05 | Trade | 3.07 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.898999887-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.898999887-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.898999887-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.910755100-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.910755100-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.910755100-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.910755100-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.914947893-05 | Trade | 3.07 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.914947893-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.914947893-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.914947893-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.914947893-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.914947893-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.914947893-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.914947893-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.914947893-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 113 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 487 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 513 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 87 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 513 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.918516931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.922948776-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.922948776-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.922948776-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.922948776-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.922948776-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.927908024-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.974709749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.974709749-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:49.974709749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.974709749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.990602978-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:49.998541486-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:50.014525597-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:50.598948758-05 | Trade | 3.07 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:50.598948758-05 | Trade | 3.07 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:50.738344018-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:50.738344018-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:50.738344018-05 | Trade | 3.07 | 1258 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:51.146489713-05 | Trade | 3.065 | 37 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:51.150457388-05 | Trade | 3.065 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:51.742785911-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.326283765-05 | Trade | 3.0697 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.518031797-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.518520386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.518520386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:52.518520386-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.518520386-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.518520386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.529996634-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.530472179-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534022747-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.07 | 8180 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.07 | 3142 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.07 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.07 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.07 | 2537 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.534260986-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.542408333-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.546341638-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.546341638-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.642928088-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.650861321-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.674776814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.738513585-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:52.738513585-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.794253029-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.814150316-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:52.818191971-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:53.494013105-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:53.942240860-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:53.942240860-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.574459279-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.626191623-05 | Trade | 3.08 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:54.646121704-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.691206599-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.698931938-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.706904659-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:54.710913033-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.734783668-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.738021389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.749988932-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:54.750643636-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.574031614-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.578004130-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.583058790-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.583058790-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.583058790-05 | Trade | 3.075 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:55.583058790-05 | Trade | 3.075 | 440 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:55.583058790-05 | Trade | 3.075 | 677 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:55.583058790-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:55.583058790-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.586013658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.586013658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.591014110-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.602945410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.610907232-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.613989361-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.638025810-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.638743599-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:15:55.638743599-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.638743599-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.670636410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.726392457-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.770188766-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:55.858780650-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:55.898652189-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.110727458-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.322799785-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.326785904-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:56.754917314-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.754917314-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.754917314-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.850443448-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.898200141-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:56.930089396-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.054573183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.170079770-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.466771430-05 | Trade | 3.075 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:57.742524759-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:57.833980421-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.846082392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.846082392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.846082392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.846082392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.846082392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.850071202-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.851049799-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.854033150-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.855031512-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:57.855031512-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.322981450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.322981450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.322981450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.333993277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.334951122-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.402646283-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.402646283-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.406073419-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.406564201-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.406564201-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.406564201-05 | Trade | 3.08 | 11800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.406564201-05 | Trade | 3.08 | 8100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.618018694-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:58.842647783-05 | Trade | 3.08 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.846000611-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:15:58.922328055-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.010974293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.794509538-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.834281339-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.834281339-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.846276291-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.846276291-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.854245299-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:15:59.922042501-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:00.010616421-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:00.154066305-05 | Trade | 3.0757 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:00.158928842-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:00.166785301-05 | Trade | 3.0757 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:00.342035800-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:00.706002319-05 | Trade | 3.0797 | 475 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:01.218282306-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:01.426036178-05 | Trade | 3.0701 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:01.934094144-05 | Trade | 3.075 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:01.974767735-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:02.242780246-05 | Trade | 3.0752 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:02.274574288-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:02.618085760-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:02.622175595-05 | Trade | 3.075 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:02.627074411-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:02.630801095-05 | Trade | 3.0749 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:02.702763337-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:02.725988079-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:02.770435979-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:03.002383850-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:03.318786389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:03.354839612-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:03.418624777-05 | Trade | 3.0749 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:03.526094917-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:03.578013006-05 | Trade | 3.0701 | 1600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:03.754032185-05 | Trade | 3.075 | 282 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:04.394275806-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:04.645987749-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:04.674020155-05 | Trade | 3.08 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:04.674020155-05 | Trade | 3.0782 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:04.718902104-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.066324825-05 | Trade | 3.0731 | 336 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:05.398052592-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.446693099-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.458644258-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.458644258-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.478555179-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.478555179-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:05.478555179-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.599017813-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:05.746364068-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:06.258051082-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:06.626072245-05 | Trade | 3.075 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:06.638419474-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:07.158131298-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:07.282606414-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:07.338083831-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:07.382016057-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:07.494079187-05 | Trade | 3.08 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:08.358775325-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:08.370846221-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:08.538035166-05 | Trade | 3.0796 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.070758577-05 | Trade | 3.0797 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.410206559-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.410206559-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.462766249-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.462766249-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.518777149-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.518777149-05 | Trade | 3.0784 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.518777149-05 | Trade | 3.0793 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.522778200-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.522778200-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.522778200-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.534745422-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.550678242-05 | Trade | 3.08 | 351 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.646202464-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:09.842341483-05 | Trade | 3.0797 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:09.954880940-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:10.466623470-05 | Trade | 3.08 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:10.514414718-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:10.514414718-05 | Trade | 3.08 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:10.566166905-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 14290 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 5410 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 3800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 24 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 1900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 440 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 1609 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174242580-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174539704-05 | Trade | 3.08 | 1532 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.174539704-05 | Trade | 3.08 | 3900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.178260389-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.178260389-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.182461832-05 | Trade | 3.085 | 750 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.190444399-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.198380900-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.198380900-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.254147071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.270055226-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.274070752-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.274070752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.274070752-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.279041059-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.282774658-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.298949397-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.306936199-05 | Trade | 3.0897 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:11.314911223-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.314911223-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.338046348-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.366672605-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.374654180-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.386582988-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.390576212-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.390576212-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.394547634-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.394547634-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.397991467-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.674306134-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:11.678305915-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:12.002871220-05 | Trade | 3.0892 | 97 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:12.090019495-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.306518483-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.306518483-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.306518483-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.334391862-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.334391862-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.386778763-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.438760734-05 | Trade | 3.0842 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:12.454895742-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:12.454895742-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:13.478339587-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:13.558060583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:13.558060583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:13.566761583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:13.566761583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:13.610015515-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.214098013-05 | Trade | 3.0899 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:14.214098013-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:14.214098013-05 | Trade | 3.0899 | 897 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:14.658159411-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.658159411-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.662156643-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.666136194-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.707000601-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:14.734854659-05 | Trade | 3.0896 | 55 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:14.758774767-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.826037392-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.833985694-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.838390876-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.838390876-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:14.838390876-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.206785462-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:15.390817908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.445985914-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.450640541-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.450640541-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.498467135-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.914656637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:15.914656637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.110780726-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:16.474143009-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.474143009-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.554888832-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.554888832-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.554888832-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.554888832-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:16.674336878-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.066601826-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.066601826-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.166233662-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 985 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166233662-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 218 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.166383673-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.166383673-05 | Trade | 3.09 | 182 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.169991490-05 | Trade | 3.09 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 98 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.170207383-05 | Trade | 3.09 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:17.298576270-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.310501687-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.890774991-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.893997450-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.894947153-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.902770190-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.902770190-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.910036266-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.910903801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.910903801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.918866916-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:17.926828323-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:18.654625381-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:18.830881124-05 | Trade | 3.085 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:19.462069234-05 | Trade | 3.0896 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:19.514809653-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:19.906091038-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.118155815-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:20.366024672-05 | Trade | 3.0898 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:20.554301554-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.554301554-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:20.554301554-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:20.554301554-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.554301554-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.554301554-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.554301554-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.558354502-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.562239127-05 | Trade | 3.09 | 80 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:20.562239127-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.566202535-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:20.970465146-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:21.190483106-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.234783035-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.250209786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.250209786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.250209786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.250209786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.258164382-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:21.694041552-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:22.742675078-05 | Trade | 3.0896 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:22.874049883-05 | Trade | 3.0899 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:22.902933519-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:22.902933519-05 | Trade | 3.085 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:23.078132425-05 | Trade | 3.0899 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:24.298028947-05 | Trade | 3.09 | 99 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:24.298822278-05 | Trade | 3.09 | 101 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:24.487003598-05 | Trade | 3.089 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:24.658204949-05 | Trade | 3.0881 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:24.734886910-05 | Trade | 3.09 | 60 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:26.434010677-05 | Trade | 3.085 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:26.782794708-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:27.446796958-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:27.606032446-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:28.382464713-05 | Trade | 3.0899 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:28.874734859-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.426039158-05 | Trade | 3.09 | 2220 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:29.426039158-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:29.426039158-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.430245643-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:29.430245643-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:29.430245643-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:29.430245643-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.486994361-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.506116884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.522760070-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.550735301-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.698056983-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.978801121-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:29.978801121-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:30.010675892-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:30.054461898-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:30.139158753-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:30.218752437-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:30.682770027-05 | Trade | 3.0899 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:31.498143634-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:31.498143634-05 | Trade | 3.088 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:31.498143634-05 | Trade | 3.0893 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.618006725-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.618229707-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.618229707-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630040573-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 4800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 6902 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 9800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 6000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630271121-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630271121-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 49 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 4700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630271121-05 | Trade | 3.09 | 20400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630449880-05 | Trade | 3.09 | 2900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Trade | 3.09 | 4700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630449880-05 | Trade | 3.09 | 1180 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.630449880-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.634152615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.634152615-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.634152615-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.634152615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.634152615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.634152615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.634152615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.638099972-05 | Trade | 3.1 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.638099972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.638099972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:32.638099972-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.641998242-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.642129648-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.655089146-05 | Trade | 3.1 | 606 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.655089146-05 | Trade | 3.1 | 277 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.655089146-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.655089146-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.658019593-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.663052458-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.666791046-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.666791046-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.694804274-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.730769762-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.734748664-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:32.762034209-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.766560378-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.782550209-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:32.846003813-05 | Trade | 3.0901 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:33.178796447-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:34.342055163-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:34.342674881-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:34.366017838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:34.370562979-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:34.634390765-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:34.706783750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:34.802669473-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.070446341-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.114232541-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.738561532-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.738561532-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.855025246-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.918759838-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.934249230-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.934249230-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.095 | 5838 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.095 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 6400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 9000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.095 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.095 | 2145 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934249230-05 | Trade | 3.09 | 8800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 6900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 6900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.934604412-05 | Trade | 3.09 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937746113-05 | Trade | 3.09 | 1937 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 63 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 21879 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 8500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 7100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 450 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 4800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 368 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 27400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 450 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.937949488-05 | Trade | 3.09 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 741 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 4259 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 1671 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 848 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 2234 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 1445 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 2855 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.095 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.095 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 10600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938142742-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 4300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 3600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 3790 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.938665621-05 | Trade | 3.09 | 3100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 2800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 1520 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 13393 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 3600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.09 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Trade | 3.095 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942268690-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.942606206-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.946628570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.950703364-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:35.998373968-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.002006570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.002339995-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.002339995-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.002339995-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:36.006057484-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.006355776-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.010322403-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.010322403-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.010322403-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.010322403-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.010322403-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.014300627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.022225318-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.022225318-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.022225318-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.022225318-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.026205441-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.026205441-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.026205441-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.026205441-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.026205441-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.038214490-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.038214490-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.038214490-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.038214490-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.050143966-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.050143966-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.050143966-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.054119042-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.054119042-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.054119042-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.054119042-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.058282645-05 | Trade | 3.09 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.058282645-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.058282645-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.058282645-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.058282645-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.058282645-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.058282645-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.062137711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.071088262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.071088262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.071088262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.086787133-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.106750604-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.122836643-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.122836643-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.122836643-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.150709289-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.186579223-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.226387489-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.0901 | 7084 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.238314152-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Trade | 3.09 | 2300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:36.238314152-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.238314152-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.242029977-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.242334646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.242334646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:36.242334646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.242334646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.242334646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.302795642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.302795642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.302795642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.302795642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.302795642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.302795642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.382030078-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.410561722-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.410561722-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.410561722-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.474066320-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.514061732-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.527065062-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.566029070-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.566862256-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.686374873-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:36.934252113-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.154286885-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.154286885-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.211050741-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.211050741-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.362379399-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.682764191-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.726024105-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:37.769980813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.774594098-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.998557240-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.998557240-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.998557240-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:37.998557240-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:37.998557240-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:37.998557240-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.998557240-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:37.998557240-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.002542501-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.002542501-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.002542501-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.002542501-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.002542501-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.002542501-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.010522214-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.022477690-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.046387174-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.066264280-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.066264280-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.066264280-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.150697724-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.226619017-05 | Trade | 3.0809 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.278031120-05 | Trade | 3.0801 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702001971-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 1286 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 10854 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 10100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 4900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:38.702241409-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 5300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 13400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.702762217-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 4100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706236682-05 | Trade | 3.07 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706236682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Trade | 3.07 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Trade | 3.08 | 100 | 3.08 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706455825-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.706552369-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706552369-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.706552369-05 | Trade | 3.08 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.710461274-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.754240741-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.754240741-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.754240741-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.762223072-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.766191043-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.766191043-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.766191043-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.770169602-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:38.774161127-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.774161127-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.774161127-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.778147351-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.778147351-05 | Trade | 3.0798 | 450 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:38.778147351-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.778147351-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.790110694-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.790110694-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.790110694-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.807037288-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.842046035-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.854821827-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.854821827-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.854821827-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:38.974060094-05 | Trade | 3.0701 | 4900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.070907967-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.141997563-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:39.230140511-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:39.394419553-05 | Trade | 3.0733 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.582659363-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.754623484-05 | Trade | 3.0799 | 9800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.902205669-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.902205669-05 | Trade | 3.08 | 8700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.902205669-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.902205669-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:39.906175280-05 | Trade | 3.0799 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.906175280-05 | Trade | 3.0799 | 2900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.906175280-05 | Trade | 3.0799 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:39.906175280-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:40.302485264-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.302485264-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.306008969-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.322017157-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.322385351-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.334331850-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.338289212-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.338289212-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.338289212-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.338289212-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.418038819-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.626066241-05 | Trade | 3.0799 | 9800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:40.806048280-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.830008751-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.850081736-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.850081736-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.850081736-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.850081736-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:40.898867775-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.898867775-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.898867775-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:40.902873804-05 | Trade | 3.0722 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:41.054141968-05 | Trade | 3.0795 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:41.358798869-05 | Trade | 3.0799 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:41.722054442-05 | Trade | 3.0799 | 7061 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:41.726052262-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:41.854660304-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:41.995042691-05 | Trade | 3.075 | 71 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:42.522043857-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:42.702942184-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:42.702942184-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:42.762696616-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:42.830299989-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:42.830299989-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:43.062315201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:43.062315201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:43.410005090-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:43.762245849-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:43.762245849-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:43.798124165-05 | Trade | 3.0712 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:44.178012501-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:44.822234981-05 | Trade | 3.075 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:44.870379952-05 | Trade | 3.0716 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:45.726629953-05 | Trade | 3.073 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:46.154047220-05 | Trade | 3.0767 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:46.930305038-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:48.010591325-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:48.182791433-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:48.270436197-05 | Trade | 3.0797 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:49.190381702-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:49.306890566-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:50.966611871-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:50.966611871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:50.966611871-05 | Trade | 3.08 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:50.970558721-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:51.319052411-05 | Trade | 3.0793 | 35 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:51.926351965-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:51.926351965-05 | Trade | 3.08 | 180 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:53.642812641-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.178501229-05 | Trade | 3.08 | 26 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.178501229-05 | Trade | 3.08 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.178501229-05 | Trade | 3.08 | 8049 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.178501229-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.178501229-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.178501229-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.178501229-05 | Trade | 3.08 | 3800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 3100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 3800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 800 | 3.08 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Trade | 3.08 | 4200 | 3.08 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182212469-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182485210-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182485210-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.182485210-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.186399552-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.186399552-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.186399552-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.186399552-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.189999602-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.190395434-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.198319129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.198319129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.214285649-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.214285649-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.214285649-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.214285649-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.218248316-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.222234527-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.222234527-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.222234527-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.225993831-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.238226901-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.242158550-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.258041415-05 | Trade | 3.085 | 43 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:54.262078427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.294971474-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.294971474-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.294971474-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.298767383-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.298767383-05 | Trade | 3.085 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.402015114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.402480600-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.402480600-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.406495503-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.426347903-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:54.474152330-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.474152330-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.474152330-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.478167853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.478167853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:54.910053668-05 | Trade | 3.0896 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.266718642-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.266718642-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.270673436-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.390113059-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.390113059-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.390113059-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.394109568-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.394109568-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.394109568-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.394109568-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.398106116-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.398106116-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.398106116-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.415060342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.415060342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.415060342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.419018682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.419018682-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.419018682-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.419018682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.419018682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.526574784-05 | Trade | 3.09 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.647007721-05 | Trade | 3.0815 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:55.714719648-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:55.774044948-05 | Trade | 3.0881 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.246380326-05 | Trade | 3.0877 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.374815029-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.378744345-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.454463646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.638694719-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.638694719-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.650611431-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.650611431-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.678502265-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.678502265-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.678502265-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.678502265-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:56.682471369-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.710254319-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:56.710254319-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:57.150407781-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:58.490548689-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.586086131-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.766015217-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.766292381-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.782199704-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.810078808-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.810078808-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.810078808-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.845994991-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.846947898-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.850936060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.850936060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:16:58.862905254-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.862905254-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.862905254-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:58.886785014-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:16:59.002265643-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:59.422465476-05 | Trade | 3.0813 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:16:59.426378211-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.010855485-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:00.358316634-05 | Trade | 3.09 | 223 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.358316634-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.358316634-05 | Trade | 3.09 | 377 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.358316634-05 | Trade | 3.09 | 123 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.358316634-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.358316634-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.534547564-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:00.678802917-05 | Trade | 3.089 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:01.066164514-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:01.742212296-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:01.822880528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:01.926440500-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.270889919-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.0899 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.09 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Trade | 3.09 | 6200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.274231108-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:02.278863852-05 | Trade | 3.09 | 1460 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.278863852-05 | Trade | 3.0899 | 3800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.278863852-05 | Trade | 3.0899 | 2400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:02.438163391-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:02.686050393-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:03.190862302-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:03.410790570-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:03.418810186-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:03.470638249-05 | Trade | 3.0899 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:03.814100319-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:03.962472370-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:04.462265831-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:04.530776480-05 | Trade | 3.0817 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:05.102441958-05 | Trade | 3.085 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:06.926439995-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:07.214136522-05 | Trade | 3.0864 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:07.287094069-05 | Trade | 3.0898 | 450 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.262574600-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:08.406004663-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.406941841-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.406941841-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.406941841-05 | Trade | 3.09 | 3400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.410940947-05 | Trade | 3.0857 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.410940947-05 | Trade | 3.0857 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.410940947-05 | Trade | 3.0857 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.410940947-05 | Trade | 3.0857 | 3400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.614090575-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:08.894790466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:09.114016174-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:09.114836512-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:09.122031301-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:09.426470789-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:09.606033225-05 | Trade | 3.09 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:10.453994030-05 | Trade | 3.085 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:11.950360603-05 | Trade | 3.0897 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:17:12.738002646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:12.738918458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:12.946962507-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:13.010707870-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:13.294039380-05 | Trade | 3.0898 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:13.310357008-05 | Trade | 3.0898 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:13.338229874-05 | Trade | 3.0897 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:13.458005044-05 | Trade | 3.0897 | 180 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:13.598080553-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:13.622101874-05 | Trade | 3.0892 | 11 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:13.657978767-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:13.742003981-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:13.742457720-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:14.426461467-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:14.694241370-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:14.694241370-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:14.834683065-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:15.594332051-05 | Trade | 3.0899 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:15.678039043-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:15.797993921-05 | Trade | 3.0875 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:15.814337586-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:15.814337586-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.446599034-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:16.546009571-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.546114429-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.554101674-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.570024939-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.570024939-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.638039414-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:16.926465761-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.082813188-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.082813188-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.086806954-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102262117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102262117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102262117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102262117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.08 | 6400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102262117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.102729484-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.102729484-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.106722717-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.110697116-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.110697116-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.110697116-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.122667643-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.134588892-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.322748949-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.418276755-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.418276755-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.418276755-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.418276755-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.550760424-05 | Trade | 3.088 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.550760424-05 | Trade | 3.0875 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.550760424-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.723123167-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.986834834-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.986834834-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:17.986834834-05 | Trade | 3.08 | 34 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:17.986834834-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | Timestamp | Type | Price | Size | Bid | Ask | Date | High | Low |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:17:17.994803392-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.086346044-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:18.098328816-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.106017392-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.106253317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.106253317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.122054451-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.134165111-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.262631756-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.273989433-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.290487227-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.326270828-05 | Trade | 3.0801 | 7061 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:18.694042888-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.802228935-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:18.998038421-05 | Trade | 3.086 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.045997450-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.046154566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.054106457-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.054106457-05 | Trade | 3.0801 | 4900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.071063458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.311996771-05 | Trade | 3.0802 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.446405543-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.474273652-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.474273652-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.478299856-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.486219795-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.486219795-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.554914799-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.586020523-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.586810326-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.586810326-05 | Trade | 3.0801 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.586810326-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.586810326-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.590058583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.590768429-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.618650985-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.650516117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.654485402-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.690284665-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.722143088-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.778779200-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.778779200-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.926046355-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.926300014-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.942218436-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.942218436-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.958145251-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.966099956-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:19.978041243-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.982003047-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:19.990029673-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.002951465-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.090532274-05 | Trade | 3.085 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.550553805-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.550553805-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.554535112-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:20.590345389-05 | Trade | 3.081 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.818058308-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:20.994631440-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:20.998641481-05 | Trade | 3.0801 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:21.450530330-05 | Trade | 3.085 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:21.722016510-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:21.722381725-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:21.722381725-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:21.722381725-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:21.837989959-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:22.374507366-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:22.422294162-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:22.422294162-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:22.458135122-05 | Trade | 3.085 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:17:22.550776007-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:22.557988506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:23.562054378-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:23.562298786-05 | Trade | 3.09 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:23.562298786-05 | Trade | 3.09 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:23.562298786-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:23.562298786-05 | Trade | 3.09 | 1839 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:23.562298786-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:23.594341700-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:23.722621814-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:24.398657532-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:24.422519590-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:24.422519590-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:25.070007390-05 | Trade | 3.085 | 90 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:25.446794831-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:25.474902502-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:25.474902502-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:25.886079792-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:25.978002030-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.042395417-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.446630746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.446630746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.518290172-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.598993498-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.598993498-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.618035745-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.618894220-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.618894220-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.618894220-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:26.933989890-05 | Trade | 3.0804 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:28.326365574-05 | Trade | 3.0801 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:29.006393978-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:29.214449870-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:29.241988925-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:29.242326917-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:30.010963187-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:30.882126500-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:31.590033988-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:31.602954752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:31.602954752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:31.810079510-05 | Trade | 3.0884 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:32.670039049-05 | Trade | 3.09 | 15700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:32.674296457-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:32.674296457-05 | Trade | 3.09 | 7700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:33.090422060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.090422060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.090422060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.090422060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.094409553-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.105965011-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.106357091-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.110318952-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.138194132-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.146173640-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.146173640-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.170031891-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:33.213997005-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:34.722231081-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:34.834763923-05 | Trade | 3.085 | 36 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:35.650136736-05 | Trade | 3.0815 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:36.766227337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.766227337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.766227337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.766227337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.766227337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.770222912-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.794138953-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.794138953-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:36.798112396-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:36.798112396-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:17:36.918604149-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:38.898916731-05 | Trade | 3.0843 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:39.406698544-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:39.414687118-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:39.430511614-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:39.702459122-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:40.098653924-05 | Trade | 3.0895 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:41.426776412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:41.426776412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:41.430766370-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:41.470619031-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:41.470619031-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:41.550040783-05 | Trade | 3.087 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:42.030023306-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:42.446286779-05 | Trade | 3.09 | 111 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:43.106018954-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.109988454-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.114345544-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.118007931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.118343295-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.158152887-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.158152887-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.161977853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.186047769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.186047769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.186047769-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.214912309-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.214912309-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.221998777-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.222874693-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:43.222874693-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:44.318026253-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:44.861969657-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.126541095-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.126541095-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.502890233-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.510811797-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.510811797-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:45.514071128-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:45.514835693-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:45.514835693-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:45.526759573-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.554675296-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:45.570580110-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:45.978791247-05 | Trade | 3.0801 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:47.070053083-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:47.230262403-05 | Trade | 3.0802 | 4500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:47.514052993-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:48.826211117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:48.826211117-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:49.782081866-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:50.670112265-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:50.782704547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:50.814156750-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:50.858279381-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.042472039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.478662480-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.478662480-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.478662480-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.498535134-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 11000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 492 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 2974 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 719 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 1426 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 432 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Trade | 3.08 | 347 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518252963-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 74 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518474005-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518474005-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 3290 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Trade | 3.08 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.518474005-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Trade | 3.075 | 1800 | 3.07 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.522436067-05 | Trade | 3.075 | 1800 | 3.07 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.522436067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.522436067-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:51.526010257-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.538295098-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.542246350-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.550093615-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.586125658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.586125658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.594061422-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.594061422-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.598047926-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.623003324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.623003324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.670785198-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.670785198-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.670785198-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.677993816-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.678767594-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.730553859-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:51.738469646-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.210013521-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:52.210386438-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:52.210386438-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:52.210386438-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.210386438-05 | Trade | 3.07 | 504 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.210386438-05 | Trade | 3.07 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.210386438-05 | Trade | 3.07 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.210386438-05 | Trade | 3.07 | 252 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.210386438-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.214387635-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.222324916-05 | Trade | 3.07 | 12044 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.262137079-05 | Trade | 3.08 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.282103669-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:52.282103669-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:17:52.295027906-05 | Trade | 3.0704 | 9868 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.354765447-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:52.538824450-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:52.722148134-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:53.298004888-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:54.102763378-05 | Trade | 3.08 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:55.234109494-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:55.234109494-05 | Trade | 3.07 | 87 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:56.406755179-05 | Trade | 3.08 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:56.742002296-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:56.742456405-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:57.702238449-05 | Trade | 3.075 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:57.930293674-05 | Trade | 3.0797 | 491 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:58.454960428-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:58.454960428-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:58.454960428-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:58.454960428-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:58.505993758-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:58.506724881-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:17:58.686927812-05 | Trade | 3.0797 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:58.774551842-05 | Trade | 3.0799 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:59.034001586-05 | Trade | 3.0796 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:17:59.166811619-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:00.010806757-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:01.678013872-05 | Trade | 3.0799 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:01.710649971-05 | Trade | 3.075 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:02.046059133-05 | Trade | 3.0799 | 3200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:03.618235541-05 | Trade | 3.0796 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:05.294842555-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:05.306074286-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:05.306799957-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:05.554742279-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:05.642291296-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:06.590166140-05 | Trade | 3.074 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:07.217994253-05 | Trade | 3.08 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:07.922025880-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:07.930037981-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:07.930263525-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:07.930263525-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:08.086880403-05 | Trade | 3.075 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:08.318573143-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:09.178864528-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:09.178864528-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:10.206259866-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:10.210073271-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:10.210245000-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:10.218223801-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:10.254117075-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:10.346696737-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:11.034626916-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:12.606766263-05 | Trade | 3.08 | 57 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:12.830756194-05 | Trade | 3.0796 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:13.742739264-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:13.746753157-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:13.830323518-05 | Trade | 3.08 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:13.830323518-05 | Trade | 3.08 | 2133 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:13.890037504-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:14.029992186-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:14.290267248-05 | Trade | 3.0793 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:15.914134566-05 | Trade | 3.078 | 1615 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:16.318415077-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:16.562306455-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:17.210004197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:17.258226263-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:17.281983280-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:17.282164733-05 | Trade | 3.075 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:17.534085974-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:17.578935277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:17.578935277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:17.582024943-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:18:17.582881633-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:18.486922480-05 | Trade | 3.0785 | 1500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:18.605979962-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:18.826384143-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:18.826384143-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:19.902630330-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:19.902630330-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:19.958431690-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:19.958431690-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:19.958431690-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:20.338035096-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:20.338767023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:20.338767023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:20.350741642-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:20.890302649-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:21.078506079-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:21.078506079-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:21.202958805-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:21.846098131-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:21.846098131-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:21.990427214-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.714265220-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.730026156-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.730197980-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.742182936-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.742182936-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.742182936-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.775056213-05 | Trade | 3.075 | 1500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:22.778785917-05 | Trade | 3.075 | 984 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:22.786992331-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.786992331-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:22.786992331-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:22.786992331-05 | Trade | 3.0795 | 1616 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:22.818878061-05 | Trade | 3.07 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:22.818878061-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:22.818878061-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:23.174008322-05 | Trade | 3.08 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:23.258915695-05 | Trade | 3.0796 | 10000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:24.018554064-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:24.018554064-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:24.130053178-05 | Trade | 3.0754 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:24.798098515-05 | Trade | 3.07 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:24.798098515-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:24.835004977-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:24.942491828-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:25.466196170-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:25.511035235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:25.826577094-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:26.398169310-05 | Trade | 3.0797 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:26.426113620-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:26.427006513-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:26.538517961-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:26.538517961-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:26.655003358-05 | Trade | 3.0734 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:26.666953365-05 | Trade | 3.0799 | 5355 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:27.286214150-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:27.294016257-05 | Trade | 3.0777 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:27.294150928-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:27.338961757-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:27.982001851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:30.010327789-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:30.366676771-05 | Trade | 3.077 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:30.398554910-05 | Trade | 3.07 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:31.014002456-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:32.518272480-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:32.606834730-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:33.178012631-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:33.370466116-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:34.938054613-05 | Trade | 3.0701 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:35.186489309-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:18:36.402004023-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:36.862008192-05 | Trade | 3.08 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:36.906016994-05 | Trade | 3.0797 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:37.942364733-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:38.950004287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:39.270552379-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:42.014510206-05 | Trade | 3.0799 | 1038 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:42.110049100-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:42.575036383-05 | Trade | 3.0799 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:43.626008764-05 | Trade | 3.08 | 92 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:43.626371586-05 | Trade | 3.08 | 487 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:43.626371586-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:43.634377039-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:43.634377039-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:43.634377039-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:43.638323846-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:43.642019113-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:43.642323662-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:43.774783621-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:45.641984107-05 | Trade | 3.079 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:46.466917171-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:46.466917171-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:46.834290293-05 | Trade | 3.074 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:47.102123326-05 | Trade | 3.08 | 80 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:47.102123326-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:47.102123326-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:47.102123326-05 | Trade | 3.0792 | 4420 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:47.234564735-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:48.250055221-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:48.682160457-05 | Trade | 3.075 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:49.790296444-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:50.554944827-05 | Trade | 3.0799 | 6000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:50.666434441-05 | Trade | 3.0791 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:50.666434441-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:50.666434441-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:50.749990511-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:51.758650791-05 | Trade | 3.074 | 39 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:51.758650791-05 | Trade | 3.074 | 2961 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:52.150920786-05 | Trade | 3.075 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:52.514265270-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:52.646747413-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:53.110727052-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.322773932-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:53.646325500-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:53.686169740-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:54.130005175-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:54.130186886-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:54.130186886-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:54.514007963-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:55.698305674-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:56.154276237-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:56.194113133-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:56.686983628-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.134599630-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.234025112-05 | Trade | 3.075 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.234162193-05 | Trade | 3.075 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.238164453-05 | Trade | 3.08 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.238164453-05 | Trade | 3.079 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.238164453-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.238164453-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.238164453-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:18:58.238164453-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242025557-05 | Trade | 3.08 | 5102 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 4700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 128 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 1272 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 5700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 4272 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242242915-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242242915-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 3210 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 888 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 3900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242381594-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242381594-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.242585238-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.246108571-05 | Trade | 3.09 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.246108571-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.250092261-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.258051029-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.258051029-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.263064292-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.263064292-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:18:58.263064292-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.302898854-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.310869610-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.314840629-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.314840629-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.342705355-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.374574931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.386493497-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:18:58.386493497-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.389971012-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.390461129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.430004510-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.434009639-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.434222124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.434222124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.434222124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.434222124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.442252756-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:58.606573191-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:18:59.786006466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:00.010411425-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:00.182647478-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:00.278066776-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:00.330963497-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:00.470322502-05 | Trade | 3.0883 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:00.958192828-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:01.226053916-05 | Trade | 3.0802 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:01.334637147-05 | Trade | 3.0802 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:01.361982069-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:01.570540630-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:02.550177073-05 | Trade | 3.085 | 4500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:02.958345816-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:03.030075594-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:03.226236477-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:03.682211763-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:05.014068481-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:05.014336086-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:05.014336086-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:05.430000548-05 | Trade | 3.09 | 88 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:05.531005865-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:05.531005865-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:05.562045211-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:06.302735313-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:06.626251882-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:07.330059398-05 | Trade | 3.084 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:07.965994151-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:07.986281747-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:09.218034546-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:10.042267748-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:10.774222080-05 | Trade | 3.0802 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:10.814930131-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:10.814930131-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:10.858709160-05 | Trade | 3.085 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:12.010576764-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:12.494537599-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:13.558051569-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:13.558791846-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:14.330465931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:14.446929763-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:16.742007718-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:16.923053913-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:17.830770678-05 | Trade | 3.0803 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:18.545992855-05 | Trade | 3.0852 | 750 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:19.026800933-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:21.102679326-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:21.174324997-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:22.246053350-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.246646637-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:22.330236340-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:22.330236340-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:22.330236340-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.330236340-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.330236340-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.330236340-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.334228800-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.383054124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.383054124-05 | Trade | 3.08 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:22.426852395-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:19:22.430852801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.430852801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.430852801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.806160116-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.806160116-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.946013604-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.958494262-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:22.998283943-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:23.754024293-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:23.754984639-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:23.785996381-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:23.858534629-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:24.966690672-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.094293716-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.094293716-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.097965979-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.138075902-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.138075902-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.182939426-05 | Trade | 3.0865 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:27.649977205-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.666814181-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:27.938631499-05 | Trade | 3.0884 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:28.258190214-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:28.258190214-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:28.338848720-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:28.534980247-05 | Trade | 3.08 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:28.626009699-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:28.626589060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:28.698254343-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:29.402165546-05 | Trade | 3.0802 | 1618 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:29.402165546-05 | Trade | 3.0802 | 1382 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:29.770557776-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:29.890810112-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:29.969990606-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.010539265-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.138966019-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.138966019-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.190734073-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.190734073-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.310142485-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.414732900-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.446556789-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.449522317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.534028365-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:30.586756443-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:31.242071844-05 | Trade | 3.081 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:31.262070316-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:31.330694379-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:31.483047086-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:31.483047086-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:31.586042967-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:32.142031657-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:32.634994023-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:32.634994023-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:32.778321923-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:32.954558515-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:32.954558515-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:33.718199860-05 | Trade | 3.0801 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:33.774786604-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:33.774786604-05 | Trade | 3.08 | 11 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:34.482846931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:34.493995863-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:34.497975974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:34.498769265-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:34.602300126-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:34.602300126-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:35.359012942-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:35.359012942-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:35.362027263-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:35.414011830-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:19:35.595011123-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:35.595011123-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.106057764-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:36.106746098-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:36.525992057-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.606549931-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:36.606549931-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:36.606549931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.606549931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.606549931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.606549931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.606549931-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.822013996-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:36.826596560-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:37.222809926-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:37.346256087-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:37.785980594-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:37.786308425-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:38.854037269-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:38.854582801-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:38.982844169-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.346082331-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.346082331-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.346082331-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.494398506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.494398506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.494398506-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.498379786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.546186256-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:40.570185334-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.570185334-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:40.570185334-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:41.766852873-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:43.034244183-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:43.378018934-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:44.778592124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:44.778592124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:44.818419224-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:45.454010162-05 | Trade | 3.08 | 1251 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:45.822052895-05 | Trade | 3.0899 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:45.994253450-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:46.178461888-05 | Trade | 3.0801 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:46.250017377-05 | Trade | 3.08 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:46.406378937-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.486924047-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.490642427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.890339911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.890339911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.890339911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.902249420-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:46.970772932-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:47.021982761-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:47.702177416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:47.702177416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:47.702177416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:47.774418455-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:47.830177644-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:49.118560372-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:49.414009405-05 | Trade | 3.0801 | 3790 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:49.414194000-05 | Trade | 3.0801 | 1210 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:49.466042292-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:49.534704125-05 | Trade | 3.085 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:50.074083591-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:50.086195625-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:50.758245117-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.266273466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.266273466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.08 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.08 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:19:51.266273466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.266273466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.266273466-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.266273466-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270293366-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270293366-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 688 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 1393 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 2946 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270293366-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 4966 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 3976 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 734 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 60 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 1190 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.270444746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.271091102-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.275046882-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.275046882-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.278033968-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.279023754-05 | Trade | 3.0716 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.279023754-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.279023754-05 | Trade | 3.07 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.282001638-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:19:51.466166350-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:51.538904520-05 | Trade | 3.0705 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.782786223-05 | Trade | 3.0754 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:51.790779091-05 | Trade | 3.0754 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:52.130020325-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:52.130228067-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:52.558388611-05 | Trade | 3.0703 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:52.802326277-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:52.954590460-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:53.182653119-05 | Trade | 3.0754 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:53.602000403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:54.254981773-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:54.254981773-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:55.018513375-05 | Trade | 3.075 | 47 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:55.182895205-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:55.266512976-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:55.549997634-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:55.553965961-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:55.570173896-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:56.902276250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:56.918230833-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:58.146012484-05 | Trade | 3.075 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:19:59.686198148-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:59.687082225-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:59.695035468-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:19:59.882185601-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:00.010674718-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:00.018629922-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:00.054413068-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:00.645997608-05 | Trade | 3.0755 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:01.158033955-05 | Trade | 3.075 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:02.906036687-05 | Trade | 3.0797 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:03.693986153-05 | Trade | 3.0775 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:03.746225906-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:04.586530870-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:04.614397789-05 | Trade | 3.075 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:05.094260150-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:05.914685796-05 | Trade | 3.075 | 325 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:05.925991645-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:06.234254636-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:06.258159005-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:06.266147540-05 | Trade | 3.0775 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:06.753998750-05 | Trade | 3.075 | 70 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:06.966138131-05 | Trade | 3.0775 | 60 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:06.967065696-05 | Trade | 3.0775 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:06.967065696-05 | Trade | 3.078 | 567 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:07.894037462-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:08.798042390-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:10.254543529-05 | Trade | 3.074 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:10.627003980-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:12.770617628-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:13.302194471-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:14.718973598-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:14.718973598-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:14.918100709-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:15.034619306-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:15.274543062-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:16.130713670-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:17.070655120-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:17.670765172-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:18.542141814-05 | Trade | 3.0787 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:18.562060364-05 | Trade | 3.0799 | 3923 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:18.565998389-05 | Trade | 3.0785 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:18.822073411-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:19.218245475-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:21.370726825-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:22.042004456-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:23.518241310-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:23.518241310-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:23.522784769-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:20:24.126050928-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:24.126644939-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:24.278986168-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:24.562752526-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:24.670264816-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:24.670264816-05 | Trade | 3.075 | 466 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:24.670264816-05 | Trade | 3.075 | 123 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:24.826585019-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:24.830544713-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:25.570242044-05 | Trade | 3.0769 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:26.078809421-05 | Trade | 3.0799 | 92 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:27.362421867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:27.369983790-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:27.374304976-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:27.674189084-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:27.910765552-05 | Trade | 3.075 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:28.761987590-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:30.010779057-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:30.502626707-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:30.714027832-05 | Trade | 3.08 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:31.242313484-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:32.073986409-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:35.402068599-05 | Trade | 3.0799 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:35.854054928-05 | Trade | 3.0454 | 1500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:35.854054928-05 | Trade | 3.0454 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:36.342959897-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:36.342959897-05 | Trade | 3.075 | 945 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:36.434028342-05 | Trade | 3.0787 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:37.514805426-05 | Trade | 3.0764 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:37.526769771-05 | Trade | 3.075 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:37.650142687-05 | Trade | 3.0798 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:39.530962804-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:40.258740717-05 | Trade | 3.0787 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:40.318451300-05 | Trade | 3.0787 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:40.871082869-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:41.246372373-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:43.022569386-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:44.558765545-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:44.926188352-05 | Trade | 3.08 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:46.874655781-05 | Trade | 3.08 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:47.026757498-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:47.550743545-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:51.202648441-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:52.214121511-05 | Trade | 3.07 | 520 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:52.362512168-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:53.650887275-05 | Trade | 3.0799 | 3246 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:54.014241336-05 | Trade | 3.0799 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:54.282018774-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:55.506707253-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:56.322112020-05 | Trade | 3.0799 | 3236 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:56.694472027-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:58.010668289-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:58.282492235-05 | Trade | 3.0734 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:58.282492235-05 | Trade | 3.07 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:59.010281557-05 | Trade | 3.0787 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:59.062728726-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:59.062728726-05 | Trade | 3.075 | 599 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:59.066007646-05 | Trade | 3.0799 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:20:59.150532031-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:59.153228672-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:59.153642192-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:20:59.782938060-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:00.010942437-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:01.726408332-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:01.862795669-05 | Trade | 3.0753 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:01.994135341-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:04.106921800-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:04.706258214-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:04.818741219-05 | Trade | 3.075 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:08.490593176-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:21:10.398354917-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:12.094019910-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:12.502785181-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:12.502785181-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:12.662287713-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:15.014985888-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:15.030854835-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:15.034027135-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:15.134429554-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:15.338541570-05 | Trade | 3.0787 | 99 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:15.782600683-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:16.170887189-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:16.334132297-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:16.902678245-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:19.730216141-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:19.738167560-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:19.738167560-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.658018174-05 | Trade | 3.0785 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.658132342-05 | Trade | 3.075 | 58 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 280 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 420 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:20.678237202-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:20.678237202-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:20.678237202-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 280 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 420 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.678237202-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:20.914049263-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:21.138058858-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:21.510386588-05 | Trade | 3.0787 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:22.102049728-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:22.118710769-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:22.466163541-05 | Trade | 3.0761 | 80 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.078509520-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:23.926021999-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:23.926761676-05 | Trade | 3.07 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.926761676-05 | Trade | 3.075 | 1600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.926761676-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:23.926761676-05 | Trade | 3.07 | 5300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.926761676-05 | Trade | 3.075 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.926761676-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.926761676-05 | Trade | 3.075 | 952 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:23.926761676-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:23.926761676-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:23.926761676-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:24.026344344-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:24.783028662-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:24.881999535-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:25.102589491-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:25.406248451-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:25.678000529-05 | Trade | 3.075 | 36 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:26.070357044-05 | Trade | 3.071 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:26.526358603-05 | Trade | 3.0753 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:26.938574408-05 | Trade | 3.0701 | 233 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:27.650006076-05 | Trade | 3.0752 | 1526 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:27.654387167-05 | Trade | 3.0759 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:27.959063359-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:28.366339939-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:28.926829983-05 | Trade | 3.0797 | 350 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:29.525995743-05 | Trade | 3.0729 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:29.582950726-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:30.011039966-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.023000199-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.069977454-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.078763285-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.142471559-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:21:30.149991314-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.150426179-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.170302250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.270789354-05 | Trade | 3.0787 | 17 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:30.446098157-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:30.894102408-05 | Trade | 3.0747 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:32.022020839-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:32.138007347-05 | Trade | 3.0764 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:33.758578917-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:34.998026685-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:36.346147856-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:36.370078702-05 | Trade | 3.07 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:36.370078702-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:36.370078702-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:36.502511228-05 | Trade | 3.0798 | 90 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:36.502511228-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:36.930020646-05 | Trade | 3.0799 | 81 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:37.474232446-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:37.990779628-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:38.270310136-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:38.274755782-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:38.662017604-05 | Trade | 3.0787 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:40.078807079-05 | Trade | 3.0791 | 375 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:40.206247998-05 | Trade | 3.0715 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:40.430207801-05 | Trade | 3.0799 | 35000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:40.462058170-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:40.966922750-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.014696504-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.338237127-05 | Trade | 3.0799 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:41.378081980-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:41.378081980-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.378081980-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.469991441-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.470688994-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.470688994-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:41.470688994-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:42.190525446-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:42.550009757-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:43.042749638-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:43.514695152-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:43.590051898-05 | Trade | 3.0759 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:43.833990519-05 | Trade | 3.0805 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:44.950357762-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:45.206217629-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:45.206217629-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:45.274616635-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:45.278767895-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:45.366565308-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:45.514914135-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:46.130200975-05 | Trade | 3.0799 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:46.618744824-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:46.886823984-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:46.970073354-05 | Trade | 3.075 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:47.466329786-05 | Trade | 3.0745 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:47.474258421-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:47.662436789-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:48.686977005-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:49.006585389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:49.006585389-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:49.034383724-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:49.106063921-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:49.106063921-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:49.282018313-05 | Trade | 3.075 | 95 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:49.554122304-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:50.110669271-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:50.174360727-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:50.638387810-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:52.082089250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:52.526052234-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:54.958358866-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:21:55.154003230-05 | Trade | 3.078 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:56.818005583-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:58.058753962-05 | Trade | 3.075 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:58.254886329-05 | Trade | 3.075 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:21:58.622222066-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:21:59.093996589-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:00.010108027-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:00.794738998-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:00.805980839-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:01.118292142-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:01.662636894-05 | Trade | 3.0705 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:02.513995715-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:03.986713188-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:05.446247357-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:05.478106660-05 | Trade | 3.07 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:05.950790819-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:06.166110776-05 | Trade | 3.075 | 1689 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:06.166110776-05 | Trade | 3.0799 | 511 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:06.486712205-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:07.106801033-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:07.346130049-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:08.098606746-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:08.198159721-05 | Trade | 3.0749 | 4900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:08.226102529-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:08.226102529-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:08.414234481-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:08.982747010-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:08.994692964-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:09.854638144-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:09.862887640-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:10.382603780-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:11.354291382-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:13.174066718-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:14.786002777-05 | Trade | 3.075 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:16.982593879-05 | Trade | 3.0796 | 85 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:17.474400289-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:17.474400289-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:17.478395920-05 | Trade | 3.0799 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:18.521985208-05 | Trade | 3.0769 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:19.290416385-05 | Trade | 3.08 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:20.314761526-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:20.314761526-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:20.682243506-05 | Trade | 3.0787 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:21.082059569-05 | Trade | 3.0787 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:27.706435332-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:27.706435332-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:27.809993773-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:28.314020142-05 | Trade | 3.0799 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:28.878278271-05 | Trade | 3.0784 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:28.902187962-05 | Trade | 3.075 | 52 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:29.022013316-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:29.678769158-05 | Trade | 3.075 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:29.710651093-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:29.810175151-05 | Trade | 3.0701 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:29.930683075-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:30.010307471-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:30.210432305-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:31.242913236-05 | Trade | 3.0784 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:31.482813585-05 | Trade | 3.08 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:32.006565221-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:35.326966887-05 | Trade | 3.075 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.606946900-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.630082119-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.630855329-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.630855329-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.630855329-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.694540117-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.694540117-05 | Trade | 3.07 | 5300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:37.726376190-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:37.858838998-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:22:38.137999329-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:38.138598382-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:38.141981516-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:38.654023137-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:38.958656398-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:39.142040975-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:41.702902030-05 | Trade | 3.075 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:43.286838611-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:48.242013016-05 | Trade | 3.0707 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:49.310461400-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:49.470795909-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:49.470795909-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:49.470795909-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:49.918811521-05 | Trade | 3.0792 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:50.462380210-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:50.466327928-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:51.146492015-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:51.166271642-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:51.182268192-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:52.006059449-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:52.010009473-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:52.118075158-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:52.294288293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:52.646815849-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:22:53.062748167-05 | Trade | 3.075 | 44 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:55.222481136-05 | Trade | 3.0799 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:55.670554588-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:58.014219617-05 | Trade | 3.074 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:22:58.621988143-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:00.010450305-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:00.354940502-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:01.050850779-05 | Trade | 3.0715 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:01.298793337-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:05.410701865-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:05.522201453-05 | Trade | 3.0794 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:07.854962859-05 | Trade | 3.0784 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:10.422026675-05 | Trade | 3.0783 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:10.486411434-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:15.214067932-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:15.722019207-05 | Trade | 3.0784 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:15.926498658-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:16.770716071-05 | Trade | 3.0797 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:16.922055820-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:18.078763171-05 | Trade | 3.0709 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:18.170603472-05 | Trade | 3.0796 | 21 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:18.390006861-05 | Trade | 3.0741 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:18.422554943-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:18.930231635-05 | Trade | 3.0784 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:19.439064204-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:19.722802424-05 | Trade | 3.074 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:19.795464370-05 | Trade | 3.0784 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:23.126053128-05 | Trade | 3.0701 | 261 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:23.173987801-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:24.114527231-05 | Trade | 3.0784 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:24.350476787-05 | Trade | 3.0794 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:24.530663596-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:24.574030351-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:26.154562331-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:26.154562331-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:26.154562331-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:26.154562331-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.154562331-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.238103845-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.954801113-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.954801113-05 | Trade | 3.07 | 235 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:26.954801113-05 | Trade | 3.07 | 6065 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:26.954801113-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.954801113-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.959008836-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:26.986873471-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:23:27.582261710-05 | Trade | 3.0797 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:28.334950165-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:28.450432914-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:28.470340143-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:28.470340143-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:28.470340143-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:28.578002698-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:29.370410148-05 | Trade | 3.075 | 4900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:29.414210854-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:29.414210854-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:29.606309562-05 | Trade | 3.07 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:30.010583831-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:30.270427059-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:30.326177953-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:30.603041763-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:30.678595717-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:31.178451952-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:32.366205818-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.366205818-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.415016478-05 | Trade | 3.075 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.682797570-05 | Trade | 3.075 | 1625 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.861982642-05 | Trade | 3.0799 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.889998445-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.890908070-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:32.914813986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:33.134040136-05 | Trade | 3.07 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:33.134867264-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:33.238329160-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:33.906474947-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:33.934015976-05 | Trade | 3.0783 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:34.225986305-05 | Trade | 3.0755 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:34.459030204-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:36.362018694-05 | Trade | 3.0796 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:36.842532889-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:37.170073318-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:37.174032216-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:37.174032216-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:37.458792841-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:37.526556334-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:37.602198912-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:37.770471933-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:37.958672077-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:40.009988872-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.010564308-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:40.525998461-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.534250443-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.538286426-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.538286426-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.626928842-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:40.674026251-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.630488660-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.766912143-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.894300440-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.982692558-05 | Trade | 3.0701 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 53 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 1200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990324780-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990324780-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990495236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.990495236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.990495236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 164 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 130 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.065 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.994229040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:41.998910497-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.002937535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.009974617-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.018040291-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.022748596-05 | Trade | 3.065 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:42.022748596-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.026802260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.034694086-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.038728687-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.082523837-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.106440425-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.106440425-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.330425714-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.346338689-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:42.362248346-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:42.482788708-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:42.482788708-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:42.490732299-05 | Trade | 3.062 | 1040 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:42.490732299-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:43.070111539-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:43.762100611-05 | Trade | 3.065 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:44.070745365-05 | Trade | 3.0692 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:45.374780682-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:45.730504258-05 | Trade | 3.0661 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:46.254168468-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:46.678305745-05 | Trade | 3.065 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T11:23:48.714305894-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T11:23:48.734075098-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:48.854009588-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:49.027018023-05 | Trade | 3.0684 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:49.334653829-05 | Trade | 3.0608 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:49.362461893-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:23:49.470823170-05 | Trade | 3.0687 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:52.622140696-05 | Trade | 3.0667 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:52.870063677-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:55.538316232-05 | Trade | 3.0698 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:55.574187162-05 | Trade | 3.065 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:57.374275869-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:58.086160309-05 | Trade | 3.065 | 325 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:58.102075355-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:23:58.343028268-05 | Trade | 3.0612 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:00.010731850-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:00.718590826-05 | Trade | 3.068 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:01.898392974-05 | Trade | 3.0687 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:01.970077095-05 | Trade | 3.068 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:03.426030222-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:03.570779526-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:03.570779526-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:03.570779526-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:03.570779526-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:04.086783882-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:04.606506442-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:05.902824794-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:05.902824794-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:06.110891376-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:06.354799062-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:07.158227061-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:08.162884331-05 | Trade | 3.065 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:08.818794345-05 | Trade | 3.068 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:08.882746775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:08.882746775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:10.982486120-05 | Trade | 3.0671 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:11.942221018-05 | Trade | 3.0687 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:12.058693835-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:12.274812873-05 | Trade | 3.065 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:14.474108952-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:14.506997043-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:14.506997043-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:14.506997043-05 | Trade | 3.06 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:14.506997043-05 | Trade | 3.06 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:14.542823258-05 | Trade | 3.065 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:16.422518218-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:16.434032798-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:16.434464457-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:16.442496453-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:16.454405745-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:17.978743026-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:18.594794533-05 | Trade | 3.0606 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:19.170470026-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:19.170470026-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:19.170470026-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:19.506991072-05 | Trade | 3.07 | 180 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:19.666264904-05 | Trade | 3.065 | 169 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:19.694178477-05 | Trade | 3.065 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:19.882318647-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:20.025991236-05 | Trade | 3.068 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:20.394005013-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:20.594179945-05 | Trade | 3.0606 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:20.917989906-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:20.922041949-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:21.002440650-05 | Trade | 3.0637 | 47 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:21.017997727-05 | Trade | 3.0637 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:21.022334788-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:21.058002436-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:21.166010215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:21.342796770-05 | Trade | 3.0696 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:24:21.538095622-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:22.882216397-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:22.886066749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:23.842977268-05 | Trade | 3.0604 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:24.051030149-05 | Trade | 3.0699 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:26.102802326-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:26.106804722-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:28.014662850-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:29.890320150-05 | Trade | 3.07 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:30.010846131-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:31.762045362-05 | Trade | 3.065 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:31.990116798-05 | Trade | 3.0609 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:32.130521275-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:35.446024935-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.514603749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.569990173-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.598238619-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.778542815-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.790437234-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.826243578-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:35.826243578-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:36.517990087-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:37.218147566-05 | Trade | 3.0651 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:37.518888085-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:37.798628374-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:37.910104692-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:38.866765082-05 | Trade | 3.065 | 271 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:38.918701944-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:38.918701944-05 | Trade | 3.06 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:40.334022497-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:40.861977264-05 | Trade | 3.073 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:40.866125908-05 | Trade | 3.073 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:40.869992352-05 | Trade | 3.073 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:40.902977285-05 | Trade | 3.0615 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:41.938432871-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:42.034763671-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:42.922094202-05 | Trade | 3.065 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:43.126190520-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:43.126190520-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:43.126190520-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:43.226749056-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:43.270553694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:43.325991771-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:43.350011574-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:43.574198868-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:44.614658823-05 | Trade | 3.065 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:45.838225531-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:46.810975215-05 | Trade | 3.0685 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:47.170419298-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:48.206839757-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:48.742457761-05 | Trade | 3.0687 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:50.342520417-05 | Trade | 3.0669 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:50.574412814-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:50.574412814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:50.574412814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:50.630172043-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:50.946790450-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:50.962042379-05 | Trade | 3.0697 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:53.438044863-05 | Trade | 3.065 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:53.666767575-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.710265096-05 | Trade | 3.0671 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.710265096-05 | Trade | 3.06 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.710265096-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.978799214-05 | Trade | 3.07 | 8200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.978799214-05 | Trade | 3.07 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.978799214-05 | Trade | 3.07 | 3400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.978799214-05 | Trade | 3.07 | 1150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.978799214-05 | Trade | 3.07 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 1723 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 827 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:24:54.982283693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 5300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 6200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 395 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 6900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982283693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982283693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982454863-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 3600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 1688 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 1150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 2811 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982454863-05 | Trade | 3.07 | 850 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 171 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 23 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 2400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 1820 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 280 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 4700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.982665807-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 1075 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 522 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 709 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 554 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986309693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 709 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 1263 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986309693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 3900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986309693-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 36 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 392 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986485184-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Trade | 3.07 | 36 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Trade | 3.07 | 64 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986676197-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986764932-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986764932-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:54.986764932-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:54.986764932-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.002996017-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:55.034862331-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.034862331-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.034862331-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.034862331-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.038870032-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.038870032-05 | Trade | 3.075 | 51 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:55.902103517-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:55.902103517-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:55.906812320-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:56.038459341-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:58.022726495-05 | Trade | 3.0701 | 99 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:58.362194701-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:58.362194701-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:58.362194701-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:24:58.506624361-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:58.710699040-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:24:59.710259625-05 | Trade | 3.0701 | 4500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:00.010978055-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:01.450586833-05 | Trade | 3.0701 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 44 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 4956 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 3600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 431 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 3669 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 31 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 3700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666255787-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666255787-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666529942-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.666529942-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.666529942-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 64 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 736 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 64 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670203183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Trade | 3.07 | 36 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670203183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670203183-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Trade | 3.065 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Trade | 3.065 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.670530069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.674487306-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.674487306-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.678470276-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.761988725-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:04.783026206-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:05.218097428-05 | Trade | 3.065 | 43 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:05.230781122-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:05.235032214-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:05.239053538-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:05.358424552-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:05.442083816-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:05.479009861-05 | Trade | 3.068 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:05.730839712-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:05.930938017-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:06.282352074-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:06.430004928-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:07.055029657-05 | Trade | 3.07 | 2800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:07.059026183-05 | Trade | 3.0657 | 2800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:07.059026183-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:07.222298578-05 | Trade | 3.0699 | 1994 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:08.106383575-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:08.302488703-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:08.470749286-05 | Trade | 3.065 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T11:25:08.598219663-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T11:25:08.737972508-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.002453327-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.002453327-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.206570205-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.206570205-05 | Trade | 3.065 | 115 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.206570205-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.206570205-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:09.429989167-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:10.666118213-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:11.050439675-05 | Trade | 3.0696 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:11.350185950-05 | Trade | 3.065 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:12.186465402-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:12.206327456-05 | Trade | 3.065 | 4265 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:12.210406186-05 | Trade | 3.0686 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:12.986976167-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:13.214937974-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:14.134916269-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:14.134916269-05 | Trade | 3.0666 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:14.678504814-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:14.686458500-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:15.274930130-05 | Trade | 3.068 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:15.306762107-05 | Trade | 3.065 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:15.703003955-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.170559246-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.170559246-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.170559246-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.170559246-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.170559246-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.06 | 83 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.174602650-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.238001262-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.238216405-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.238216405-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.242237999-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.242237999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.242237999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.242237999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.249987754-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.254017283-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.254153201-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.254153201-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.258159735-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:17.258159735-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.258159735-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.374677340-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:17.374677340-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:18.470064420-05 | Trade | 3.0697 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:18.618162631-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:18.970670264-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:18.970670264-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:19.218579646-05 | Trade | 3.068 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:19.669997215-05 | Trade | 3.0669 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:19.742227765-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:19.742227765-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:19.742227765-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:19.742227765-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:19.958269129-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.238073471-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.242018626-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:20.242117288-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.242117288-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.242117288-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.242117288-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.242117288-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246044837-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 4535 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 5300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 2300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 650 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Trade | 3.07 | 1450 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246286061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 4100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 749 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 1051 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.246419329-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Trade | 3.075 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.247015771-05 | Trade | 3.07 | 32 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.247015771-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.250034380-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.251019609-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.258987980-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.258987980-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.262968615-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.266648469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.266648469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.266648469-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.270943014-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.274006308-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.322631549-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.350605021-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.350605021-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:20.350605021-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.634289390-05 | Trade | 3.07 | 114 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.634289390-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.634289390-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:20.813958797-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:20.902113061-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:21.798020286-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:21.798204410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:21.842021697-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:21.874810130-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:22.242025694-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:22.303014359-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:22.334817559-05 | Trade | 3.0703 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:22.410535765-05 | Trade | 3.075 | 1994 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:22.774023707-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:23.198043394-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:23.390209338-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:24.262346819-05 | Trade | 3.0702 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:24.514299092-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:24.805998912-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:24.833990413-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:25.502934086-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:25.610448612-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:26.010721596-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:26.150049349-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:26.526452930-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:27.710220276-05 | Trade | 3.075 | 2600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:27.810003406-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.810783750-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.810783750-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.810783750-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.846625637-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.890399294-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.890399294-05 | Trade | 3.07 | 1200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:27.890399294-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.894375174-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.902373507-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:27.978529008-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.030816616-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.106505243-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.886019576-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:28.886115082-05 | Trade | 3.07 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:28.886115082-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.886115082-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.886115082-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.890160545-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.890160545-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:28.982003517-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:29.002552077-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:29.134978510-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:29.134978510-05 | Trade | 3.07 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:29.930456109-05 | Trade | 3.0701 | 5700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:29.998152630-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:29.998152630-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:30.005986459-05 | Trade | 3.07 | 5692 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:30.006118146-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:30.006118146-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:30.010104415-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:30.110676439-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:31.017993252-05 | Trade | 3.07 | 21 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:31.018679091-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:31.886892636-05 | Trade | 3.0704 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:32.138779966-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:32.142785578-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:32.142785578-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:32.142785578-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:32.142785578-05 | Trade | 3.07 | 151 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:32.142785578-05 | Trade | 3.07 | 49 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:32.142785578-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:32.142785578-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:32.246027053-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:32.246293211-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:33.010055036-05 | Trade | 3.07 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:33.010955347-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:33.438002891-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 71 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 174 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 100 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 32 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570273814-05 | Trade | 3.07 | 100 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570431323-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570431323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570431323-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570431323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570431323-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570431323-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.570431323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570431323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.570431323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.574004652-05 | Trade | 3.0701 | 2123 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:34.582025315-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.590081914-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.673999385-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:34.890003444-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:35.377980997-05 | Trade | 3.065 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.386467161-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 7900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 4800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 10400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 71 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 1429 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.398424847-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.437224344-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:35.437224344-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:35.441200430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:35.441200430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:35.456272847-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.462106888-05 | Trade | 3.0684 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:35.514870948-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:36.098330430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:36.370199478-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:36.370199478-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:36.374140286-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:36.382011778-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:36.953994534-05 | Trade | 3.064 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:36.994451961-05 | Trade | 3.064 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:37.502126834-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:37.546173286-05 | Trade | 3.0698 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:37.550032704-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:38.118469993-05 | Trade | 3.0645 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:38.546670993-05 | Trade | 3.0652 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:38.610284943-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:38.610284943-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:38.690800137-05 | Trade | 3.065 | 1994 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:38.798461837-05 | Trade | 3.065 | 44 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:39.058334726-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:39.530239457-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:39.546182590-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:39.613994654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:39.634051150-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:39.638793643-05 | Trade | 3.0657 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:40.886297946-05 | Trade | 3.0664 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:41.550381635-05 | Trade | 3.065 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:42.822782983-05 | Trade | 3.0695 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:43.162266857-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:43.202128144-05 | Trade | 3.0697 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:43.222031260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.246532252-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.258466698-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.258466698-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.258466698-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.261970457-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.262449635-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.266421509-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.266421509-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.270407398-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.273978559-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.274439689-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.298343186-05 | Trade | 3.065 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.342094043-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.342094043-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.354049505-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.354049505-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:44.354049505-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.382941760-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.482520611-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:44.482520611-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:45.058791296-05 | Trade | 3.0668 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:45.518741586-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:45.818669345-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:46.426841492-05 | Trade | 3.0692 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.542054196-05 | Trade | 3.065 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.754075766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.754075766-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.757982909-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.761995787-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.762058506-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.762058506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.771051217-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.771051217-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.771051217-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.771051217-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.822844951-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.822844951-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.822844951-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.822844951-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.854737655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:47.854737655-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:47.854737655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:48.442171314-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:48.442171314-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:49.053996711-05 | Trade | 3.065 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:49.074308145-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:49.210726142-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:49.210726142-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:49.222693691-05 | Trade | 3.069 | 3550 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:49.698591638-05 | Trade | 3.0699 | 42 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:50.514011094-05 | Trade | 3.0669 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:50.642411231-05 | Trade | 3.0669 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:50.794017925-05 | Trade | 3.07 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:50.797991727-05 | Trade | 3.0657 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.257993164-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.258717119-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.262726091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:51.262726091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.262726091-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.266699321-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.266699321-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.266699321-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.270693752-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.270693752-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.270693752-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.270693752-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.270693752-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.274706499-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.274706499-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.302504538-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.302504538-05 | Trade | 3.07 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:51.302504538-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.386141967-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.409994350-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:51.878050661-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:52.014392122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:52.014392122-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:52.390756336-05 | Trade | 3.07 | 7084 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:52.390756336-05 | Trade | 3.0697 | 7084 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:52.842768089-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:52.846729642-05 | Trade | 3.0657 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:52.942264027-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:53.046885357-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:53.213992901-05 | Trade | 3.0693 | 650 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:53.409985826-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:53.418208317-05 | Trade | 3.0697 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:53.429999221-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:53.626000334-05 | Trade | 3.0699 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:53.690025086-05 | Trade | 3.065 | 43 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:54.525989440-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:54.662776154-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:54.662776154-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.006224050-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.006224050-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.010207062-05 | Trade | 3.0657 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.046024489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.046024489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 2400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 4800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 1657 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 4700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 2100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966293762-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 4100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 7200 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.966623427-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.966623427-05 | Trade | 3.07 | 98 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970072230-05 | Trade | 3.07 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 1500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 92 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 60 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 99 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 1878 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 4016 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 1984 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970278585-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.970278585-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970278585-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970278585-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.970610235-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.974773757-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:55.986932063-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:55.986932063-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.066599345-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.066599345-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.098447303-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.178052552-05 | Trade | 3.0701 | 7084 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:56.310529349-05 | Trade | 3.074 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:56.753988305-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.754584986-05 | Trade | 3.07 | 98 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:56.754584986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.754584986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.754584986-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:56.894791011-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:56.894791011-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:57.510223040-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:57.662557315-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:57.734190766-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:57.734190766-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:57.790060953-05 | Trade | 3.0701 | 1994 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:58.102619802-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:58.358029736-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:25:58.534789414-05 | Trade | 3.0727 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:58.726910202-05 | Trade | 3.0701 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:59.254622757-05 | Trade | 3.0791 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:59.474653867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:59.474653867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:59.474653867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:59.538324905-05 | Trade | 3.0701 | 4900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:25:59.618752305-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:59.838042316-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:59.839004993-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:25:59.839004993-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.010459649-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.414493086-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:00.414493086-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.414493086-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.414493086-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.430363609-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:00.494062852-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.578008499-05 | Trade | 3.07 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:00.578715999-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.578715999-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.770850875-05 | Trade | 3.0701 | 1994 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:00.822673946-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:00.902012060-05 | Trade | 3.0716 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.314537920-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:01.406106124-05 | Trade | 3.072 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 1016 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 2100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Trade | 3.075 | 3011 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:01.594254410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:01.594254410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:01.594254410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:01.594254410-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:02.362923595-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:03.458012945-05 | Trade | 3.0703 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:03.514006592-05 | Trade | 3.08 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:03.514787554-05 | Trade | 3.0799 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:03.518837240-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:03.518837240-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:03.518837240-05 | Trade | 3.0799 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:04.018570719-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:04.018570719-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:04.346171989-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:04.379068130-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:04.379068130-05 | Trade | 3.07 | 34 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:08.838428960-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:08.857999337-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:08.978852064-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:08.990780072-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:08.990780072-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:09.097995672-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:09.574162248-05 | Trade | 3.0795 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:10.202429851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:10.202429851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:10.202429851-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:10.202429851-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:10.202429851-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:10.206399027-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:10.206399027-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:11.502691040-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:11.514073278-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:11.514754048-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:11.846212427-05 | Trade | 3.0701 | 3180 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:11.878026066-05 | Trade | 3.075 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:12.370029489-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:12.558058070-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:26:12.677986998-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:14.830079015-05 | Trade | 3.079 | 33 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:16.026889187-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:16.530646796-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162217601-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 83 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.162785465-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.166864598-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.166864598-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.166864598-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.170847600-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.170847600-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.170847600-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.170847600-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.174871736-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.174871736-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.174871736-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.174871736-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.178791024-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.178791024-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.202722383-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:17.202722383-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:17.202722383-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:18.021999174-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:18.082774397-05 | Trade | 3.0789 | 130 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:18.150539918-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:18.202315138-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:18.202315138-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:19.606126698-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:19.710679902-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:19.750512863-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:28.013982943-05 | Trade | 3.0707 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:28.774819837-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:28.774819837-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:28.774819837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:28.866369056-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:28.866369056-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:28.998863832-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:29.541975015-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:30.010416398-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:30.710280226-05 | Trade | 3.0703 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:30.754113956-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:30.754113956-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:30.754113956-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:30.754113956-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:30.862627778-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:26:31.190051182-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:31.826355744-05 | Trade | 3.0791 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:32.606962993-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:32.654779277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:32.978310629-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:33.230262698-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:33.546529042-05 | Trade | 3.0785 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:33.806693840-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:34.341973892-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:35.142021465-05 | Trade | 3.078 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:35.338973697-05 | Trade | 3.079 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:35.441994132-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:35.698371913-05 | Trade | 3.07 | 330 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:41.618337924-05 | Trade | 3.073 | 75 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:42.682027164-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:43.818025256-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:43.906291122-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:44.578312081-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:46.358465219-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:46.742825025-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:46.826469767-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:47.798184069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:47.798184069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:47.802010500-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:47.898760381-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:48.798758326-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:49.609976138-05 | Trade | 3.0744 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:49.610247520-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:49.910897652-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:50.918488400-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:51.598492100-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:51.598492100-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:51.598492100-05 | Trade | 3.075 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:51.598492100-05 | Trade | 3.075 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:51.630031747-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:52.878837741-05 | Trade | 3.0799 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:52.878837741-05 | Trade | 3.08 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:54.058656651-05 | Trade | 3.075 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:54.117971132-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:55.530189228-05 | Trade | 3.0799 | 125 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:56.766788376-05 | Trade | 3.079 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:57.314341962-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:26:58.338879860-05 | Trade | 3.07 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:26:59.914969338-05 | Trade | 3.075 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:00.010556315-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:01.078807029-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:02.186801686-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:03.074086749-05 | Trade | 3.0797 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:03.758031298-05 | Trade | 3.0792 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:04.090589037-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:04.850221043-05 | Trade | 3.0737 | 90 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:05.002598779-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:06.578033228-05 | Trade | 3.0745 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:06.655303611-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:06.672079478-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:06.672203906-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:06.672203906-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:06.672203906-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:06.672203906-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:07.106284432-05 | Trade | 3.075 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:07.106284432-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:07.778444813-05 | Trade | 3.0792 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:08.054107618-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:08.102961117-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:08.110841416-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:08.214472540-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:10.074263743-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:12.167090573-05 | Trade | 3.079 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:14.278814146-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:14.282796230-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:27:14.282796230-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:14.286768323-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:14.290741992-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:14.290741992-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:14.294738171-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:15.098146260-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:15.814024379-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:16.718208218-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:16.718208218-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:16.718208218-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:16.802703258-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:17.179057983-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:17.183070013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:17.802019364-05 | Trade | 3.0775 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:19.290065012-05 | Trade | 3.0701 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:19.290782045-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:20.034538358-05 | Trade | 3.0747 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:20.143001943-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:20.410031571-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:21.198319231-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:22.774456141-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:23.182707763-05 | Trade | 3.0799 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:25.102230935-05 | Trade | 3.08 | 10000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:26.743007697-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:28.834803385-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:28.842778886-05 | Trade | 3.08 | 215 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:28.874645836-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:30.010673566-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:31.670337820-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:32.262765671-05 | Trade | 3.0701 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:32.262765671-05 | Trade | 3.0701 | 230 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:32.262765671-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:32.650077861-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:32.918876181-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:33.314061170-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:33.506247053-05 | Trade | 3.079 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:36.010273199-05 | Trade | 3.075 | 4853 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:36.082745153-05 | Trade | 3.075 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:37.162174393-05 | Trade | 3.0757 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:37.394144067-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:46.622564133-05 | Trade | 3.0799 | 37 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:47.518585250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.518585250-05 | Trade | 3.075 | 1447 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.526638589-05 | Trade | 3.08 | 3453 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.526638589-05 | Trade | 3.0799 | 3453 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.526638589-05 | Trade | 3.08 | 6500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:47.562489017-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:48.591051043-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:52.618198572-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:53.302022640-05 | Trade | 3.0768 | 666 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.634833018-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 47 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 1743 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:27:53.922546498-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.922546498-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:53.946013014-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:53.946497327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:54.006173729-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:27:55.518579427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:55.518579427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:55.518579427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:55.518579427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:55.686784754-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:57.385978832-05 | Trade | 3.08 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:57.522728167-05 | Trade | 3.0774 | 98 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:59.710078726-05 | Trade | 3.0772 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:27:59.986900397-05 | Trade | 3.077 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:00.010793236-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:01.610759778-05 | Trade | 3.0794 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:01.645996265-05 | Trade | 3.075 | 19 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:05.910882692-05 | Trade | 3.0762 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:07.450752279-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:08.018025077-05 | Trade | 3.077 | 43 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:10.102380660-05 | Trade | 3.08 | 10000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.590909349-05 | Trade | 3.0763 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802057481-05 | Trade | 3.075 | 319 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.075 | 1370 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:11.802988006-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.075 | 276 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.802988006-05 | Trade | 3.075 | 149 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.806789792-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.806789792-05 | Trade | 3.0796 | 592 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.806789792-05 | Trade | 3.0796 | 828 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.818924101-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.818924101-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.830765071-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.830765071-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:11.830765071-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:13.802161275-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:14.402534676-05 | Trade | 3.0755 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:16.530047675-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:18.014680750-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:21.669990595-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:22.194250762-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:22.206214245-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:22.206214245-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:23.310387447-05 | Trade | 3.0799 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:23.926647206-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:24.202434137-05 | Trade | 3.0791 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:25.286672231-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:25.974698243-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:26.770203580-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:26.974263400-05 | Trade | 3.08 | 20000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:27.006071457-05 | Trade | 3.075 | 31 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:27.026765940-05 | Trade | 3.0791 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:30.010946952-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:30.414132878-05 | Trade | 3.08 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:31.134865269-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:31.138783315-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:32.230121198-05 | Trade | 3.07 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:32.610522341-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:32.626024131-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:32.626394894-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:32.630044670-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:32.638356652-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:28:32.638356652-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:34.338091834-05 | Trade | 3.074 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:36.238529237-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:36.478487324-05 | Trade | 3.0752 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:37.102727036-05 | Trade | 3.0752 | 366 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:38.078445889-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:41.246522901-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:41.250522866-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.174033278-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.279022467-05 | Trade | 3.0705 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.325987012-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.326801094-05 | Trade | 3.07 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.326801094-05 | Trade | 3.07 | 5800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.326801094-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.326801094-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.326801094-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:42.326801094-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:42.330784276-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.330784276-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.330784276-05 | Trade | 3.07 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.333962808-05 | Trade | 3.07 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.430295975-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:42.522024175-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:42.750021148-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.582474149-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.598344412-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.606499969-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.622001214-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.626021559-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.878135244-05 | Trade | 3.0715 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.882116812-05 | Trade | 3.0715 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.886100003-05 | Trade | 3.0715 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:45.938917512-05 | Trade | 3.08 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:46.014598921-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:46.258002620-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:46.322231091-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:46.362031274-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:47.358700296-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:48.722205866-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:48.774399943-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:49.658554596-05 | Trade | 3.075 | 4900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:49.666523911-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:49.681980175-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:49.682441800-05 | Trade | 3.07 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:50.666109131-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:51.266480416-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:52.370006952-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:52.630017332-05 | Trade | 3.0761 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:54.038269899-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:56.278438112-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:56.518392077-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.374019830-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.558411525-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.558411525-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.558411525-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:58.558411525-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.558411525-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.558411525-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.558411525-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:58.558411525-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.561991482-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 202 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:28:58.562394887-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.590237815-05 | Trade | 3.07 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:28:58.850181186-05 | Trade | 3.0756 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:00.011068031-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:00.030982069-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:02.901965119-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:02.902315824-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:02.942036039-05 | Trade | 3.07 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:05.418232695-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:07.506022411-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:08.742641214-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:09.078145641-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:09.082354539-05 | Trade | 3.075 | 319 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:09.082354539-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:09.082354539-05 | Trade | 3.075 | 191 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:09.086215728-05 | Trade | 3.075 | 106 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:09.470466480-05 | Trade | 3.0792 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:10.518022690-05 | Trade | 3.0799 | 1994 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:11.390048043-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:14.322185610-05 | Trade | 3.0793 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:14.410770136-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:14.410770136-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:14.446043901-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:14.542182731-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:14.569998029-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:16.490580753-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:16.514502165-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:16.514502165-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:18.902741955-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:18.902741955-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:19.434630170-05 | Trade | 3.0751 | 39 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:20.210310535-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:22.530032520-05 | Trade | 3.0792 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:22.746172057-05 | Trade | 3.072 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:22.877993757-05 | Trade | 3.0792 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:25.158505892-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:26.426763237-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:26.426763237-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:26.478720099-05 | Trade | 3.0799 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:26.798254193-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:27.682363665-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:28.342556359-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:28.525986219-05 | Trade | 3.076 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.814000185-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.814040117-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.823032211-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.823032211-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.950429394-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.950429394-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.950429394-05 | Trade | 3.075 | 3300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.950429394-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.962417493-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.962417493-05 | Trade | 3.07 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:29.962417493-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:30.002226617-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:30.010176099-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:30.062721490-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:30.377979590-05 | Trade | 3.078 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:30.957986048-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:32.802923678-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:32.802923678-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:40.994922092-05 | Trade | 3.07 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:41.978591887-05 | Trade | 3.078 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:42.210573115-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:42.878013732-05 | Trade | 3.08 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:43.486761115-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:44.197971982-05 | Trade | 3.0799 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:45.511069639-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:45.511069639-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:45.849996349-05 | Trade | 3.07 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:29:45.850569390-05 | Trade | 3.07 | 170 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:45.850569390-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:47.258368326-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:48.890049486-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:48.890139229-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:51.314553976-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:51.474845024-05 | Trade | 3.0799 | 162 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:52.246014502-05 | Trade | 3.0785 | 450 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:54.198846729-05 | Trade | 3.0797 | 100000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:55.310033279-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:55.378700150-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:55.570855619-05 | Trade | 3.075 | 333 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:56.378272174-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:56.714023038-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:57.174780315-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:57.178734590-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:58.050939402-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:58.690181646-05 | Trade | 3.08 | 10000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:59.338296288-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:59.338296288-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:59.342256908-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:59.342256908-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:59.342256908-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:59.718624096-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:29:59.847056393-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:29:59.926702524-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:00.010297658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:00.022230898-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:00.662390432-05 | Trade | 3.0796 | 1462 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:00.662390432-05 | Trade | 3.0796 | 6538 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:01.606279509-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:01.998586812-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:01.998586812-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:02.946421017-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:03.257983733-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:03.686146653-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:03.814632103-05 | Trade | 3.075 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:04.913742701-05 | Trade | 3.0796 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:05.050104580-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:05.669990187-05 | Trade | 3.0799 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:06.274817236-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:06.970745871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:06.970745871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:06.970745871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:07.086213098-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:08.078853540-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:08.078853540-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:08.078853540-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:08.078853540-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:08.094011562-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:08.118663394-05 | Trade | 3.07 | 8 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:08.754014886-05 | Trade | 3.075 | 23 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:08.882010990-05 | Trade | 3.0783 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:08.978830388-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:09.349980848-05 | Trade | 3.08 | 2939 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:10.755096208-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:11.686012393-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:11.686999967-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:11.810472171-05 | Trade | 3.07 | 7 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:12.202762913-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:13.142543253-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:13.854467375-05 | Trade | 3.0781 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:14.850002683-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:14.850064395-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:15.394066075-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:17.766016444-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:19.057982767-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:21.362462920-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:21.362462920-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:21.362462920-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:30:21.402011760-05 | Trade | 3.07 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:22.874832844-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:22.925978077-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:24.186024910-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:24.798387360-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:27.682684845-05 | Trade | 3.0781 | 26 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:27.682684845-05 | Trade | 3.0781 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:27.702570229-05 | Trade | 3.07 | 18 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:27.702570229-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:27.738419223-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:28.538769107-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:30.010448136-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:31.493997815-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:33.242223806-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:34.250842304-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:34.250842304-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:34.326437913-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:37.370039869-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:37.374011248-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:39.946045475-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:42.870958799-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:43.062063307-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:44.126419110-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:44.126419110-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:44.370325994-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:44.746709240-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:44.746709240-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:46.050958139-05 | Trade | 3.075 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:46.050958139-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:46.206255675-05 | Trade | 3.075 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:49.274714560-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:51.690143750-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:52.642994691-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:54.110519045-05 | Trade | 3.075 | 60 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:54.478034804-05 | Trade | 3.0703 | 301 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:54.502779220-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:54.502779220-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:54.506769389-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:54.506769389-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:54.509984367-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:54.510774660-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.246027930-05 | Trade | 3.075 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.246124591-05 | Trade | 3.075 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.246124591-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 3088 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 2712 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 3450 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 4500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670228867-05 | Trade | 3.07 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 3700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 550 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670355302-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670445846-05 | Trade | 3.07 | 46 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670445846-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670445846-05 | Trade | 3.07 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670445846-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.670445846-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 48 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674190518-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 133 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674190518-05 | Trade | 3.07 | 495 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674190518-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674331287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674331287-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674422274-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.674422274-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674422274-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674422274-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.674422274-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.678233364-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.686150816-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.695162519-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.698140454-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.721976837-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.742952975-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.786758438-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.826024220-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:56.890314129-05 | Trade | 3.0693 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:57.210866679-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:57.214826938-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:57.654941146-05 | Trade | 3.07 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:30:58.166007515-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:58.362836480-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:30:58.922015036-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:00.010528753-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:00.258521591-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:00.570111302-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:00.754258450-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:03.486386085-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:04.822036716-05 | Trade | 3.0685 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:05.066009781-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:05.870807832-05 | Trade | 3.0685 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:07.074537571-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:07.082498965-05 | Trade | 3.064 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:07.806255066-05 | Trade | 3.064 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:08.662534869-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:08.662534869-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:09.586455404-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:09.586455404-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:09.586455404-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:09.695006800-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:09.729985956-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:10.698621341-05 | Trade | 3.065 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:10.730462105-05 | Trade | 3.065 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:10.734441588-05 | Trade | 3.065 | 2400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:10.734441588-05 | Trade | 3.065 | 2400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:10.758304959-05 | Trade | 3.06 | 24 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:11.402502068-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:11.402502068-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:11.422419639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:11.890348812-05 | Trade | 3.0699 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:13.354968381-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:14.262954449-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:14.418224665-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:14.418224665-05 | Trade | 3.06 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:14.418224665-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:16.074028331-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:16.078794055-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:16.142091540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:17.106431198-05 | Trade | 3.0641 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:17.106431198-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:17.142262154-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:17.366236142-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:17.786439662-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:17.826036492-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:19.150467167-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:19.150467167-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:19.226002368-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:19.366484076-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T11:31:19.366484076-05 | Trade | 3.065 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
|----|------------------------------------|-------|-------|------|------|------|----------|------|------|
| CS | 2023-02-09T11:31:19.366484076-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:19.366484076-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:19.366484076-05 | Trade | 3.07 | 33700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:20.337983330-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:20.802244911-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:20.810152572-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:21.138707934-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:21.386026678-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:22.321974716-05 | Trade | 3.0683 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:22.962728949-05 | Trade | 3.06 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:22.962728949-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:22.966714895-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:23.090236693-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:23.094156560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:23.162642275-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:23.650699929-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:24.110583219-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:25.574146332-05 | Trade | 3.0601 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:25.722565395-05 | Trade | 3.0677 | 36 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:26.134761326-05 | Trade | 3.065 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:26.634035607-05 | Trade | 3.0602 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:26.666431203-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:26.666431203-05 | Trade | 3.06 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:26.666431203-05 | Trade | 3.06 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:26.666431203-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:26.666431203-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:26.774072898-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:27.066711339-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:27.846195682-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:27.846195682-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:28.970262188-05 | Trade | 3.0602 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:29.006262811-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:29.006262811-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:29.082813302-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:29.366589378-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:29.374490220-05 | Trade | 3.062 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:29.658017839-05 | Trade | 3.0698 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:30.010731706-05 | Trade | 3.06 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:30.010731706-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:30.010731706-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:30.010731706-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:30.010731706-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:30.770367446-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:30.770367446-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:30.842031661-05 | Trade | 3.062 | 4031 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:31.114899823-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:31.114899823-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:31.186587651-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:31.774021113-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:31.774021113-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:31.906393513-05 | Trade | 3.0683 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:32.062681276-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:32.086014572-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:33.938443261-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:34.050985345-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:35.606094503-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:37.310651527-05 | Trade | 3.0601 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:38.490444813-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:38.566108508-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:38.566108508-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:38.566108508-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:38.566108508-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:38.666655681-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:38.681967668-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:38.814060474-05 | Trade | 3.0675 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:39.294937761-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:41.674445903-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:42.046793360-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:42.046793360-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:31:42.046793360-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:42.046793360-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:42.378328250-05 | Trade | 3.0677 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:42.454036424-05 | Trade | 3.0601 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:42.490649573-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:42.490649573-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:44.538776707-05 | Trade | 3.0699 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:44.542840011-05 | Trade | 3.07 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:45.841980972-05 | Trade | 3.0685 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:46.501971260-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:46.870615606-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:46.870615606-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:46.946239886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:47.626273400-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:47.681998154-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:47.770007469-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:47.986746453-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:48.574103298-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:49.090789099-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.090789099-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:49.090789099-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.090789099-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.090789099-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.090789099-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.913566959-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.913566959-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.916202540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:49.916202540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:50.007843832-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:50.026049934-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:51.401987912-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:51.426549665-05 | Trade | 3.06 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:51.910021505-05 | Trade | 3.07 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:52.578527310-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:54.138686568-05 | Trade | 3.0601 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:54.190379057-05 | Trade | 3.06 | 18 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:55.330372986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:55.330372986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:55.330372986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:55.334380835-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:55.390048941-05 | Trade | 3.0602 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:56.670567928-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:31:56.670567928-05 | Trade | 3.06 | 74 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:57.162364476-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:58.174905829-05 | Trade | 3.0683 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:31:59.250168618-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:00.010885063-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:01.290211528-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:01.290211528-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:01.290211528-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:01.542086020-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:01.542086020-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:01.562010401-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:02.854323636-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:03.674628422-05 | Trade | 3.0676 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:05.250755929-05 | Trade | 3.0601 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:06.898522030-05 | Trade | 3.0682 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:09.762022612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:09.763010775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:09.766993725-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:09.846628632-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:09.846628632-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:09.846628632-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:09.967097365-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:10.058674713-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:11.166822659-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:13.610026035-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:13.614062555-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:13.630011885-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:13.634963000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:32:18.986436028-05 | Trade | 3.0601 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:23.538033416-05 | Trade | 3.0677 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:29.090068983-05 | Trade | 3.0676 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:29.338944213-05 | Trade | 3.0602 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:30.010789230-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:31.154035114-05 | Trade | 3.0618 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:31.154952602-05 | Trade | 3.07 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:33.018785563-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:33.038008738-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:33.054696360-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:35.805985506-05 | Trade | 3.0676 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:36.062342763-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:37.054763212-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:37.234222357-05 | Trade | 3.0691 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:37.270070462-05 | Trade | 3.06 | 23 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:37.270070462-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:39.834018934-05 | Trade | 3.0684 | 180 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:40.862250725-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:46.330255495-05 | Trade | 3.0676 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:46.678734883-05 | Trade | 3.07 | 999 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:46.678734883-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:46.682697270-05 | Trade | 3.065 | 7901 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:46.726496518-05 | Trade | 3.06 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:50.442175349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:51.490559137-05 | Trade | 3.065 | 9000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:51.501995681-05 | Trade | 3.0699 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:51.526401871-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:51.526401871-05 | Trade | 3.06 | 24 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.130940639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:54.130940639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:54.130940639-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.133995823-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 1318 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 282 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 318 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 382 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.134934482-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.138080446-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:54.290005008-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.558024464-05 | Trade | 3.065 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.842821255-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:54.902596169-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:55.074756809-05 | Trade | 3.065 | 939 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:55.422026422-05 | Trade | 3.065 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:56.466675450-05 | Trade | 3.065 | 1112 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:32:56.642910919-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:32:59.326097237-05 | Trade | 3.065 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:00.010061692-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:00.214217705-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:02.738119371-05 | Trade | 3.0678 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:02.841995443-05 | Trade | 3.065 | 688 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:02.842676203-05 | Trade | 3.065 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:02.842676203-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:02.873985704-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:02.882492063-05 | Trade | 3.065 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 2300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.07 | 1444 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 399 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 301 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.07 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 299 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550191537-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550579826-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550579826-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:03.550579826-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550579826-05 | Trade | 3.065 | 218 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550579826-05 | Trade | 3.065 | 51 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550579826-05 | Trade | 3.065 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:03.550579826-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:04.070250932-05 | Trade | 3.065 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:04.430655577-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:05.058937660-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:05.870329390-05 | Trade | 3.06 | 73 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:05.870329390-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:05.870329390-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:13.462002274-05 | Trade | 3.0679 | 91 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.463005492-05 | Trade | 3.0679 | 79 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.486866236-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.782587930-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:13.914025455-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.915027875-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.915027875-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.918005172-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.921999685-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:13.969989277-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:17.538072105-05 | Trade | 3.0608 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:18.554594993-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:19.030051399-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:19.030537664-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:19.030537664-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:19.030537664-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:19.686645900-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:19.690606971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:20.122646078-05 | Trade | 3.0601 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:20.146647519-05 | Trade | 3.06 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:20.146647519-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:22.214527246-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:22.214527246-05 | Trade | 3.06 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:22.546092386-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:22.546092386-05 | Trade | 3.0601 | 20000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:22.551050334-05 | Trade | 3.0601 | 9900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:22.638624859-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:23.806546166-05 | Trade | 3.06 | 70 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:23.806546166-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:24.706572904-05 | Trade | 3.065 | 47 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:24.706572904-05 | Trade | 3.065 | 933 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:26.690049842-05 | Trade | 3.069 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:27.322015814-05 | Trade | 3.06 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:30.010245404-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:30.266078555-05 | Trade | 3.06 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:30.986943070-05 | Trade | 3.0604 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:32.258367472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:33.054754238-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:34.526401894-05 | Trade | 3.065 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:34.526401894-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:36.879084612-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:42.438023656-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:44.258632037-05 | Trade | 3.0699 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:45.722006509-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.698923616-05 | Trade | 3.065 | 910 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:33:46.698923616-05 | Trade | 3.065 | 90 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.702916174-05 | Trade | 3.065 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.706871979-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.706871979-05 | Trade | 3.065 | 443 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.706871979-05 | Trade | 3.065 | 257 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.710856180-05 | Trade | 3.065 | 643 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.710856180-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.710856180-05 | Trade | 3.065 | 57 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.713985023-05 | Trade | 3.065 | 120 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.714822746-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.714822746-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.714822746-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.714822746-05 | Trade | 3.065 | 180 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.718835286-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.718835286-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:46.718835286-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:52.770162746-05 | Trade | 3.0677 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:52.770162746-05 | Trade | 3.0677 | 65 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:54.782347920-05 | Trade | 3.06 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:54.810223666-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:54.810223666-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:54.810223666-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:33:54.866986105-05 | Trade | 3.0635 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:57.322178719-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:57.326169319-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:33:59.214013631-05 | Trade | 3.0601 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:00.010356637-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:01.058786696-05 | Trade | 3.065 | 67 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:01.058786696-05 | Trade | 3.065 | 133 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:01.634226629-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:02.562011169-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:02.566138827-05 | Trade | 3.0699 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:02.614024880-05 | Trade | 3.06 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:02.810054796-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:03.590016286-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:06.666082045-05 | Trade | 3.0604 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:07.698584804-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:09.746576266-05 | Trade | 3.06 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:09.749987994-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:10.038349952-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:10.882653103-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:12.858929323-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:13.374670659-05 | Trade | 3.0651 | 450 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:14.454881511-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:20.982147964-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:22.634964547-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:23.710207406-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:25.794020724-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:29.054723828-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:30.010544917-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:32.106280414-05 | Trade | 3.0677 | 90 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:33.226045977-05 | Trade | 3.065 | 653 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:33.517997062-05 | Trade | 3.065 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:33.722202233-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:33.741991200-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:35.818994507-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:42.322401491-05 | Trade | 3.0604 | 35 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:42.622089603-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:42.622089603-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:42.622089603-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:42.622089603-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:42.622089603-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:45.582055982-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:46.602572019-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:34:46.602572019-05 | Trade | 3.0601 | 1420 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:46.606586240-05 | Trade | 3.06 | 1420 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:47.210933105-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:47.213991665-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:47.214903874-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:48.658549521-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:34:48.658549521-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:48.658549521-05 | Trade | 3.06 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:54.570001744-05 | Trade | 3.0677 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:55.953982841-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:55.958467834-05 | Trade | 3.062 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:56.046053563-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:58.838747967-05 | Trade | 3.0677 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:34:59.029987155-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:00.010628299-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:01.157988357-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:02.902051608-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:02.902926816-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:07.710004556-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:07.882008917-05 | Trade | 3.0657 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:08.026044530-05 | Trade | 3.0647 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:10.510527418-05 | Trade | 3.0645 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:10.658041151-05 | Trade | 3.0601 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:10.950595799-05 | Trade | 3.0684 | 32 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:11.302032496-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:12.102504585-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:12.118421310-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:14.342645456-05 | Trade | 3.0604 | 41 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:18.074219070-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:18.258472586-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:19.042030662-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:20.358198794-05 | Trade | 3.0651 | 199 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:20.361993206-05 | Trade | 3.0651 | 808 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:20.881988503-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:21.181990077-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:22.450156550-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.198459342-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.202749576-05 | Trade | 3.0646 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.246480434-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.466580521-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.466580521-05 | Trade | 3.065 | 3800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.466580521-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.482450399-05 | Trade | 3.065 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.498368171-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.634853481-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.634853481-05 | Trade | 3.065 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.634853481-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:23.634853481-05 | Trade | 3.065 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:24.678226165-05 | Trade | 3.065 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:24.878342758-05 | Trade | 3.065 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:26.322987507-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:26.322987507-05 | Trade | 3.06 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:29.189975675-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:30.010808225-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:30.150162210-05 | Trade | 3.0604 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:30.718704384-05 | Trade | 3.07 | 4719 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:30.762493736-05 | Trade | 3.06 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:31.082038451-05 | Trade | 3.067 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:31.202571499-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:31.202571499-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:33.522022511-05 | Trade | 3.0699 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:35:35.054003308-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:37.070768410-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:37.094683460-05 | Trade | 3.065 | 123 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:37.270903641-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:40.686011664-05 | Trade | 3.07 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:40.834280091-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:35:41.002447202-05 | Trade | 3.0693 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:41.018368134-05 | Trade | 3.0693 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:41.346750697-05 | Trade | 3.0684 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:41.406728879-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:42.470002226-05 | Trade | 3.0684 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:45.786422095-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:51.330019199-05 | Trade | 3.0691 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:51.757978583-05 | Trade | 3.065 | 70 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:53.026615740-05 | Trade | 3.065 | 833 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:53.030042637-05 | Trade | 3.065 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:53.150751775-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:54.334849447-05 | Trade | 3.0692 | 599 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:54.334849447-05 | Trade | 3.0692 | 2401 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:56.298171918-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:35:56.502294563-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:00.010949050-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:01.250458853-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:03.246644251-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:04.522058760-05 | Trade | 3.065 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:07.070881340-05 | Trade | 3.0699 | 29 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:07.070881340-05 | Trade | 3.07 | 29 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:10.558008611-05 | Trade | 3.0683 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:11.186804472-05 | Trade | 3.064 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:11.962348140-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:11.962348140-05 | Trade | 3.06 | 620 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:11.962348140-05 | Trade | 3.06 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:11.962348140-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:11.962348140-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:11.962348140-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:11.962348140-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 1313 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.970950999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 481 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.970950999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 81 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.970950999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.970950999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.970950999-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.970950999-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.974953561-05 | Trade | 3.06 | 170 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.974953561-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.974953561-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:12.982890256-05 | Trade | 3.06 | 2700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:12.982890256-05 | Trade | 3.06 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:13.013991869-05 | Trade | 3.06 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:13.014756849-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:13.030005309-05 | Trade | 3.06 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:13.082500628-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:13.378150564-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:13.378150564-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:13.558350633-05 | Trade | 3.0682 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:13.698791709-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:13.698791709-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:13.698791709-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:13.698791709-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:15.670023077-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:16.830998039-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:16.910686613-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:16.910686613-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:16.990289675-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:18.046663230-05 | Trade | 3.0601 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:36:19.170693030-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:19.898499108-05 | Trade | 3.065 | 120 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:21.054387912-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:24.562983183-05 | Trade | 3.0654 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:28.390138338-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:29.274300141-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:30.010030429-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:31.810141235-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:32.778882093-05 | Trade | 3.065 | 32 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:32.890391564-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:33.066003927-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:33.066618052-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:35.154441366-05 | Trade | 3.0683 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:35.401979303-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:36.366002499-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:37.466237233-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:37.514041895-05 | Trade | 3.06 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:37.514041895-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:37.514041895-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:37.531010048-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:37.531010048-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:37.531010048-05 | Trade | 3.06 | 550 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:37.957996791-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:38.078592297-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:38.258003618-05 | Trade | 3.0601 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:38.435061521-05 | Trade | 3.06 | 18 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:38.481998927-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:38.850008699-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:39.454558319-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:39.918498128-05 | Trade | 3.066 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:41.422892504-05 | Trade | 3.0686 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:41.422892504-05 | Trade | 3.0686 | 309 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:42.154654925-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:42.154654925-05 | Trade | 3.06 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:45.106729701-05 | Trade | 3.06 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:46.626020802-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:47.842698005-05 | Trade | 3.0601 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:49.434628880-05 | Trade | 3.068 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:50.342674447-05 | Trade | 3.0683 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:53.882121577-05 | Trade | 3.0683 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:56.874965812-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:56.878021244-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:57.942034822-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:58.010826590-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:58.010826590-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:58.098596282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:58.098596282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:36:58.738000859-05 | Trade | 3.065 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:36:59.602002618-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:00.010220356-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:01.122327845-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:02.654528957-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:03.878009701-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:04.714014901-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:04.714527339-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:04.714527339-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:05.063009403-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:07.290326066-05 | Trade | 3.065 | 280 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:07.294158678-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:07.294158678-05 | Trade | 3.065 | 148 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:07.294158678-05 | Trade | 3.065 | 472 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:07.422646061-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:08.162306241-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:08.243017238-05 | Trade | 3.06 | 450 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:08.243017238-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:08.243017238-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:08.398315823-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:08.418275947-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:08.562619730-05 | Trade | 3.07 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:09.143040433-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:37:09.157965569-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:09.160965009-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:09.866848305-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:09.938529640-05 | Trade | 3.065 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:09.938529640-05 | Trade | 3.065 | 1347 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:10.490076812-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:10.490076812-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:10.490076812-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:10.562853524-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:11.090510772-05 | Trade | 3.0665 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.502736484-05 | Trade | 3.065 | 1180 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.502736484-05 | Trade | 3.065 | 731 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.502736484-05 | Trade | 3.065 | 1083 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.502736484-05 | Trade | 3.065 | 649 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.502736484-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.502736484-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 322 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 1829 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 1151 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 472 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.506676368-05 | Trade | 3.065 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.518607355-05 | Trade | 3.065 | 2200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.518607355-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:11.518607355-05 | Trade | 3.07 | 1848 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.518607355-05 | Trade | 3.07 | 3135 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.522591259-05 | Trade | 3.0659 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.530563530-05 | Trade | 3.065 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:11.634050382-05 | Trade | 3.065 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:12.114775654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:12.514019757-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:12.738231978-05 | Trade | 3.065 | 903 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:13.122591857-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:13.290806747-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:13.386345935-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:13.794641417-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:13.970859714-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:14.890798477-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:14.890798477-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:14.890798477-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:15.554785792-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:18.058775810-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:18.058775810-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:19.502038818-05 | Trade | 3.0691 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:19.634008432-05 | Trade | 3.065 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:19.718501053-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:20.350785738-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:20.798823282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:20.798823282-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:24.234711359-05 | Trade | 3.065 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:24.374036353-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:26.198035328-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:26.198035328-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:26.766589596-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:28.546785886-05 | Trade | 3.07 | 143 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:30.010306668-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:31.714051561-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:32.314189668-05 | Trade | 3.0655 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:32.350015828-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:32.938492127-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:32.978257451-05 | Trade | 3.065 | 64 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:34.318431497-05 | Trade | 3.0699 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:34.598141264-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:36.146008342-05 | Trade | 3.065 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:36.253997261-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:36.810441436-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:37.194777457-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:38.010104001-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:38.170462162-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:37:39.894876628-05 | Trade | 3.065 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.350891421-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.418566719-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.434487139-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.449986795-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.450423984-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.450423984-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.818478054-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.818478054-05 | Trade | 3.065 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.946249954-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:40.954041840-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:41.334567088-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:41.334567088-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:41.450075655-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:41.466954874-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.022604449-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.022604449-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.022604449-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.022604449-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:42.022604449-05 | Trade | 3.065 | 284 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.022604449-05 | Trade | 3.065 | 116 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.102115027-05 | Trade | 3.0602 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:42.106192184-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:42.143001680-05 | Trade | 3.065 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:43.358644598-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:43.414399639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:43.486005995-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:43.558856383-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:45.174020180-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.118537290-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:46.741996560-05 | Trade | 3.0651 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:47.074265241-05 | Trade | 3.065 | 84 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:47.074265241-05 | Trade | 3.065 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:48.058991845-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:48.058991845-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:49.654039260-05 | Trade | 3.0691 | 609 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.370825692-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.874269947-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 652 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 6900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Trade | 3.07 | 143 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874269947-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.07 | 16025 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.07 | 16631 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.07 | 13941 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.07 | 365 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.07 | 1306 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.874606588-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877052550-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 14630 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 13465 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Trade | 3.07 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877191770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877191770-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 3800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 4500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 4400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 65 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 1578 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 5200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877308470-05 | Trade | 3.07 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 32 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 1266 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 5300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.877561229-05 | Trade | 3.07 | 1538 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882011314-05 | Trade | 3.07 | 1555 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882222971-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882547323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882547323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882547323-05 | Trade | 3.07 | 13500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.882547323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:50.882547323-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.930342293-05 | Trade | 3.07 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:50.930342293-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:51.006089215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:51.154011954-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:51.630305828-05 | Trade | 3.07 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.206754216-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.07 | 13535 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.07 | 24965 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.07 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.418846885-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.422053336-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.454001080-05 | Trade | 3.07 | 5032 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.454697911-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.454697911-05 | Trade | 3.07 | 3968 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.454697911-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.638883768-05 | Trade | 3.07 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.638883768-05 | Trade | 3.07 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.646839522-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654014968-05 | Trade | 3.0694 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 23407 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 6425 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 100 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 100 | 3.07 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.654239840-05 | Trade | 3.07 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658027342-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658217201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658217201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 9600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 32 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.075 | 3300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 256 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658217201-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 63 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 1526 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Trade | 3.07 | 474 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658358713-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658759035-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658759035-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.658759035-05 | Trade | 3.07 | 1812 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.678732304-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:52.866758104-05 | Trade | 3.0705 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.886010517-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:52.998240457-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.042078972-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.042078972-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.042078972-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.042078972-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.046048398-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.046048398-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.086886990-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:53.242186277-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.678280498-05 | Trade | 3.0791 | 2500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.798790128-05 | Trade | 3.07 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:53.982777216-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:55.890564553-05 | Trade | 3.0783 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:56.534734886-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:56.618002190-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:57.599055722-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:58.266000873-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:59.718752493-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:59.750607550-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.802419002-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:59.898935533-05 | Trade | 3.08 | 1400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.914025072-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:59.914906484-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:37:59.930842244-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.938838201-05 | Trade | 3.0775 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.942786931-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.966673566-05 | Trade | 3.0775 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.966673566-05 | Trade | 3.08 | 2100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:37:59.966673566-05 | Trade | 3.0775 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:00.010429241-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:00.522046733-05 | Trade | 3.07 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:00.522143370-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:00.522143370-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:02.018659787-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:38:04.470016546-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:04.538547978-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:05.335049628-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:07.898026327-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:09.246842893-05 | Trade | 3.075 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.250820150-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.250820150-05 | Trade | 3.075 | 144 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.250820150-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.250820150-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.250820150-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.294671476-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.410108331-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.554489330-05 | Trade | 3.075 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.826297097-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.826297097-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:09.826297097-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:10.350762676-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:10.350762676-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:17.118219518-05 | Trade | 3.0767 | 3600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:17.154126502-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:17.154126502-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:17.154126502-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:17.154126502-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:18.062095382-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:18.414530420-05 | Trade | 3.0791 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:18.958000802-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:19.162241945-05 | Trade | 3.0791 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:19.854205610-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:20.562093398-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:22.470013605-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:22.642015983-05 | Trade | 3.075 | 350 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:24.530659272-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:25.070309155-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:25.502416171-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:26.386030284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:27.230012723-05 | Trade | 3.0786 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:27.846081823-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:27.970564871-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:28.162725678-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.178644889-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.229963608-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.566082916-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.578012975-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.594824826-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.601977214-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.605969687-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:28.662509192-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:29.782590905-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:29.782590905-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:30.010617282-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:30.162929978-05 | Trade | 3.0786 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.385994277-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.766763829-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:31.866430012-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.866430012-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.075 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.075 | 1200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.870366690-05 | Trade | 3.0765 | 4687 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.874351001-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:31.934016685-05 | Trade | 3.075 | 34 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:32.058581214-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:33.806911089-05 | Trade | 3.08 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:34.614016310-05 | Trade | 3.0775 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:35.706556805-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:36.581990474-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:37.306506699-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:38:37.734653641-05 | Trade | 3.0786 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:38.482001195-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:38.537974070-05 | Trade | 3.075 | 33 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:38.550015637-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:38.981992938-05 | Trade | 3.0736 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:39.026744124-05 | Trade | 3.07 | 5300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:39.029979530-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:39.106594966-05 | Trade | 3.075 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:42.354298315-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:42.394122102-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:42.394122102-05 | Trade | 3.07 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:43.170737351-05 | Trade | 3.0789 | 17 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:43.170737351-05 | Trade | 3.0789 | 83 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:44.930155461-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:44.931000561-05 | Trade | 3.075 | 76 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:44.931000561-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:44.931000561-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:44.934987684-05 | Trade | 3.0785 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:45.206797800-05 | Trade | 3.0785 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:45.458646435-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:46.134742110-05 | Trade | 3.0764 | 3246 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:46.158626425-05 | Trade | 3.07 | 19 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:46.190476223-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:46.190476223-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:46.406522057-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:46.730071488-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:46.733970169-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:46.738048033-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:48.690452837-05 | Trade | 3.0783 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:49.670004371-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:50.894748250-05 | Trade | 3.0698 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:50.894748250-05 | Trade | 3.0698 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:50.898773375-05 | Trade | 3.0698 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:51.614713313-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:51.625957629-05 | Trade | 3.07 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:51.654464741-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:38:51.654464741-05 | Trade | 3.07 | 17 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:53.334008836-05 | Trade | 3.0703 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:55.694772812-05 | Trade | 3.07 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:56.098739247-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:58.142022538-05 | Trade | 3.07 | 45 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:59.146513799-05 | Trade | 3.075 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:59.522867210-05 | Trade | 3.0799 | 4500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:38:59.990021706-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:00.010785378-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:01.578042362-05 | Trade | 3.0799 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:01.585979844-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:02.702025693-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:02.706869632-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:02.714827948-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:03.682601578-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:03.690545461-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:05.382098216-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:09.222233787-05 | Trade | 3.0797 | 111 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:09.485980837-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:10.186998226-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:10.194752127-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:14.226232144-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:15.050619481-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:17.750743265-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:19.503059622-05 | Trade | 3.0744 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:20.462850955-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:20.462850955-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:20.490530239-05 | Trade | 3.0797 | 977 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:22.797991515-05 | Trade | 3.075 | 3500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:22.993973957-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:23.470618404-05 | Trade | 3.075 | 57 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:23.486521678-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:23.794160024-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:26.494314983-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:39:27.923039693-05 | Trade | 3.0799 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:30.010900933-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:33.410014553-05 | Trade | 3.0794 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:33.494536664-05 | Trade | 3.075 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:33.502508311-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:35.298655298-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:35.786458295-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:39.062028328-05 | Trade | 3.0799 | 1302 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:40.510723492-05 | Trade | 3.0791 | 199 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:40.514011418-05 | Trade | 3.0791 | 301 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:41.289993484-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:41.370950703-05 | Trade | 3.0799 | 292 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.557970610-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.558729250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.561960255-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.562626505-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.562626505-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.566670622-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.570655372-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.574653446-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.574653446-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.578663970-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.578663970-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.578663970-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.578663970-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:42.582571113-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:42.878258164-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:44.314966350-05 | Trade | 3.075 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:44.474263840-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:44.949981699-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:45.406188828-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:45.778594021-05 | Trade | 3.075 | 23 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:45.785985002-05 | Trade | 3.07 | 23 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:46.170838742-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:47.114703072-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:47.678199362-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:47.698088736-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:48.278023399-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:48.290534431-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:48.874952594-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:48.874952594-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:48.874952594-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:48.874952594-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:48.970017098-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.010789795-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:50.386371159-05 | Trade | 3.08 | 35 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.398232446-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.447042556-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.593988233-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:50.702758215-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.794525016-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.842252296-05 | Trade | 3.075 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:50.850274822-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:51.322189250-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:51.350011859-05 | Trade | 3.08 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:51.350047325-05 | Trade | 3.0799 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.414326318-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.418367444-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.446010006-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.446226690-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.454159853-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.482035703-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:52.581988210-05 | Trade | 3.08 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.582661658-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:52.877990416-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:53.174733155-05 | Trade | 3.076 | 27 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:53.174733155-05 | Trade | 3.075 | 2900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:53.762449786-05 | Trade | 3.0775 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:53.974548934-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:54.042053863-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:39:54.518010131-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:54.846700617-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:54.850687415-05 | Trade | 3.0799 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:55.194118155-05 | Trade | 3.0792 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.210002297-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.534253324-05 | Trade | 3.08 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.538238017-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.902060608-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.902633243-05 | Trade | 3.08 | 1900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.902633243-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.902633243-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.902633243-05 | Trade | 3.0757 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.902633243-05 | Trade | 3.0757 | 1900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.906010762-05 | Trade | 3.0757 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:56.906634072-05 | Trade | 3.0757 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:57.058041161-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:57.286198306-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:57.774006540-05 | Trade | 3.075 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:57.902231526-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:57.902231526-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.310021110-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.310459415-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.310459415-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.313977730-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.314439032-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.314439032-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.314439032-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.314439032-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:58.926774326-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 4400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 4100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.134847648-05 | Trade | 3.08 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.138817013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.138817013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.138817013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.138817013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.138817013-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.286145851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:39:59.358863308-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.358863308-05 | Trade | 3.08 | 561 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.358863308-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.358863308-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.358863308-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.358863308-05 | Trade | 3.08 | 639 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:39:59.586888551-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.010998098-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:00.526706727-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.526706727-05 | Trade | 3.075 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.534668111-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.786038952-05 | Trade | 3.0701 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.806014820-05 | Trade | 3.08 | 2390 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.810541294-05 | Trade | 3.08 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:00.906035318-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.486034943-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.982338340-05 | Trade | 3.08 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.982338340-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.986229177-05 | Trade | 3.0757 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.986229177-05 | Trade | 3.0757 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.986229177-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.986229177-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.986229177-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:01.990012439-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:01.990260925-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.106809392-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:40:02.106809392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.106809392-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.106809392-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.110785789-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.110785789-05 | Trade | 3.0799 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.170498779-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.202393917-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.222250075-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.222250075-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.594637403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.594637403-05 | Trade | 3.08 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.594637403-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:02.594637403-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.594637403-05 | Trade | 3.0799 | 1362 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.598605495-05 | Trade | 3.0799 | 638 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.742980634-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:02.782835770-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:03.350269652-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:03.442946591-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:03.906758683-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:04.154814084-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:04.353975289-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:04.838777178-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:04.966184530-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:05.326038700-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:05.702967636-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:05.710036016-05 | Trade | 3.08 | 106 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:05.742038879-05 | Trade | 3.0784 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:05.966834025-05 | Trade | 3.0784 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:06.250571076-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:06.254561059-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:06.394035538-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:06.466588182-05 | Trade | 3.075 | 35 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:06.733999552-05 | Trade | 3.0778 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:06.838973060-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.114795493-05 | Trade | 3.0792 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.214340068-05 | Trade | 3.0775 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.234018908-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.234240454-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:07.842002941-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.842570476-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.958012843-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:07.958056704-05 | Trade | 3.0752 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:08.838157474-05 | Trade | 3.078 | 2597 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:08.841972186-05 | Trade | 3.08 | 145 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 4862 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 1449 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102258506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102258506-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102258506-05 | Trade | 3.08 | 5800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 861 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 761 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 761 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 1700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.102422324-05 | Trade | 3.08 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.07 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.106664277-05 | Trade | 3.08 | 15000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.106664277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.110770839-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.121973272-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.157968761-05 | Trade | 3.085 | 4392 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.186684196-05 | Trade | 3.08 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.186684196-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.222479733-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.222479733-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.294140128-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.402736429-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.402736429-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:09.574945918-05 | Trade | 3.0896 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.853969175-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:09.890561421-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:10.490906635-05 | Trade | 3.085 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:10.490906635-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:11.234663289-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:11.526347163-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:11.581983963-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:11.590058408-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:11.866862563-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:11.954463137-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.106832763-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110021700-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.110839455-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:40:12.142675355-05 | Trade | 3.0899 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.622554230-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:12.738037349-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:13.078539138-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:13.674124289-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:14.265985787-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:14.274255795-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:14.882586086-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:15.034935062-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:15.318699855-05 | Trade | 3.0804 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:15.558665910-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:15.682776987-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:15.686064252-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:15.718028067-05 | Trade | 3.0854 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:15.974776085-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:16.022073880-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:16.078303675-05 | Trade | 3.0864 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:16.166980952-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:16.702627980-05 | Trade | 3.085 | 56 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:16.713978882-05 | Trade | 3.0864 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:16.910696964-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.018227020-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.194458302-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.390616730-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.646435463-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.646435463-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.646435463-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.922221939-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.930208815-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:17.942133202-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.226935446-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.226935446-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.226935446-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.230919113-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.230919113-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.230919113-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.234787860-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.234787860-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.238892721-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:18.439020380-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:18.810001540-05 | Trade | 3.0801 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:20.157977080-05 | Trade | 3.085 | 42 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:20.434187441-05 | Trade | 3.0898 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:21.686749784-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:22.274153092-05 | Trade | 3.085 | 102 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:22.274153092-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:22.277984903-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:22.282003914-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:23.038042769-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:23.594338947-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:24.130756560-05 | Trade | 3.0898 | 2050 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:25.962913398-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:25.990758492-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:26.602059095-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:27.054009762-05 | Trade | 3.085 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:28.907001126-05 | Trade | 3.0896 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:29.414776274-05 | Trade | 3.085 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:30.010112060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:30.750907658-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:31.482663133-05 | Trade | 3.085 | 950 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:34.138133943-05 | Trade | 3.085 | 60 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:36.502604240-05 | Trade | 3.0854 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:39.591009068-05 | Trade | 3.085 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:39.846910165-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:40.750909402-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:41.766464418-05 | Trade | 3.086 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:42.954179076-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:42.954179076-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:42.962020234-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:43.214102739-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:40:43.214102739-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:43.238968245-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:43.406233727-05 | Trade | 3.0801 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:43.450007424-05 | Trade | 3.085 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:43.846280335-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:44.666700464-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:46.010816345-05 | Trade | 3.0896 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:46.102379477-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:47.601996786-05 | Trade | 3.1 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:53.150404757-05 | Trade | 3.0853 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:54.703447905-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:54.762301094-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:55.905986272-05 | Trade | 3.0807 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:55.906265291-05 | Trade | 3.0807 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.054789431-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:58.641996007-05 | Trade | 3.0888 | 30000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 82 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 1050 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:58.678179490-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:59.058471588-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:40:59.773970144-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:00.006074349-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:00.010302477-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:00.190452454-05 | Trade | 3.0899 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:01.053991744-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:02.514243361-05 | Trade | 3.08 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:02.762004069-05 | Trade | 3.0899 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:03.574003339-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:03.578638516-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:03.578638516-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:07.746004902-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:07.746277104-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:07.822901192-05 | Trade | 3.0896 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:12.794015833-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:13.054759915-05 | Trade | 3.0899 | 30000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:13.086776540-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:13.086776540-05 | Trade | 3.08 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:16.818415124-05 | Trade | 3.08 | 42 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:18.850424679-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:19.694734829-05 | Trade | 3.0802 | 4392 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:19.730580525-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:19.730580525-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:19.730580525-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:19.730580525-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:19.734549220-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.606019172-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.614290532-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.834357745-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.834357745-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.834357745-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:21.834357745-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.838335545-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.838335545-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.838335545-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.838335545-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.933975007-05 | Trade | 3.0801 | 8998 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:21.982020858-05 | Trade | 3.08 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:41:21.982709752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:21.982709752-05 | Trade | 3.08 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:22.046410681-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:23.426304269-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:23.426304269-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:23.986870342-05 | Trade | 3.0899 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:25.018325909-05 | Trade | 3.085 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:25.070039453-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:25.086172708-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:26.834384543-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.799995622-05 | Trade | 3.08 | 1999 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 1671 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 8266 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 5908 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 6558 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800166996-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.800282435-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.802950999-05 | Trade | 3.08 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.802950999-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.802950999-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.802950999-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Trade | 3.08 | 9200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803092618-05 | Trade | 3.08 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Trade | 3.08 | 61 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803092618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803092618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803307813-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803307813-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803307813-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803307813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803307813-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803307813-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803307813-05 | Trade | 3.08 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.803307813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803307813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803307813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.803307813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810292405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810544434-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.810544434-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.814028027-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.814213955-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.814213955-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.814213955-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.818021612-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.826027299-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:29.914802027-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:30.010335430-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:30.086813289-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:30.094761639-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:30.098018757-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:30.274217851-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:30.366846716-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:30.790532991-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:31.514806392-05 | Trade | 3.0756 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:31.830001984-05 | Trade | 3.0704 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:34.138004582-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:35.046314960-05 | Trade | 3.075 | 1620 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:36.338595326-05 | Trade | 3.0799 | 30000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:36.398280962-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:36.398280962-05 | Trade | 3.07 | 88 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:36.398280962-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:38.222283448-05 | Trade | 3.075 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:40.098070654-05 | Trade | 3.08 | 70 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:44.870054896-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:44.870054896-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:46.102668456-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:46.102668456-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:46.110011289-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:46.290855873-05 | Trade | 3.0797 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:46.474744136-05 | Trade | 3.0796 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:48.766943802-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:50.510774384-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:51.706015862-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:52.630978498-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:57.006713525-05 | Trade | 3.0701 | 4066 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:57.006713525-05 | Trade | 3.0701 | 1934 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:57.082403328-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:57.082403328-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:41:58.146664690-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:41:58.290039232-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:00.010530900-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:00.082036324-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:00.082217849-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:00.882696980-05 | Trade | 3.0785 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:02.522031991-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:02.598121100-05 | Trade | 3.0799 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:42:03.726194922-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:06.762816485-05 | Trade | 3.075 | 3 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:06.790493205-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:06.962984651-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:08.382724134-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:08.501976665-05 | Trade | 3.075 | 649 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:08.502151876-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:08.510152005-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:09.813976200-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:10.210699626-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:10.582018266-05 | Trade | 3.075 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:14.798017549-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:17.638007006-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:22.213993942-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:24.961972085-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:24.962841971-05 | Trade | 3.0796 | 24 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:25.218751462-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:27.086499944-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:27.566381543-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:28.046015435-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:29.062591757-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:29.062591757-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:29.130008344-05 | Trade | 3.0799 | 31853 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:29.137987557-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:29.142474724-05 | Trade | 3.07 | 13 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:29.158409576-05 | Trade | 3.07 | 94 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:29.158409576-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:30.010001382-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:31.486036822-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:31.486172160-05 | Trade | 3.07 | 33 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:33.014404600-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:33.078108860-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:33.730262673-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:33.730262673-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:33.730262673-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:33.730262673-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:33.750212323-05 | Trade | 3.075 | 36 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:34.062715801-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:35.361977722-05 | Trade | 3.075 | 147 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:36.830705898-05 | Trade | 3.0798 | 22 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:40.942585130-05 | Trade | 3.078 | 1500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:41.087029511-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:41.662425075-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:41.662425075-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:41.669989946-05 | Trade | 3.07 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:41.982066775-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:41.983038367-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:42.014919071-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:42.130376467-05 | Trade | 3.075 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:43.158891897-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:43.538061384-05 | Trade | 3.0757 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:44.194313933-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:44.234114181-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:46.946214217-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:50.407060166-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:52.130405515-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:52.662026166-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:52.806011211-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:53.314226149-05 | Trade | 3.08 | 10500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:53.358007388-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:53.446611398-05 | Trade | 3.0705 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:53.946438493-05 | Trade | 3.0756 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:54.366602309-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:55.310429032-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:55.334311589-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:55.374028973-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:42:56.323030294-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:56.323030294-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:56.702282943-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:56.922320157-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:42:58.065976482-05 | Trade | 3.0799 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:42:59.242053050-05 | Trade | 3.075 | 1300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:00.010819706-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:00.949996701-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:01.017995120-05 | Trade | 3.0799 | 9000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:01.490358151-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:01.894524205-05 | Trade | 3.075 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:03.238642552-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:03.330205290-05 | Trade | 3.075 | 1271 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:03.330205290-05 | Trade | 3.075 | 329 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:04.210328416-05 | Trade | 3.075 | 800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:04.742063622-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:07.698040173-05 | Trade | 3.0751 | 524 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.038507881-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042003249-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.042546170-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.046486510-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.046486510-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.046486510-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.046486510-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.046486510-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.046486510-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.049995700-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:08.050487053-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.050487053-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.050487053-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.050487053-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:08.098022897-05 | Trade | 3.075 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:09.226250055-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:10.134278048-05 | Trade | 3.075 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:10.146227362-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:10.342339028-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:11.226000686-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:12.226169871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:14.586001429-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:15.062590449-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:16.858734350-05 | Trade | 3.08 | 750 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:17.362513284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:24.498138227-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:24.498138227-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:24.686302300-05 | Trade | 3.075 | 1186 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:24.686302300-05 | Trade | 3.075 | 1214 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:24.882462870-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:26.366969967-05 | Trade | 3.0759 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:26.634722191-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:28.978445683-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:30.010759228-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:31.006557734-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:31.630792189-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:31.630792189-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:31.662670505-05 | Trade | 3.0705 | 6 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:32.129998509-05 | Trade | 3.0777 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:33.609990097-05 | Trade | 3.0796 | 31 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:33.626023883-05 | Trade | 3.0796 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:33.650924406-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:33.666897041-05 | Trade | 3.075 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:33.941978582-05 | Trade | 3.0799 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:34.202508740-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:34.346893244-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:38.090454400-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:43:38.090454400-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:38.090454400-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:38.090454400-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:38.090454400-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:38.126003570-05 | Trade | 3.075 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:40.730814937-05 | Trade | 3.075 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:42.122686538-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:42.186403347-05 | Trade | 3.075 | 900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:42.342758242-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:42.914161424-05 | Trade | 3.0785 | 4000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:42.945984662-05 | Trade | 3.07 | 14 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:43.202021885-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:43.630005375-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:44.545993595-05 | Trade | 3.075 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:44.622707919-05 | Trade | 3.0701 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:44.706311232-05 | Trade | 3.075 | 30 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:48.154059801-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:48.199003603-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:49.758139684-05 | Trade | 3.075 | 25 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:49.782052154-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:49.786995611-05 | Trade | 3.07 | 37 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:49.786995611-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:54.945977565-05 | Trade | 3.07 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:55.610402218-05 | Trade | 3.075 | 250 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:56.053980591-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:58.174117781-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:58.174117781-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:58.174117781-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:43:58.182049664-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:58.182106081-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:58.186067521-05 | Trade | 3.08 | 2900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:43:59.362059196-05 | Trade | 3.0768 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:00.011049479-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:00.251005534-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:02.662399705-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:02.662399705-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:02.662399705-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:02.662399705-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:02.662399705-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:02.730091966-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:03.078584950-05 | Trade | 3.08 | 9 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:03.517998649-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:04.302195408-05 | Trade | 3.075 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:04.306233427-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306233427-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.306300390-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.310144927-05 | Trade | 3.0799 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:04.382850676-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:06.834014247-05 | Trade | 3.0799 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:06.847015551-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:09.438562488-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:10.745997761-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:10.746851061-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:10.746851061-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:10.746851061-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:10.750836073-05 | Trade | 3.08 | 46 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:44:11.374160405-05 | Trade | 3.0796 | 3000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:11.410978722-05 | Trade | 3.075 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:11.873980050-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:12.746046285-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:12.818765475-05 | Trade | 3.0798 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:13.738725037-05 | Trade | 3.0797 | 36 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:15.798712218-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:16.294009467-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:16.750479455-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:17.494253953-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:17.625984994-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:17.986032423-05 | Trade | 3.08 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:18.574468813-05 | Trade | 3.0776 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:20.898256407-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:22.642549649-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:22.734030751-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:23.451034448-05 | Trade | 3.0799 | 5 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:26.426938307-05 | Trade | 3.0758 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:28.446049208-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:28.450028969-05 | Trade | 3.0795 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:30.010149407-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:30.681961277-05 | Trade | 3.0799 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:31.022721702-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:31.026755110-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:31.118352622-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:31.774024845-05 | Trade | 3.0799 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:32.794992160-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:32.794992160-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:32.914427960-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:35.189980133-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 241 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 3600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 1659 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 6500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 808 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 4070 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.050409758-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.050409758-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 1876 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 3800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 6500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 1200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054181187-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 644 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054181187-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 61 | 3.08 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054332115-05 | Trade | 3.08 | 100 | 3.08 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.054618129-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.058611905-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.090468520-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.094446903-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.110378125-05 | Trade | 3.085 | 104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.186037343-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.190069362-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:36.198992409-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:36.370221900-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:37.642681112-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:37.766116695-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:38.318693306-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:38.322016238-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:38.322655090-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:39.762283065-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:40.578010525-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:40.617985593-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:40.618562473-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:40.621987244-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:40.622516259-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:41.138232849-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:41.142246126-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:41.934785451-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:42.254012170-05 | Trade | 3.0856 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:42.254353918-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:43.586650813-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:44.190886005-05 | Trade | 3.0895 | 60 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:44.274486226-05 | Trade | 3.0897 | 199 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:44.274486226-05 | Trade | 3.0897 | 937 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:44.750396735-05 | Trade | 3.085 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:44.758380819-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:44.866900589-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:45.882403030-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:46.094492089-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:47.917983977-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:48.054913008-05 | Trade | 3.09 | 650 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:48.054913008-05 | Trade | 3.0899 | 9350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:48.074757839-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:48.410299484-05 | Trade | 3.0802 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:50.730088676-05 | Trade | 3.085 | 34 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:51.982676491-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:51.982676491-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:51.986108213-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:44:52.921994671-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:44:53.437994274-05 | Trade | 3.0883 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.410137990-05 | Trade | 3.0895 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.509979529-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.518682927-05 | Trade | 3.0895 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.562480462-05 | Trade | 3.0895 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.617982747-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.618229569-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.618229569-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.618229569-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.618229569-05 | Trade | 3.085 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.618229569-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.629971508-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:56.630171391-05 | Trade | 3.085 | 950 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:57.338122044-05 | Trade | 3.0895 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:44:59.654922091-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.010281009-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:00.154638427-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:00.278200826-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.538817486-05 | Trade | 3.0888 | 122 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.542045318-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.550186975-05 | Trade | 3.0888 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.618677596-05 | Trade | 3.085 | 11 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.914334542-05 | Trade | 3.081 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:00.918334162-05 | Trade | 3.081 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:01.342468810-05 | Trade | 3.0895 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:01.442025087-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:02.170857303-05 | Trade | 3.0899 | 162 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:05.542785424-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:07.274423215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:08.970927327-05 | Trade | 3.0899 | 7000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:08.993978271-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:09.358002710-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:10.370806014-05 | Trade | 3.0895 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:11.862227858-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:11.930808205-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:12.046430575-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:15.846763215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:18.370022415-05 | Trade | 3.0853 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:18.511041079-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:19.758011327-05 | Trade | 3.0894 | 36 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:19.794056853-05 | Trade | 3.0885 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:19.818259402-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:20.638659722-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:20.710028627-05 | Trade | 3.0895 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:21.053996145-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:21.378014476-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:21.958797875-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:25.430602993-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:25.918446050-05 | Trade | 3.0896 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:28.106530532-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:28.426462336-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:29.622154490-05 | Trade | 3.0897 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:30.010478824-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:32.258594908-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:35.898017726-05 | Trade | 3.085 | 98 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:37.530403403-05 | Trade | 3.0884 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:38.218367105-05 | Trade | 3.0895 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:39.522643453-05 | Trade | 3.0845 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:40.466004068-05 | Trade | 3.0896 | 213 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:40.466491272-05 | Trade | 3.0896 | 287 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:41.538765510-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:41.710083521-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:43.014257241-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:46.142591993-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:46.338697830-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:46.338697830-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:47.638951451-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:47.638951451-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:47.638951451-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:51.858423485-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:45:55.005991644-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.010530367-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.282367733-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.282367733-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.282367733-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.295313889-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:55.295313889-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:45:55.810051438-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:56.978023324-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:57.034740686-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:45:58.974181599-05 | Trade | 3.0801 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:00.010615972-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:01.798010743-05 | Trade | 3.0894 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:04.162321356-05 | Trade | 3.0897 | 265 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:08.449996264-05 | Trade | 3.0842 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:09.522746003-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:11.870462925-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:11.874454368-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:12.342387609-05 | Trade | 3.0894 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:13.418669876-05 | Trade | 3.085 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:13.918459212-05 | Trade | 3.085 | 65 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:15.053994812-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:15.238658957-05 | Trade | 3.0842 | 23 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:15.578139907-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:15.950513546-05 | Trade | 3.0842 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:18.910537293-05 | Trade | 3.0896 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:20.270011219-05 | Trade | 3.0895 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:21.042146616-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:21.578785675-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:21.578785675-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:28.778001193-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:30.010731050-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:31.334896367-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:32.334510853-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:34.910210874-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:36.254289668-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:36.254289668-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:36.254289668-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.234771589-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:40.234771589-05 | Trade | 3.085 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.234771589-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.234771589-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:40.246778976-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.246778976-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.246778976-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.246778976-05 | Trade | 3.08 | 1050 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.246778976-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:40.246778976-05 | Trade | 3.08 | 4200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.246778976-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:40.253990410-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:40.262713207-05 | Trade | 3.085 | 22 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.298520609-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.326366736-05 | Trade | 3.08 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.326366736-05 | Trade | 3.08 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.386147721-05 | Trade | 3.0875 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.386147721-05 | Trade | 3.09 | 9700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.386147721-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.386147721-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.398017557-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.415060393-05 | Trade | 3.0875 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.418272766-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:46:40.418272766-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.498607436-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.498607436-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.498607436-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:40.838094448-05 | Trade | 3.0804 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:41.347464448-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:42.235024538-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:43.306240904-05 | Trade | 3.085 | 66 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:45.542465138-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:46.174720730-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:46.238389461-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:46.242411175-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:47.726854853-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:47.726854853-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:48.462615154-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:48.462615154-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:48.462615154-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:48.465980099-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:48.466555909-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:49.290987979-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:49.678247647-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:49.970992447-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:50.870015765-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:51.722244948-05 | Trade | 3.085 | 255 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:52.382405390-05 | Trade | 3.085 | 24 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.150053958-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.151018072-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.154001665-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.155036032-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.210777259-05 | Trade | 3.085 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.366053664-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.382034804-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:53.518358223-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:46:54.482144182-05 | Trade | 3.0804 | 115 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:55.046708686-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:55.606207316-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:56.638705763-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:57.874054709-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:58.306351596-05 | Trade | 3.0895 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:46:58.494550644-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:00.010862118-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:00.878022216-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010002041-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 2799 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.010524469-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.013969749-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.014463026-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.014463026-05 | Trade | 3.085 | 398 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.030035912-05 | Trade | 3.09 | 7350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.030369884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.030369884-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.030369884-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.030369884-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:47:01.030369884-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.030369884-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.030369884-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.030369884-05 | Trade | 3.09 | 4700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034002106-05 | Trade | 3.09 | 3500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 4600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 1710 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034216992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034216992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034216992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034216992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034216992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034216992-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034402966-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.085 | 833 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.085 | 167 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.085 | 686 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.034402966-05 | Trade | 3.085 | 314 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.038357799-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.074189169-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.142752350-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.142752350-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.142752350-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:01.449996231-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.450520361-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:01.938406604-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:02.298849456-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:02.390465308-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:02.438190080-05 | Trade | 3.0899 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:02.918794061-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:02.922078813-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:03.014692157-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:03.546290001-05 | Trade | 3.085 | 105 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:03.802015147-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:03.810151304-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.053991736-05 | Trade | 3.085 | 666 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 372 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 234 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 314 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 567 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 314 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 987 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:06.054258155-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:06.054258155-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:06.054258155-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:06.274305031-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:07.002085950-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:47:09.402599418-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:09.406500798-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:09.486190818-05 | Trade | 3.0897 | 324 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:09.518800087-05 | Trade | 3.085 | 29 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:09.518800087-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:09.523077041-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:09.970017549-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:10.766013605-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:10.766593173-05 | Trade | 3.085 | 293 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 733 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 372 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 314 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 267 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 67 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 155 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 211 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.085 | 487 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.066658215-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070042369-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.070242772-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.618852193-05 | Trade | 3.08 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.618852193-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.618852193-05 | Trade | 3.08 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.618852193-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:11.622036690-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:11.742286931-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:12.250005115-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:12.542817831-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:12.774786478-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:12.778774105-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:12.970004911-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:13.382073698-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:13.722623671-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:14.350832747-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:15.218768846-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:15.257972667-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:18.261969847-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:19.122875117-05 | Trade | 3.085 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:20.574466255-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:20.582428533-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:22.085992299-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:25.865975867-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:25.885976204-05 | Trade | 3.08 | 62 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:25.886098515-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:27.837982856-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:27.838529213-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:29.066113465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:30.010012898-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:33.278633790-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.370457188-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.374449343-05 | Trade | 3.085 | 650 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.374449343-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.374449343-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.374449343-05 | Trade | 3.085 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.374449343-05 | Trade | 3.085 | 513 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.377983917-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.378401222-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.378401222-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:47:35.378401222-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.378401222-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.382388082-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.382388082-05 | Trade | 3.085 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.382388082-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.382388082-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:35.382388082-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.382388082-05 | Trade | 3.0899 | 11237 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:35.390337476-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:35.794560369-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:36.198801926-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:36.606777512-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:37.994886289-05 | Trade | 3.0897 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:38.502022332-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:38.502664635-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:41.206823509-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:41.782218641-05 | Trade | 3.085 | 89 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:42.059033435-05 | Trade | 3.0851 | 999 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:42.059033435-05 | Trade | 3.0851 | 6609 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:42.066988499-05 | Trade | 3.0854 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:42.090923923-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:42.914257143-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:42.998024994-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:43.522620500-05 | Trade | 3.0899 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:46.178045613-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:47.045986879-05 | Trade | 3.0858 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:47.610633658-05 | Trade | 3.0896 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:47.686282507-05 | Trade | 3.09 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:49.770136858-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:47:49.774014384-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:49.774109995-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:50.897978044-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:57.582765391-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:59.362005610-05 | Trade | 3.0855 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:47:59.970269933-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:00.010107930-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:07.322977501-05 | Trade | 3.0856 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:08.366436222-05 | Trade | 3.085 | 82 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:08.374378218-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:08.374378218-05 | Trade | 3.08 | 82 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010023598-05 | Trade | 3.09 | 4800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010256520-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010256520-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010256520-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010571326-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010571326-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010571326-05 | Trade | 3.09 | 3781 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010571326-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010571326-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.010571326-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010571326-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010571326-05 | Trade | 3.085 | 278 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010571326-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.010571326-05 | Trade | 3.085 | 103 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.013972584-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.014558969-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:48:09.014558969-05 | Trade | 3.088 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.014558969-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.014558969-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.018563464-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:09.026487310-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.026487310-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.026487310-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.206717468-05 | Trade | 3.09 | 2200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.214702908-05 | Trade | 3.0875 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.238548509-05 | Trade | 3.09 | 4200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.246610575-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:09.750050266-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:10.066787998-05 | Trade | 3.085 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:10.742084282-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:10.742936365-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:10.742936365-05 | Trade | 3.085 | 399 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:11.082443721-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:11.110318904-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:11.214848174-05 | Trade | 3.09 | 63 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:12.258280912-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:12.270228875-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:12.518139099-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:12.534146542-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:12.534146542-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:12.534146542-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 220 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 477 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 780 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 422 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.106196528-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.109981867-05 | Trade | 3.085 | 101 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.110194170-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.114129303-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.114129303-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.114129303-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:14.690622643-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:15.558829171-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:15.558829171-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:15.810725098-05 | Trade | 3.085 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:16.562385537-05 | Trade | 3.0812 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:17.150812651-05 | Trade | 3.0805 | 83 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:17.169988028-05 | Trade | 3.0805 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:17.446479710-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:18.098633502-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:18.681992136-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:19.118134659-05 | Trade | 3.085 | 220 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.118134659-05 | Trade | 3.085 | 321 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.118134659-05 | Trade | 3.085 | 780 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.118134659-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.118134659-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.118134659-05 | Trade | 3.085 | 422 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.122099574-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:19.126142968-05 | Trade | 3.0875 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.126142968-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.162063188-05 | Trade | 3.085 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:19.170915473-05 | Trade | 3.08 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:20.234230020-05 | Trade | 3.0844 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:20.306042878-05 | Trade | 3.09 | 972 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:21.646008485-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:21.658021764-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:23.478970227-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:24.566009151-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:24.646838424-05 | Trade | 3.0852 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:25.914015025-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 257 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.818568418-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.822027893-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.822895467-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.826852148-05 | Trade | 3.09 | 14042 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.826852148-05 | Trade | 3.09 | 24100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.830852781-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.906535870-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.950274503-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:27.978147440-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:28.014084868-05 | Trade | 3.085 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:28.554683492-05 | Trade | 3.0889 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:28.554683492-05 | Trade | 3.09 | 796 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:28.562604390-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:28.714099085-05 | Trade | 3.0897 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:29.050529911-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:29.050529911-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:29.050529911-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:30.010198594-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:31.158297077-05 | Trade | 3.085 | 22 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:31.170148785-05 | Trade | 3.08 | 22 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:32.590508314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:32.614822467-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:32.702404610-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:32.850053375-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:32.850806194-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:32.854807404-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:32.858771020-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:32.858771020-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:32.858771020-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:33.902175859-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:33.902175859-05 | Trade | 3.0801 | 378 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:33.902175859-05 | Trade | 3.0801 | 222 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:33.902175859-05 | Trade | 3.08 | 378 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:36.198027098-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:41.414123699-05 | Trade | 3.0896 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:42.198706179-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:42.818972732-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:45.818810884-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:48.498769023-05 | Trade | 3.085 | 1196 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:49.170039109-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:51.462985352-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.382922360-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.382922360-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.382922360-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.382922360-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.382922360-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.382922360-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:52.386946631-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.09 | 1064 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.09 | 536 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.09 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.085 | 917 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.386946631-05 | Trade | 3.085 | 83 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.390909375-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:52.418818034-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:48:52.422792670-05 | Trade | 3.085 | 48 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:53.210263880-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:53.422346525-05 | Trade | 3.0899 | 12000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:53.666298043-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:53.670032926-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:53.674222042-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:53.674222042-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:53.986874700-05 | Trade | 3.085 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:55.126887001-05 | Trade | 3.085 | 39 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:56.278034921-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:57.266458134-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:57.398771133-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:57.402766746-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:57.402766746-05 | Trade | 3.085 | 863 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.402766746-05 | Trade | 3.085 | 686 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.402766746-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 137 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 114 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 314 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.406884174-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.414847405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.414847405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:48:57.414847405-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:00.010386346-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:00.142815804-05 | Trade | 3.0889 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.118760912-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:03.118760912-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:03.238179470-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.246108810-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.246108810-05 | Trade | 3.085 | 438 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.246108810-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.254079095-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.254079095-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.258077837-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.270060466-05 | Trade | 3.085 | 62 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:03.994803761-05 | Trade | 3.0899 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:05.581980463-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:06.625992632-05 | Trade | 3.0859 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:06.950569387-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:06.969778481-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:06.977164264-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.000660869-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.000660869-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.000660869-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.022525445-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.022525445-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.022525445-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.026517782-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.030503631-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.074406303-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.074406303-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.074406303-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:07.978424173-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314239337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314239337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 5500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 3600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.314239337-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:49:08.314239337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314239337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314239337-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314934847-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.314934847-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.318930459-05 | Trade | 3.09 | 111 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.354725246-05 | Trade | 3.085 | 63 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.422465508-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:08.446316909-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.446316909-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.530766186-05 | Trade | 3.09 | 8600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:08.982777646-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:10.738264765-05 | Trade | 3.09 | 1008 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:10.946305380-05 | Trade | 3.084 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:11.313999257-05 | Trade | 3.085 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:11.346031699-05 | Trade | 3.0898 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:11.346610418-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:11.699013686-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:12.478637984-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:13.318918959-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:13.894373970-05 | Trade | 3.0808 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:15.330097283-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:15.330097283-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:15.826824691-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:15.826824691-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:15.874007604-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:16.742772477-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:17.266000165-05 | Trade | 3.0857 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:17.286489859-05 | Trade | 3.087 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:17.383059367-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:17.574170750-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:18.090947611-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:18.114835555-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:18.746771951-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:20.042290789-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:20.594950471-05 | Trade | 3.09 | 2611 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:20.598934642-05 | Trade | 3.0857 | 389 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:20.598934642-05 | Trade | 3.0857 | 2611 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:20.598934642-05 | Trade | 3.09 | 389 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:20.606819475-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:21.614443506-05 | Trade | 3.0899 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:21.614443506-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:21.762824008-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:23.402546920-05 | Trade | 3.0859 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:24.062680099-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:24.401998891-05 | Trade | 3.089 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:24.402175789-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:24.402175789-05 | Trade | 3.089 | 2900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:24.562516010-05 | Trade | 3.085 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:25.910577398-05 | Trade | 3.0896 | 48 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:26.939014230-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:27.018647102-05 | Trade | 3.0896 | 60 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:29.342470260-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:29.350426757-05 | Trade | 3.085 | 2282 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:29.350426757-05 | Trade | 3.085 | 218 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:29.386233412-05 | Trade | 3.085 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:29.814006384-05 | Trade | 3.0896 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:30.010511017-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:30.738339867-05 | Trade | 3.09 | 251 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:31.126572697-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:32.326352637-05 | Trade | 3.085 | 1564 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:32.326352637-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:32.326352637-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:32.326352637-05 | Trade | 3.085 | 436 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:32.334302661-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:32.334302661-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:32.502606028-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:33.262272938-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:34.465995305-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:36.201968837-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:49:37.930751447-05 | Trade | 3.0854 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:37.958615865-05 | Trade | 3.085 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:38.634622135-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:40.746360627-05 | Trade | 3.09 | 114 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.097994858-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.098400565-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.102365986-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.102365986-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.102365986-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.102365986-05 | Trade | 3.09 | 110 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.102365986-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.102365986-05 | Trade | 3.09 | 90 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:42.234800734-05 | Trade | 3.0899 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:45.302270788-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:45.586868541-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:45.602784667-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:46.006203486-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:46.006203486-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:46.105974899-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:46.902255207-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:47.158144334-05 | Trade | 3.085 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:47.178008298-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.198590719-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:48.534191863-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:48.610784041-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:48.942371400-05 | Trade | 3.085 | 828 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.942371400-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.942371400-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.942371400-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.942371400-05 | Trade | 3.085 | 72 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.950348780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:48.950348780-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:48.950348780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:49.046773777-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:49.530172553-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:49.693983249-05 | Trade | 3.0855 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:49.746769689-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:50.034517298-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:50.038525510-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:50.118126140-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:53.262001956-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:53.262287292-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:53.293996740-05 | Trade | 3.085 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:53.870639811-05 | Trade | 3.088 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:56.838012038-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:57.245981382-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:57.906910383-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:58.574960767-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:58.902554263-05 | Trade | 3.09 | 62 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:58.902554263-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:58.998080901-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:49:59.854339035-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:49:59.857996525-05 | Trade | 3.09 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:00.010676185-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:01.014223998-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:01.014223998-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:03.214007594-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:03.326146531-05 | Trade | 3.0882 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:03.686492162-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:04.162401317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:04.475029874-05 | Trade | 3.088 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:04.886010485-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:04.914002608-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:04.950969222-05 | Trade | 3.085 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:05.614016186-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:06.618645341-05 | Trade | 3.0876 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:07.422045173-05 | Trade | 3.0876 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:07.450960945-05 | Trade | 3.085 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:08.286255883-05 | Trade | 3.085 | 280 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:08.286255883-05 | Trade | 3.085 | 220 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:50:08.354008424-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:08.357997144-05 | Trade | 3.09 | 20600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:08.358969843-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:08.358969843-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:08.366925135-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:09.406332546-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:10.778324979-05 | Trade | 3.09 | 147 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:11.610697893-05 | Trade | 3.085 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:13.066252114-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:13.578041426-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:15.298481378-05 | Trade | 3.0885 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:15.482662757-05 | Trade | 3.0848 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:15.538401996-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:16.782750067-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:19.825991062-05 | Trade | 3.085 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:20.726553581-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:20.761982078-05 | Trade | 3.0899 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:20.762474998-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:20.774438222-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:20.794040222-05 | Trade | 3.0882 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:20.806241435-05 | Trade | 3.0882 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:21.341985540-05 | Trade | 3.0899 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:21.342881700-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:23.666680105-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:30.010816995-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:31.430515032-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:32.942926613-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.093994732-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.210687627-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.262027786-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.286389443-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.286389443-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.297967352-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.353999052-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.427782689-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.850012225-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.866834705-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:33.902707001-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.085 | 1383 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 94 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 2317 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038149036-05 | Trade | 3.09 | 111 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038255152-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038255152-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.038255152-05 | Trade | 3.09 | 2800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.09 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.085 | 1295 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042195908-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.042232809-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.146618313-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:34.246180253-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.266068953-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.283059405-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:34.286006271-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:35.158148761-05 | Trade | 3.089 | 8500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:37.830010574-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:40.190486970-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:40.290670288-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:40.294630808-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:40.734706582-05 | Trade | 3.09 | 1985 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:41.734275150-05 | Trade | 3.09 | 119 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:42.738840335-05 | Trade | 3.09 | 119 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:43.282468543-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:43.282468543-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:43.282468543-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:43.286459070-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:43.314303910-05 | Trade | 3.09 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:43.314303910-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:43.322237838-05 | Trade | 3.085 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:43.398958497-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:44.433987077-05 | Trade | 3.09 | 101 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:44.966041070-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:46.234482331-05 | Trade | 3.09 | 114 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:46.666567407-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:46.670604182-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:46.670604182-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:46.737977472-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:46.854752078-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:46.937977530-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:47.502917571-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:47.502917571-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:47.502917571-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:47.502917571-05 | Trade | 3.085 | 1020 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:47.506895778-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:47.534807366-05 | Trade | 3.085 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.021996049-05 | Trade | 3.085 | 511 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.022624977-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.022624977-05 | Trade | 3.085 | 1020 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.022624977-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.022624977-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.022624977-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.346272853-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.950557988-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:48.950557988-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:49.050064626-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:49.743092333-05 | Trade | 3.09 | 116 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:50.134286265-05 | Trade | 3.085 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:52.922026773-05 | Trade | 3.0898 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:53.018664324-05 | Trade | 3.0897 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:53.022058165-05 | Trade | 3.0854 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:53.022655907-05 | Trade | 3.0854 | 28 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:53.066006193-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.0899 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.578833653-05 | Trade | 3.0899 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.581992430-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:50:54.582768044-05 | Trade | 3.09 | 221 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.582768044-05 | Trade | 3.09 | 279 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.582768044-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.582768044-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:54.582768044-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:54.582768044-05 | Trade | 3.0899 | 221 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.582768044-05 | Trade | 3.0899 | 279 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.582768044-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:54.589991336-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 406 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 12943 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 66 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 28 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750175146-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750313317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 3936 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 1477 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750313317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750313317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750313317-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 5900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 6000 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Trade | 3.09 | 1300 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750473709-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750673662-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.750673662-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:50:55.750673662-05 | Trade | 3.09 | 900 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.750673662-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Trade | 3.0899 | 66 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Trade | 3.0899 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.754663225-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.757956194-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.761966618-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.762608921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.778559460-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.802008314-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.802426799-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.802426799-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.802426799-05 | Trade | 3.095 | 1611 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:55.802426799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:55.805971892-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:56.162839341-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:58.194905502-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:58.421997527-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:58.502614430-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:58.506509458-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:58.518478297-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:58.574223514-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:50:59.018326474-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.021997279-05 | Trade | 3.095 | 60 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.022287293-05 | Trade | 3.095 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.022287293-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.026000152-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.122753636-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.498234528-05 | Trade | 3.0996 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.550959444-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:50:59.638556936-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:00.010963936-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:00.302653044-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:00.345995204-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:00.782574683-05 | Trade | 3.1 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:00.798417695-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:01.138794828-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:01.245982428-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:01.674628998-05 | Trade | 3.0985 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:02.506980923-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:06.029979494-05 | Trade | 3.0903 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:06.725984733-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.598001195-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.598165108-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.598165108-05 | Trade | 3.095 | 828 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.601974291-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:08.646030370-05 | Trade | 3.095 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.658927884-05 | Trade | 3.09 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.778379378-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.778379378-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.790296488-05 | Trade | 3.1 | 9600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.790296488-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:08.806275680-05 | Trade | 3.0975 | 122 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.806275680-05 | Trade | 3.1 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.814204335-05 | Trade | 3.0975 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.834133494-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:08.862075953-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:10.826404336-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:10.826404336-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:51:10.833988007-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:10.858239972-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:11.014567338-05 | Trade | 3.0999 | 25000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:11.014567338-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:11.686603006-05 | Trade | 3.095 | 98 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:11.698549582-05 | Trade | 3.09 | 98 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:12.818671226-05 | Trade | 3.095 | 550 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:13.013991324-05 | Trade | 3.095 | 1550 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:13.014778581-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:13.926746720-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:13.933966554-05 | Trade | 3.09 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:14.077982165-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:14.806007008-05 | Trade | 3.0997 | 8090 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:15.478920524-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:15.841987409-05 | Trade | 3.0901 | 15000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:16.678714162-05 | Trade | 3.095 | 83 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:16.686658620-05 | Trade | 3.09 | 83 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:16.962412547-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:18.433985600-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:20.466989130-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:25.778703706-05 | Trade | 3.0996 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.213973966-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:26.214771237-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.214771237-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.214771237-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.218728509-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.226719955-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.226719955-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.226719955-05 | Trade | 3.09 | 482 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.234678504-05 | Trade | 3.095 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:26.310324579-05 | Trade | 3.0996 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:27.658400676-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:29.122950219-05 | Trade | 3.0938 | 7 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:30.010029295-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:31.074382625-05 | Trade | 3.0935 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:31.470026605-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:31.598031648-05 | Trade | 3.095 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:32.694216334-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:32.694216334-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:32.722016435-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:35.878031431-05 | Trade | 3.0947 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:38.002936827-05 | Trade | 3.0999 | 252 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:38.622202805-05 | Trade | 3.0998 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:41.370128674-05 | Trade | 3.0901 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.898434241-05 | Trade | 3.095 | 3290 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.898434241-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.898434241-05 | Trade | 3.1 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.898434241-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:42.902438320-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.902438320-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:42.938189526-05 | Trade | 3.095 | 38 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.950149779-05 | Trade | 3.09 | 38 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:42.978025535-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:42.978095551-05 | Trade | 3.1 | 90 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:43.094578646-05 | Trade | 3.1 | 310 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:43.142035091-05 | Trade | 3.1 | 310 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:43.154053065-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:43.186163614-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:46.141995519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:46.282531094-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:46.426885809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:46.962006758-05 | Trade | 3.0963 | 170 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:48.218038185-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:52.150820624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:52.154745212-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:52.154745212-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:52.166733528-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:53.034859789-05 | Trade | 3.1 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:53.838319161-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:53.914012790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:51:55.094826865-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:55.802704331-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:55.845995053-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:55.846491279-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:55.922160467-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:56.254025705-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:56.378154535-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:56.626071854-05 | Trade | 3.095 | 26 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:56.630030514-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:56.630030514-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:56.734572795-05 | Trade | 3.095 | 125 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:57.198602708-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:57.278183792-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.322660791-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.338536274-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.394289619-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.566592103-05 | Trade | 3.1 | 3600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.566592103-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.566592103-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.566592103-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.566592103-05 | Trade | 3.1 | 4100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.566592103-05 | Trade | 3.1 | 3310 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.566592103-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.566592103-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.566592103-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.566592103-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.574538329-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.574538329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.574538329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.574538329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.574538329-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.574538329-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.598411277-05 | Trade | 3.1 | 49 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.598411277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.598411277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.598411277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.598411277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.766005550-05 | Trade | 3.1 | 690 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.822395262-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:51:58.822395262-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:58.989963920-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:59.081959987-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:51:59.218718143-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:00.010210376-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:01.882985789-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:02.022339046-05 | Trade | 3.0973 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:04.262531700-05 | Trade | 3.0985 | 3333 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:04.302304466-05 | Trade | 3.095 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:04.310296446-05 | Trade | 3.09 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:04.854812716-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:04.934594313-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.330765639-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.330765639-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.330765639-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.330765639-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.330765639-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.330765639-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.330765639-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.426387189-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.426387189-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.426387189-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.426387189-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.426387189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.430029206-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:52:05.434387584-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.845982818-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:05.910006590-05 | Trade | 3.0975 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:05.910231662-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:07.122764606-05 | Trade | 3.0999 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:07.262312193-05 | Trade | 3.0966 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:07.262312193-05 | Trade | 3.0966 | 131 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:07.518186469-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:07.518186469-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:07.530151979-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:08.149996428-05 | Trade | 3.0999 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.189998198-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:08.190208517-05 | Trade | 3.1 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.422211266-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:08.422211266-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.446092174-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.657974197-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.658172213-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.658172213-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.658172213-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.658172213-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.662157227-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.695029571-05 | Trade | 3.095 | 2100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:08.906048705-05 | Trade | 3.095 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:09.094235090-05 | Trade | 3.0999 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:10.438362282-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:10.438362282-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:11.253967248-05 | Trade | 3.0971 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:11.257962657-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:12.038265339-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:12.038265339-05 | Trade | 3.1 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.038265339-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:12.038265339-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:12.038265339-05 | Trade | 3.1 | 45 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.142867634-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.146880178-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.146880178-05 | Trade | 3.0964 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.146880178-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.146880178-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:12.226507628-05 | Trade | 3.0964 | 1250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:13.554688522-05 | Trade | 3.0914 | 175 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:13.570640504-05 | Trade | 3.1 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:14.138057664-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:14.138057664-05 | Trade | 3.1 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:14.138057664-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:14.265960013-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:15.442370438-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:15.442370438-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:15.442370438-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:15.905967380-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:16.350365489-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:16.350365489-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:16.466860560-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:16.973959517-05 | Trade | 3.0999 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:16.974665399-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:17.126029739-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:17.126957819-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:17.217978576-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:17.510241086-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:17.554062343-05 | Trade | 3.1 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:18.626378537-05 | Trade | 3.0998 | 80 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:18.742855857-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:19.746404795-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:19.846115765-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:19.918732989-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:20.242227472-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:20.377990974-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:20.446402179-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:20.446402179-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:20.446402179-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:52:21.130376394-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:21.134346813-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:21.202103688-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:21.922007678-05 | Trade | 3.0997 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:21.946803339-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:24.334270015-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:24.334270015-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:24.414973850-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:24.590099550-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:24.590099550-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:25.126812094-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.126812094-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.126812094-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.126812094-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.133961887-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:25.134819868-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.450383930-05 | Trade | 3.1 | 489 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.450383930-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:25.450383930-05 | Trade | 3.1 | 511 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:25.946177063-05 | Trade | 3.0915 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:26.830309485-05 | Trade | 3.0901 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:27.902016513-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:28.042001810-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:28.258358809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:28.258358809-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:28.278837121-05 | Trade | 3.1 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:28.678181737-05 | Trade | 3.095 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:29.042572014-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:29.486011721-05 | Trade | 3.0985 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:29.706710474-05 | Trade | 3.0985 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:30.002326766-05 | Trade | 3.1 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:30.010296601-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:30.454363297-05 | Trade | 3.1 | 589 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:31.314627858-05 | Trade | 3.0996 | 29 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:31.478899957-05 | Trade | 3.0996 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:32.118018761-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:32.218654793-05 | Trade | 3.1 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:32.234556604-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:32.242533329-05 | Trade | 3.1 | 6500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:32.278351774-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:33.318801118-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:33.438234929-05 | Trade | 3.095 | 41 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:33.774808635-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:36.249981482-05 | Trade | 3.0996 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:37.761991710-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:37.950480613-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:38.062679691-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:39.069983922-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:39.070522905-05 | Trade | 3.1 | 8000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:39.121972489-05 | Trade | 3.095 | 23 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:39.133970261-05 | Trade | 3.09 | 23 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:39.202925485-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:39.270600578-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:39.622068657-05 | Trade | 3.0997 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:39.970586683-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:40.922342633-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:41.687026627-05 | Trade | 3.095 | 939 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:41.687026627-05 | Trade | 3.095 | 1161 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:42.910629202-05 | Trade | 3.0997 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:44.626082240-05 | Trade | 3.0954 | 199 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:44.626082240-05 | Trade | 3.0954 | 4301 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:44.886942065-05 | Trade | 3.095 | 24 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:44.898004201-05 | Trade | 3.09 | 24 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.318214317-05 | Trade | 3.1 | 3369 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.318214317-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.318214317-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.318214317-05 | Trade | 3.1 | 411 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.318214317-05 | Trade | 3.1 | 620 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.318214317-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.318214317-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:52:47.318214317-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.318214317-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.318214317-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.318214317-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.321979931-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.333967265-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:47.394964082-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.394964082-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.394964082-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.397975984-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:47.490483390-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:48.294999318-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:48.294999318-05 | Trade | 3.1 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:49.406066865-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:50.142834982-05 | Trade | 3.0959 | 162 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:50.718311640-05 | Trade | 3.1 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:50.718311640-05 | Trade | 3.1 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:50.718311640-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:50.897978573-05 | Trade | 3.1 | 62 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:51.841985559-05 | Trade | 3.1 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:52.369995700-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:52.370083011-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:52.370083011-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:52.694705388-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:52.694705388-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:52.790197670-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.213976980-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.530950627-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.537986032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.614583577-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.670328502-05 | Trade | 3.1 | 9421 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.670328502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.670328502-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.670328502-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.670328502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.670328502-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.670328502-05 | Trade | 3.1 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.670328502-05 | Trade | 3.1 | 171 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.670328502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.670328502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.670328502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.794814207-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:53.870443698-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.986972705-05 | Trade | 3.0999 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:53.990007388-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:54.078539954-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:54.085985776-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:54.086497771-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:54.269992871-05 | Trade | 3.095 | 56 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:54.278615145-05 | Trade | 3.09 | 56 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:54.525999915-05 | Trade | 3.0978 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:54.702813131-05 | Trade | 3.1 | 2800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:55.802958653-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:52:55.818886402-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:52:57.058438627-05 | Trade | 3.0997 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.010457884-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.234464217-05 | Trade | 3.1 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.234464217-05 | Trade | 3.1 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Trade | 3.1 | 829 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.234464217-05 | Trade | 3.1 | 1271 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.234464217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.238000715-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.238457764-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.257996310-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.266342894-05 | Trade | 3.095 | 37 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.277980788-05 | Trade | 3.09 | 37 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:00.286260286-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.326058836-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.326058836-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:00.458466930-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:01.829985420-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:01.918043179-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:02.310037966-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:03.258153833-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:04.097994258-05 | Trade | 3.0915 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:04.145974756-05 | Trade | 3.0997 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:04.222937112-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:04.858104112-05 | Trade | 3.096 | 199 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:04.858104112-05 | Trade | 3.096 | 1801 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:04.886015972-05 | Trade | 3.095 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:04.895034528-05 | Trade | 3.09 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:04.921972536-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:05.269996864-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:05.646020611-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:06.606008002-05 | Trade | 3.1 | 5200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:06.610478516-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:06.854391793-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.510081594-05 | Trade | 3.095 | 28 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.522024726-05 | Trade | 3.09 | 28 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982003668-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 238 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 799 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 595 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 525 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.982259485-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:08.990008247-05 | Trade | 3.09 | 58 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.990995001-05 | Trade | 3.09 | 467 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.990995001-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.995023335-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:08.995023335-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:09.001998658-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:09.002922443-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:09.413962751-05 | Trade | 3.0999 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:10.030434209-05 | Trade | 3.095 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:10.030434209-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:10.038009873-05 | Trade | 3.09 | 433 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:11.322005979-05 | Trade | 3.095 | 32 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:11.502041780-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:12.650897887-05 | Trade | 3.0903 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:15.966336072-05 | Trade | 3.0955 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:15.994217377-05 | Trade | 3.095 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.170032068-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.170425524-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.170425524-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.170425524-05 | Trade | 3.095 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.170425524-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.170425524-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.314836411-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.318814797-05 | Trade | 3.1 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.346659010-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:53:16.377999340-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.386484840-05 | Trade | 3.1 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:16.622448953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:17.029997261-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:17.030701229-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:17.182049420-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:18.557999774-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:18.558936736-05 | Trade | 3.0996 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:18.737993852-05 | Trade | 3.095 | 42 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:18.830734717-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:18.902001996-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:21.426015323-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:21.426335268-05 | Trade | 3.095 | 14 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:21.542844150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:21.742687252-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:22.506580274-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:24.150341615-05 | Trade | 3.1 | 4600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:24.150341615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:24.150341615-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:24.197982084-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:24.434036982-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:24.442056338-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:25.258010062-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:26.766903327-05 | Trade | 3.1 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:27.322413240-05 | Trade | 3.095 | 14 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:27.434941261-05 | Trade | 3.098 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:27.441975436-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:27.762484979-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:27.762484979-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:27.858055529-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:28.462012754-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:28.570916894-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:28.598833282-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:28.958313298-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:29.062780163-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:29.554000914-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:29.654162263-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:29.894205405-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:29.966836400-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:30.014424680-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:31.442268211-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:31.758880442-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:31.853990296-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:31.898057902-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:32.006786483-05 | Trade | 3.095 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:32.006786483-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:32.078502721-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:32.738625847-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:32.937989519-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:32.938742021-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:32.938742021-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:33.050211111-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:33.386770079-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:34.798550851-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:35.198839032-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:36.790795432-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:36.794795085-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:38.718299922-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:38.958261129-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.018998622-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.146437973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.146437973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.149960763-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.150423193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.242000824-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.330668821-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.330668821-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.409996454-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:39.986746486-05 | Trade | 3.0997 | 9 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:39.989985478-05 | Trade | 3.0997 | 191 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:53:40.198015537-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:40.718560857-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:40.722528419-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:41.237972354-05 | Trade | 3.0999 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:41.834668858-05 | Trade | 3.0999 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:42.005992829-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:42.290633343-05 | Trade | 3.095 | 1299 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 938 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 523 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 62 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 477 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.002489726-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.006463359-05 | Trade | 3.095 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.006463359-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.006463359-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.010447911-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.018399704-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:43.301991277-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:43.394726053-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:44.146469094-05 | Trade | 3.0973 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:44.146469094-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:44.249982628-05 | Trade | 3.095 | 53 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:45.054507274-05 | Trade | 3.0952 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:45.605982363-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:45.630963727-05 | Trade | 3.0999 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:46.874509001-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:49.294041868-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:49.497993939-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:49.813970611-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:49.822013268-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:50.890865857-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:52.630156383-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:55.434024172-05 | Trade | 3.1 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:55.862757270-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:56.050135187-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:56.054062028-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:56.054062028-05 | Trade | 3.1 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:56.086971824-05 | Trade | 3.095 | 14 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:56.598009119-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:57.126392478-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:57.766590055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:58.066261402-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:53:58.074255131-05 | Trade | 3.095 | 233 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:58.074255131-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:58.074255131-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:58.074255131-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:58.074255131-05 | Trade | 3.095 | 267 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:58.086187372-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:53:58.242498032-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:00.014774734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:02.630001801-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:03.690553115-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:03.930488454-05 | Trade | 3.1 | 1991 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:03.966332125-05 | Trade | 3.095 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:03.973951781-05 | Trade | 3.09 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:04.081971051-05 | Trade | 3.0944 | 7 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:04.778767310-05 | Trade | 3.098 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:06.013984188-05 | Trade | 3.0901 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:06.014336590-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:06.094043025-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:06.358801455-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:07.154313375-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:54:07.733980735-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:08.355059027-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:09.362659415-05 | Trade | 3.096 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:09.898296700-05 | Trade | 3.096 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:10.074516861-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.106354026-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.142193153-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.175071718-05 | Trade | 3.0998 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:10.405980922-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.518592038-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.522551758-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.530512134-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.530512134-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:10.542476603-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:12.358022107-05 | Trade | 3.0999 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:14.946060136-05 | Trade | 3.0999 | 1699 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:14.946060136-05 | Trade | 3.0999 | 801 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:15.066579771-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:15.262695713-05 | Trade | 3.0996 | 48 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:15.422989486-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:15.437996747-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:16.846711839-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:17.846336673-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:18.418853861-05 | Trade | 3.0993 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:18.418853861-05 | Trade | 3.0973 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:18.418853861-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:18.418853861-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:18.418853861-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:18.694732790-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:19.102860627-05 | Trade | 3.095 | 85 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.102860627-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.102860627-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.102860627-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.106814823-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:19.106814823-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.106814823-05 | Trade | 3.09 | 1114 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.114809855-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.114809855-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.114809855-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.121973902-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:19.218281798-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:20.125967852-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:20.726687082-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:20.726687082-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:20.730646584-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:20.730646584-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:21.294022951-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:21.978132327-05 | Trade | 3.0997 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:25.381984210-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:25.382213540-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:25.386211218-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:25.386211218-05 | Trade | 3.1 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:25.386211218-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:25.386211218-05 | Trade | 3.1 | 421 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:26.453986570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:27.462065306-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:28.697975259-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:28.698646654-05 | Trade | 3.096 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:28.702614561-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:28.730506213-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:28.738489557-05 | Trade | 3.09 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:29.614620228-05 | Trade | 3.0949 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:30.010905905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:30.834192987-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:33.654752417-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:37.254029932-05 | Trade | 3.095 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:37.374488669-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:39.238298897-05 | Trade | 3.1 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:39.254233362-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:39.778930705-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:54:43.850042054-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:44.794874670-05 | Trade | 3.0985 | 360 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:45.446773356-05 | Trade | 3.0905 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:46.886274520-05 | Trade | 3.095 | 585 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:46.886274520-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:46.886274520-05 | Trade | 3.095 | 1515 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:46.894652192-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:48.082432625-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:48.086454268-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:48.086454268-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:48.086454268-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:51.190790341-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:54:51.273975764-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:51.274384066-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:51.274384066-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:51.282352564-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.090650673-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.090650673-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.550650208-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.550650208-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.554599524-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.554599524-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.554599524-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.562563354-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.850256632-05 | Trade | 3.096 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:55.850256632-05 | Trade | 3.1 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:56.326193980-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:58.730633214-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:54:59.014368725-05 | Trade | 3.0985 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:00.011002877-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:00.070767810-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:00.070767810-05 | Trade | 3.096 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:00.070767810-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:00.386008861-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:01.078365228-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:01.086253731-05 | Trade | 3.0901 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:02.754758063-05 | Trade | 3.095 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:06.774300272-05 | Trade | 3.0996 | 32 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:06.938015629-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:08.066682016-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:08.481977618-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:08.558414097-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:08.946690689-05 | Trade | 3.1 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:10.802595913-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:12.562839984-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:12.966029183-05 | Trade | 3.095 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:13.910902904-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:14.322091895-05 | Trade | 3.0994 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:15.402367545-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:17.522772105-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:17.522772105-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:17.546962777-05 | Trade | 3.095 | 14 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:18.318534301-05 | Trade | 3.098 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:24.466497471-05 | Trade | 3.095 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:26.506526858-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:27.030246291-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:27.450386783-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:27.878504815-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:27.906379233-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:28.514739988-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:29.614900518-05 | Trade | 3.0999 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:29.950007489-05 | Trade | 3.0999 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:30.010119515-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:31.990435566-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:32.662473535-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:33.442073150-05 | Trade | 3.0999 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:34.434680455-05 | Trade | 3.0996 | 6800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:34.434680455-05 | Trade | 3.1 | 38200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.222219282-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.246100687-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:55:35.246100687-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.246100687-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.246100687-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.246100687-05 | Trade | 3.1 | 360 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.962975535-05 | Trade | 3.095 | 349 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.962975535-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:35.962975535-05 | Trade | 3.095 | 151 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:37.470337959-05 | Trade | 3.0922 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:37.474340431-05 | Trade | 3.0922 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:38.154330927-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.230013661-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.342542213-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.413996767-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.594358235-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.618288828-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.626234680-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.642195097-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.858232187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.890092449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:38.922998957-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:39.082234331-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:39.110159763-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:39.121998762-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:39.130105832-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:41.474016270-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.726247069-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.726247069-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.734234937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.095 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.09 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.09 | 3500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.095 | 78 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.09 | 950 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.095 | 1685 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.734234937-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737554524-05 | Trade | 3.09 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 217 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.095 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 14121 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737707078-05 | Trade | 3.09 | 7986 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 2400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 2900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.095 | 1250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:55:42.737871492-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.095 | 570 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 8509 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Trade | 3.095 | 750 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.737871492-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.738152903-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.738152903-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.738152903-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.738152903-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.738152903-05 | Trade | 3.09 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.738152903-05 | Trade | 3.09 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.738152903-05 | Trade | 3.09 | 150 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.738152903-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.740890641-05 | Trade | 3.09 | 583 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 150 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 1350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 4700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 263 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 1751 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741034187-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 436 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741179149-05 | Trade | 3.09 | 981 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 1400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 125 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.741270378-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746001058-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 1812 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.09 | 3550 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.095 | 6200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746222068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746382956-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746498909-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746498909-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.746498909-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.746498909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.749977634-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766197940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766197940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766197940-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:55:42.766197940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766197940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766197940-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766359794-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766359794-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.766359794-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770005397-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.770201314-05 | Trade | 3.09 | 360 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.770201314-05 | Trade | 3.09 | 72 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.770201314-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.775070359-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.775070359-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.775070359-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.775070359-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.775070359-05 | Trade | 3.085 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.775070359-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.798787303-05 | Trade | 3.085 | 38 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.806965900-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:42.810010490-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:42.869992478-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:43.034901544-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:43.034901544-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:43.034901544-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:43.074716164-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:43.102594789-05 | Trade | 3.0885 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:43.266894468-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:43.330650680-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:44.270484535-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:44.550040354-05 | Trade | 3.09 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:44.614523303-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:44.702573641-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:44.706577325-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:44.754315761-05 | Trade | 3.09 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:45.178463971-05 | Trade | 3.0801 | 20000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:46.678886506-05 | Trade | 3.085 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:46.682882879-05 | Trade | 3.085 | 59 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:46.970613511-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:46.970613511-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:46.970613511-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:46.970613511-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:46.970613511-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:47.734212267-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:49.686027870-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:50.042026214-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:50.433973613-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:55:50.438330199-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:52.454468180-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:53.518813528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.518813528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.518813528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.518813528-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.658176186-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.942721592-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:53.942721592-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:54.029992996-05 | Trade | 3.0801 | 1600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:54.749993266-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:56.082003898-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:56.130320559-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:58.198014113-05 | Trade | 3.085 | 49 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:58.198225703-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:58.202212994-05 | Trade | 3.0885 | 951 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:55:58.202212994-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:55:58.310046368-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:00.010219982-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:01.874037295-05 | Trade | 3.0871 | 24 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:01.874037295-05 | Trade | 3.0871 | 67 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:01.874037295-05 | Trade | 3.0871 | 69 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:01.874037295-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:02.118754621-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:02.118754621-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:02.118754621-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:02.470449846-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:05.506101048-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:06.958753209-05 | Trade | 3.0885 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:06.962744490-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:06.962744490-05 | Trade | 3.0896 | 2550 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:07.122759642-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:07.210598197-05 | Trade | 3.0885 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:07.458522286-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:08.182357004-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:08.790714209-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:10.509985280-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:11.406003190-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:11.942863138-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:11.942863138-05 | Trade | 3.085 | 9800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:11.942863138-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:11.946792722-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:11.970694658-05 | Trade | 3.085 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:13.158427637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.158427637-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.166399995-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.182343087-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.186388073-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.202228366-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.294940009-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.306866488-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:13.578645189-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:13.578645189-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:13.578645189-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.578645189-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.578645189-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.578645189-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:13.578645189-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.578645189-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:13.578645189-05 | Trade | 3.0896 | 8500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:13.723033407-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:56:14.758455754-05 | Trade | 3.085 | 29 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:16.782621752-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 253 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166199352-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166809343-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166809343-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166809343-05 | Trade | 3.08 | 47 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166809343-05 | Trade | 3.08 | 141 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.166809343-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:17.166809343-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:17.170871729-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.170871729-05 | Trade | 3.08 | 438 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.170871729-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.170871729-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.170871729-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:17.170871729-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.170871729-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:17.170871729-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.173979521-05 | Trade | 3.08 | 6561 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:17.274380657-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:18.146042354-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.302861909-05 | Trade | 3.085 | 42 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.458137437-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.982901243-05 | Trade | 3.085 | 559 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.982901243-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.982901243-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.982901243-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.982901243-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.986893399-05 | Trade | 3.085 | 419 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.986893399-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.986893399-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.986893399-05 | Trade | 3.085 | 422 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.986893399-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.990865366-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:18.998765929-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:20.002383819-05 | Trade | 3.085 | 819 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:20.002383819-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:20.002383819-05 | Trade | 3.085 | 1119 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:20.002383819-05 | Trade | 3.085 | 1119 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:20.006368115-05 | Trade | 3.085 | 443 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:21.506034920-05 | Trade | 3.085 | 24 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:21.679013548-05 | Trade | 3.0804 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:22.946456583-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:24.106009077-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:27.130050575-05 | Trade | 3.0898 | 3400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:27.170895647-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:28.301993146-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:28.702138812-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:30.010391793-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:30.994030891-05 | Trade | 3.085 | 55 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:33.114750000-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:33.858491539-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:34.093980617-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:34.330410061-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:37.222725058-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:37.806130402-05 | Trade | 3.085 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:56:37.846948057-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:38.730067930-05 | Trade | 3.0858 | 97 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:40.626776559-05 | Trade | 3.0899 | 24000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:40.678531686-05 | Trade | 3.085 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:42.482583192-05 | Trade | 3.088 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:43.366711383-05 | Trade | 3.0847 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:45.070187324-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:45.545988087-05 | Trade | 3.0858 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:45.770113684-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:47.282487948-05 | Trade | 3.09 | 395 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:48.369975603-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:48.966065945-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:48.966065945-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:48.970029750-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:48.970068044-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:50.126988937-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:52.167037036-05 | Trade | 3.085 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:53.158656198-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:54.014919325-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:56:54.014919325-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:54.706843718-05 | Trade | 3.085 | 483 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:54.706843718-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:54.706843718-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:54.706843718-05 | Trade | 3.085 | 217 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:56:56.074001151-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:00.010574376-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:02.130174368-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:02.130174368-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:04.734028068-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:06.070762074-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:07.106295600-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:07.110286221-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:07.514588521-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:08.793978694-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:13.870640598-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:14.454062001-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:14.454062001-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:16.862428330-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.074538809-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170068632-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 283 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 1365 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170256594-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170358114-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170358114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:17.170358114-05 | Trade | 3.08 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170358114-05 | Trade | 3.08 | 91 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170358114-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170358114-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.170358114-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.198744313-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.198744313-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.198744313-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.729997050-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.730681512-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:17.742636380-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:57:18.555020101-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:18.555020101-05 | Trade | 3.085 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:18.829980796-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:20.890740861-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:21.118771986-05 | Trade | 3.085 | 1808 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.766307605-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.774275572-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.786229733-05 | Trade | 3.085 | 411 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.786229733-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.910718711-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.910718711-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:25.910718711-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:28.762138633-05 | Trade | 3.0856 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:30.010619820-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:32.242745578-05 | Trade | 3.0815 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:32.922917138-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:33.370912029-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:33.582774461-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:39.070838274-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.286501350-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.289967684-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.290495820-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.290495820-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.290495820-05 | Trade | 3.09 | 24600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.318403674-05 | Trade | 3.085 | 82 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:40.377996115-05 | Trade | 3.0857 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.298091952-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.298091952-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.298091952-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.298091952-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.298091952-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.298091952-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.302062451-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.302062451-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.302062451-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:41.302062451-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:42.226767034-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:42.622219085-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:43.678634826-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:44.729999247-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:45.661991140-05 | Trade | 3.0811 | 7000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:46.338930328-05 | Trade | 3.085 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:46.554089397-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:47.358424316-05 | Trade | 3.0841 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:47.358424316-05 | Trade | 3.0841 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:47.418142877-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:48.582012902-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:49.958037926-05 | Trade | 3.085 | 97 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:49.974722371-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:50.022027096-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:51.753997487-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:52.322595035-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:52.326579359-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:52.326579359-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:52.330565873-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.169994576-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.170275355-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.170275355-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:57.170275355-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.170275355-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:57:57.170275355-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.178246476-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.894081002-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.894081002-05 | Trade | 3.085 | 259 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.894081002-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.894081002-05 | Trade | 3.085 | 41 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.894081002-05 | Trade | 3.085 | 203 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:57.894081002-05 | Trade | 3.085 | 97 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:57:59.942103426-05 | Trade | 3.0802 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:57:59.982933418-05 | Trade | 3.085 | 43 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:00.014781926-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:00.062575986-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:01.658558422-05 | Trade | 3.085 | 2800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:03.654739672-05 | Trade | 3.0899 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:03.822004602-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:03.822004602-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:04.561997551-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.562749080-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.562749080-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.562749080-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.562749080-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.562749080-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.566807937-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:04.566807937-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:06.310126590-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:06.313997209-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:06.314107248-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:06.314107248-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:06.326059479-05 | Trade | 3.0898 | 870 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:06.350949462-05 | Trade | 3.085 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:08.226654043-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:09.274049029-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:09.299016443-05 | Trade | 3.085 | 26 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:10.137994632-05 | Trade | 3.0899 | 29000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:10.858120826-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:11.066198326-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:17.142505946-05 | Trade | 3.085 | 85 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:18.058462973-05 | Trade | 3.086 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:26.050342554-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:26.065994740-05 | Trade | 3.0828 | 4302 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:28.298473643-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:29.110033906-05 | Trade | 3.0885 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:29.358808828-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:30.014776840-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:32.066007970-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:32.198320097-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:32.206279301-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:32.206279301-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:32.225966122-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:32.850453858-05 | Trade | 3.0842 | 825 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:34.319063460-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:36.030471829-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:36.037979980-05 | Trade | 3.09 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:36.566095588-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:37.593970813-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:42.434367052-05 | Trade | 3.0895 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:42.466167485-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:43.818243071-05 | Trade | 3.0857 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.222460986-05 | Trade | 3.085 | 1439 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.222460986-05 | Trade | 3.0899 | 8561 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.846730302-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:44.850772658-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:46.130084045-05 | Trade | 3.085 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:46.130084045-05 | Trade | 3.085 | 40 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:46.134091082-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:46.262507017-05 | Trade | 3.0894 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:46.926600605-05 | Trade | 3.0801 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:48.070589691-05 | Trade | 3.0861 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:48.294006160-05 | Trade | 3.0852 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:50.734857976-05 | Trade | 3.09 | 1046 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:50.734857976-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:50.734857976-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:50.734857976-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:50.734857976-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:50.734857976-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:51.186860671-05 | Trade | 3.09 | 552 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:51.202791745-05 | Trade | 3.09 | 448 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:51.205993052-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:51.734490183-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:52.149979606-05 | Trade | 3.085 | 24 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:52.322857724-05 | Trade | 3.0874 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:52.357986418-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:52.733995072-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:52.743005016-05 | Trade | 3.0896 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:53.738639426-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:53.970620899-05 | Trade | 3.085 | 84 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:54.738245504-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.030777202-05 | Trade | 3.085 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.234051550-05 | Trade | 3.09 | 352 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265653948-05 | Trade | 3.09 | 3800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 382 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 7713 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 7600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 950 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 2234 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 4600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 5366 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 198 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265804903-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 875 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 813 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 105 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 1609 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 913 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 2430 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 918 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 3700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.265959927-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 928 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 7600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 217 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 3667 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.266084282-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 3100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 2087 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 771 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 1512 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 400 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Trade | 3.09 | 9200 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270227136-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.270414217-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270414217-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270414217-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.270414217-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.282817746-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.282817746-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.353976779-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.390365704-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.402303412-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.474048026-05 | Trade | 3.09 | 648 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.474998955-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.670115156-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:55.673993737-05 | Trade | 3.0999 | 1400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.674085003-05 | Trade | 3.1 | 1400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.674085003-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.674085003-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:55.677971921-05 | Trade | 3.095 | 599 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:56.250601136-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:56.250601136-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:56.265973386-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:56.550272574-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:56.870028903-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:57.162632527-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:58:57.162632527-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:58:57.174548342-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:57.790873502-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.026848112-05 | Trade | 3.0902 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.026848112-05 | Trade | 3.09 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.026848112-05 | Trade | 3.09 | 2900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.026848112-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.026848112-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.026848112-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.326470772-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.326470772-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.326470772-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:58.450943558-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:59.346030013-05 | Trade | 3.0941 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:58:59.390817587-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:00.014108056-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:00.062744119-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:00.078799575-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:00.114034821-05 | Trade | 3.09 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:00.114615270-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:00.286015658-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:00.326723794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:00.577997842-05 | Trade | 3.094 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:01.238718371-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:01.833986332-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:01.853987294-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:02.166565069-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:03.322526043-05 | Trade | 3.095 | 26 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:04.354974506-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:04.610858334-05 | Trade | 3.09 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:04.910536230-05 | Trade | 3.1 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:04.958325918-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:05.062633976-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:05.062633976-05 | Trade | 3.095 | 99 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:06.218535122-05 | Trade | 3.0999 | 20000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:06.306416961-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:06.306416961-05 | Trade | 3.095 | 374 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:06.326250793-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:06.326250793-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:06.326250793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:06.326250793-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:06.330311662-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:06.362018092-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:06.550273445-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:07.406555679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:07.406555679-05 | Trade | 3.09 | 82 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:07.406555679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:07.406555679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:07.406555679-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:07.542078820-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:07.542987654-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:10.038994365-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:10.190266252-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:10.202261599-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:12.870560193-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:15.054937255-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:21.530472713-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:25.310908661-05 | Trade | 3.095 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:26.050611674-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:30.014409994-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:30.362701278-05 | Trade | 3.0992 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:30.621989713-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:31.750641297-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:33.714767322-05 | Trade | 3.095 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:33.746815830-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:33.746815830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.746815830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.746815830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886061741-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Trade | 3.09 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T11:59:33.886272830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:33.886272830-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:34.010010340-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:36.250029547-05 | Trade | 3.0999 | 65 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:37.062210476-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:39.162764466-05 | Trade | 3.099 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:39.278459187-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:44.586019113-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:47.070242624-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:49.890834498-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:51.550562415-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:51.581998405-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:51.582379970-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:55.454370183-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:55.454370183-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:55.454370183-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:55.850651599-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:55.866021434-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:55.869986245-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:55.870567981-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:55.870567981-05 | Trade | 3.09 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:55.870567981-05 | Trade | 3.09 | 578 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:55.938004921-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:56.474774680-05 | Trade | 3.09 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:56.838282443-05 | Trade | 3.095 | 71 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:56.838282443-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:57.198743297-05 | Trade | 3.0999 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:58.058912449-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:59.122238361-05 | Trade | 3.09 | 52 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:59.122238361-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:59.246653967-05 | Trade | 3.09 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:59.546383663-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T11:59:59.666846204-05 | Trade | 3.0932 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T11:59:59.802231883-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:00.014434129-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:00.042022526-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:03.678208566-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:04.754556488-05 | Trade | 3.09 | 831 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:04.754556488-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:04.754556488-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:04.990450235-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:05.630651303-05 | Trade | 3.0999 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:06.065979063-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:06.066714917-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:07.574119997-05 | Trade | 3.0985 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:08.250146619-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:08.638454493-05 | Trade | 3.095 | 6 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:08.690228242-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.081998422-05 | Trade | 3.095 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.326358275-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 808 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 6900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758230395-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758394150-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.758677065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.762522608-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.762522608-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.762522608-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.762522608-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.762522608-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.766485907-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:09.782417372-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.106974872-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.214001597-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.374812680-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 1200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510223844-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510223844-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.510383055-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.514119931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.514119931-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.514119931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.514119931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.514119931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.514119931-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.525970676-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Trade | 3.09 | 15 | 3.08 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.526177039-05 | Trade | 3.09 | 85 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.526177039-05 | Trade | 3.085 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:10.526177039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.529976186-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.555008458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:10.921985386-05 | Trade | 3.0895 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:11.106578037-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:11.670074890-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:11.670074890-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:11.670074890-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:12.225982495-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:12.466578036-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:12.910592441-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:13.051044502-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:13.538897631-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:13.910195551-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:13.910195551-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:13.910195551-05 | Trade | 3.08 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:13.910195551-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:00:13.910195551-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:13.910195551-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:15.690432773-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:15.690432773-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:15.918074723-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:15.918413935-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:15.918413935-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:15.918413935-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:15.922389695-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:21.721999248-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:22.046002412-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:22.658825588-05 | Trade | 3.0892 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:23.959069542-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:26.082756377-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:26.430245827-05 | Trade | 3.081 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:30.014449966-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:32.258594575-05 | Trade | 3.0891 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:32.718603383-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:42.321990850-05 | Trade | 3.0801 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:47.062522270-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:47.338298466-05 | Trade | 3.0891 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:47.573993801-05 | Trade | 3.085 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.342083375-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.342083375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.342083375-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.342083375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.342083375-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.345954866-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.346039534-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.346039534-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.346039534-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.346039534-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.350053171-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.350053171-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.353978837-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.354082534-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.354082534-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.354082534-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.354082534-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.354082534-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.357971179-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:50.358025987-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.358025987-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:50.418764698-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:52.290577069-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:52.294514859-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:53.473969166-05 | Trade | 3.085 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:53.814791855-05 | Trade | 3.0876 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:54.446148439-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:54.446148439-05 | Trade | 3.08 | 296 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:54.446148439-05 | Trade | 3.08 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:54.446148439-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:54.446148439-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:54.798016696-05 | Trade | 3.0893 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:00:55.786148971-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:56.405984183-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:00:56.654034885-05 | Trade | 3.0896 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:00.014556487-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:00.506458874-05 | Trade | 3.09 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:01.278769947-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:02.554370624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:03.478351743-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:03.498308128-05 | Trade | 3.081 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:06.326840620-05 | Trade | 3.0841 | 244 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:06.534932144-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:08.770084628-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:08.994164465-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:08.994164465-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:08.994164465-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:08.994164465-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:01:08.994164465-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:08.994164465-05 | Trade | 3.085 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:08.994164465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:08.994164465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:08.994164465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:08.994164465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:08.994164465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:08.994164465-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:09.026766975-05 | Trade | 3.085 | 29 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:10.329993618-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:11.082964177-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:11.106840009-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:14.365991643-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:15.034602602-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:17.934005754-05 | Trade | 3.0899 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:19.110003649-05 | Trade | 3.085 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:22.286050970-05 | Trade | 3.0895 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:24.358613047-05 | Trade | 3.0899 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:28.074298534-05 | Trade | 3.085 | 15 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:30.014774954-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:31.762746482-05 | Trade | 3.0844 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:31.778971710-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:39.342761607-05 | Trade | 3.085 | 558 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 85 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:42.254949283-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 615 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Trade | 3.085 | 1900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.254949283-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:42.278763282-05 | Trade | 3.085 | 37 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.310676446-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:42.382013808-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:44.114759167-05 | Trade | 3.0867 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:44.118752799-05 | Trade | 3.0867 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:47.922997846-05 | Trade | 3.0885 | 4423 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:47.926978392-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:49.710150317-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:52.622301315-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:54.834642414-05 | Trade | 3.09 | 14 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:55.094482419-05 | Trade | 3.0898 | 972 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:55.478801926-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:56.790776266-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:01:56.814952081-05 | Trade | 3.085 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:57.138504783-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:57.138504783-05 | Trade | 3.09 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:01:59.946142469-05 | Trade | 3.085 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:00.014797374-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:01.134026506-05 | Trade | 3.0899 | 35 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:01.926491752-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:01.926491752-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:01.930483729-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:01.930483729-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:02.666208222-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:03.730560640-05 | Trade | 3.0806 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:10.002108820-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:12.054919291-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:12.353968257-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:17.326847292-05 | Trade | 3.0896 | 233 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:17.857977197-05 | Trade | 3.088 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:18.118006998-05 | Trade | 3.0863 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:24.642610004-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:25.262034271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:25.638239230-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:27.569989816-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:02:27.738102855-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:28.006836796-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:30.014796580-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:33.006862199-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:33.006862199-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:33.006862199-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:33.006862199-05 | Trade | 3.08 | 650 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:33.041964657-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:34.370007034-05 | Trade | 3.0899 | 49 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:35.310730514-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:36.070356709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:36.070356709-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:36.329992268-05 | Trade | 3.0898 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:41.209984052-05 | Trade | 3.088 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:49.127021423-05 | Trade | 3.0868 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:49.194712700-05 | Trade | 3.0896 | 81 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:50.250062378-05 | Trade | 3.085 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:53.662024808-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:53.749996957-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:53.750651640-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:53.750651640-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:02:53.754650768-05 | Trade | 3.0892 | 3396 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:53.782547441-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.09 | 86 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.0895 | 2114 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:54.430688774-05 | Trade | 3.09 | 3200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:57.302099225-05 | Trade | 3.085 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:02:57.358753100-05 | Trade | 3.0846 | 4900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:00.014076408-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:00.697994818-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:00.970938630-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:01.078455814-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.750293516-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.750293516-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.750293516-05 | Trade | 3.09 | 396 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.750293516-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.750293516-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 404 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 58 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.754293922-05 | Trade | 3.09 | 342 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:04.822019538-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:05.969994001-05 | Trade | 3.0898 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:07.210486054-05 | Trade | 3.0879 | 4500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:07.734143384-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:08.078681966-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:08.138004178-05 | Trade | 3.0852 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:08.622276929-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:08.698957350-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:09.193988072-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:09.793998676-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:10.994004719-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:12.758094654-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:13.058821693-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:13.078729716-05 | Trade | 3.0896 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:13.909990821-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:13.909990821-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:14.070334508-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:14.254546953-05 | Trade | 3.09 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:14.970368052-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:15.594660384-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:16.090464542-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:16.626000258-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:03:16.825975367-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:17.142012510-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:17.642000674-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:18.158367822-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:18.286816994-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:18.286816994-05 | Trade | 3.0893 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:18.286816994-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:18.290815022-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:18.305978512-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.330254054-05 | Trade | 3.0897 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.334207544-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.338197979-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.338197979-05 | Trade | 3.0897 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 9458 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550273441-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550403929-05 | Trade | 3.085 | 2358 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550403929-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550403929-05 | Trade | 3.085 | 282 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.550403929-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:19.550403929-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:19.558094864-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:19.558204583-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:19.558204583-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.562197446-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:19.742456586-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:20.498073094-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:20.498073094-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:20.962019377-05 | Trade | 3.08 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:20.970763492-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:21.438070548-05 | Trade | 3.085 | 46 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:21.742611296-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:22.058230298-05 | Trade | 3.085 | 70 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:25.062652223-05 | Trade | 3.09 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:25.062652223-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:25.294069758-05 | Trade | 3.0856 | 60 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:25.574733782-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.354326473-05 | Trade | 3.09 | 625 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.354326473-05 | Trade | 3.0857 | 975 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.358317136-05 | Trade | 3.0857 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.358317136-05 | Trade | 3.09 | 975 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.358317136-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.358317136-05 | Trade | 3.0857 | 625 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.358317136-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.374003971-05 | Trade | 3.085 | 1245 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.374222606-05 | Trade | 3.0899 | 8255 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.386015045-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:26.678037217-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:27.226522330-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:28.490626581-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:28.506896946-05 | Trade | 3.0895 | 1500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:29.530382134-05 | Trade | 3.085 | 44 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:30.014352996-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:30.678337427-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:31.121984528-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:31.406130277-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:33.106666088-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:33.778672411-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:34.322012609-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:34.430835438-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:35.162667559-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:35.674373327-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:37.049993205-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:37.090144989-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:37.117992786-05 | Trade | 3.0891 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:37.234509978-05 | Trade | 3.09 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:03:37.234509978-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:37.234509978-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:37.294284587-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:37.294284587-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:38.989999410-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:40.694301550-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:40.762775708-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:43.022067127-05 | Trade | 3.0875 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:43.026058911-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:43.138566472-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:43.138566472-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:44.238004462-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:44.859019106-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:45.322954059-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:46.733956098-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:47.282018605-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:47.734383545-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:47.734383545-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:47.734383545-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:48.554787375-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:49.058585773-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:49.202981319-05 | Trade | 3.0891 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:50.834742345-05 | Trade | 3.0862 | 57 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:50.834742345-05 | Trade | 3.0862 | 2443 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:50.902462337-05 | Trade | 3.0884 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 9700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 530 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 708 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 1787 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 2762 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 69 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 4500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282220137-05 | Trade | 3.09 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 1625 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 2838 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 4071 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282349948-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.282349948-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282777557-05 | Trade | 3.09 | 9400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282777557-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282777557-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.282777557-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 1159 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286206547-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286206547-05 | Trade | 3.09 | 2300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Trade | 3.09 | 110 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Trade | 3.09 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Trade | 3.09 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Trade | 3.09 | 6000 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286351624-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.09 | 1631 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.095 | 308 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.286782001-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.290756257-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.294762421-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.302684799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.302684799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.302684799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.306681675-05 | Trade | 3.095 | 92 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.306681675-05 | Trade | 3.095 | 676 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.306681675-05 | Trade | 3.095 | 532 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.310663277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.310663277-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.314650420-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.314650420-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.322597749-05 | Trade | 3.095 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.389996521-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.390275871-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:51.515228523-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.566530584-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:03:51.730806977-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.738790913-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.738790913-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.754660116-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.802488571-05 | Trade | 3.095 | 469 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.902012361-05 | Trade | 3.095 | 660 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:51.902012361-05 | Trade | 3.095 | 640 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.058343455-05 | Trade | 3.095 | 239 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.058343455-05 | Trade | 3.095 | 159 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.774200408-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.774200408-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.774200408-05 | Trade | 3.095 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.774200408-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.777988110-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.778172170-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.778172170-05 | Trade | 3.095 | 494 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.902681657-05 | Trade | 3.0905 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.910664106-05 | Trade | 3.095 | 114 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.914558290-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.922595540-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.982263621-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:52.994255852-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:53.102728007-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:53.206277251-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.254759639-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.254759639-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.254759639-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.258714610-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.258714610-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.258714610-05 | Trade | 3.095 | 430 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.278604013-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.278604013-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.434896809-05 | Trade | 3.095 | 290 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:54.658922209-05 | Trade | 3.0947 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:55.486009136-05 | Trade | 3.0901 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:55.994039992-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:55.994039992-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:55.994039992-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:57.470035317-05 | Trade | 3.095 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:57.634091706-05 | Trade | 3.0947 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:58.146594253-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:58.678232204-05 | Trade | 3.0932 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:03:59.322445952-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:59.322445952-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:59.322445952-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:03:59.522006676-05 | Trade | 3.095 | 562 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:00.014432146-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:00.198588414-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:00.198588414-05 | Trade | 3.095 | 58 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:00.546042483-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:04.233995894-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:04.234833525-05 | Trade | 3.095 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:04.234833525-05 | Trade | 3.095 | 60 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:04.938701576-05 | Trade | 3.095 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:04.950676015-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:05.098037575-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.198017379-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.391006415-05 | Trade | 3.095 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.391006415-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.391006415-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.394017324-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.394961124-05 | Trade | 3.095 | 312 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.466660568-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:07.730003761-05 | Trade | 3.09 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.730443530-05 | Trade | 3.09 | 850 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.730443530-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:07.730443530-05 | Trade | 3.095 | 580 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.730443530-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.738434970-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.750372932-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:04:07.750372932-05 | Trade | 3.095 | 206 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.770286243-05 | Trade | 3.09 | 21 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:07.770286243-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:07.865997053-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:08.534927526-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:08.534927526-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:11.990004138-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:12.602098585-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:12.602098585-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:14.054700787-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:17.062453040-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:18.018269248-05 | Trade | 3.0981 | 3500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:18.838649543-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:19.426017592-05 | Trade | 3.09 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.438240779-05 | Trade | 3.0982 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.445977185-05 | Trade | 3.095 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.454152065-05 | Trade | 3.0982 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.498031273-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.498960368-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.498960368-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.498960368-05 | Trade | 3.095 | 42 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.501991828-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.502937472-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.502937472-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.937987731-05 | Trade | 3.0901 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.954951382-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:21.961993386-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:22.341970073-05 | Trade | 3.0995 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:23.686359110-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:23.686359110-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:23.686359110-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:23.706214436-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:23.770092445-05 | Trade | 3.09 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:26.058933800-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:27.898821475-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:30.014533106-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:32.046000841-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:32.369981568-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:33.409990296-05 | Trade | 3.095 | 405 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.938018334-05 | Trade | 3.0999 | 4000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.970744754-05 | Trade | 3.09 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.970744754-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:34.970744754-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:34.970744754-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.994660570-05 | Trade | 3.09 | 150 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.994660570-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.994660570-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.994660570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:34.994660570-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:34.994660570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:34.994660570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:34.994660570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:35.094186602-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:36.798735794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:36.798735794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:37.926759612-05 | Trade | 3.0901 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:39.070716655-05 | Trade | 3.0994 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:39.614315242-05 | Trade | 3.0999 | 516 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:39.657994661-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:40.950503631-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:40.950503631-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:41.058991011-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:41.218289162-05 | Trade | 3.0994 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:41.734740856-05 | Trade | 3.1 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:41.762874952-05 | Trade | 3.09 | 25 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:41.762874952-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:41.842550012-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:44.634255312-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:45.553994437-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:48.746194276-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:04:48.970208653-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:48.974185471-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:48.974185471-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:48.998066220-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:49.410248810-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:51.454271856-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:04:52.350332912-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:54.130524603-05 | Trade | 3.0904 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:56.982013909-05 | Trade | 3.0995 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:58.030012036-05 | Trade | 3.09 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:58.802992506-05 | Trade | 3.095 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:04:59.182009700-05 | Trade | 3.0999 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:00.014665943-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.226007789-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.226718976-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.226718976-05 | Trade | 3.09 | 43 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:00.255629879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.255629879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.255629879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.255629879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.255629879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.255629879-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.258002570-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.262609469-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:00.366109850-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:02.362326810-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:02.446969814-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:03.918523530-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:03.918523530-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:03.922507314-05 | Trade | 3.09 | 677 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:03.922507314-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:03.946381753-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:08.922492160-05 | Trade | 3.09 | 208 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:08.922492160-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:10.209995686-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:10.214822235-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:11.498005119-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:11.598609537-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:12.110480924-05 | Trade | 3.1 | 25000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:12.154327232-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:12.154327232-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:12.154327232-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:12.613988196-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 740 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 580 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 1140 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 760 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.095 | 7300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.1 | 3250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.095 | 2900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614185937-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.614251130-05 | Trade | 3.095 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.617970130-05 | Trade | 3.095 | 650 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 1617 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 2100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.1 | 2360 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618201750-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.618201750-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618331344-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618331344-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.618331344-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.618331344-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618331344-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618331344-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.618331344-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.618331344-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.627035809-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.627035809-05 | Trade | 3.09 | 3200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.627035809-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.630014693-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.637989314-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.638981241-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:15.638981241-05 | Trade | 3.09 | 95 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.642990493-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:15.778021655-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:16.022286564-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:16.034209344-05 | Trade | 3.095 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:16.778003549-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:17.094636075-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:17.210011123-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:17.213980454-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:18.481990179-05 | Trade | 3.0901 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:18.578063201-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:18.581024909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:18.614926472-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:19.490770547-05 | Trade | 3.095 | 34 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:25.498009932-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:26.022323059-05 | Trade | 3.0999 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:26.089983100-05 | Trade | 3.095 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:26.277991956-05 | Trade | 3.1 | 60 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:26.278202526-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:26.434544076-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:26.566953099-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:27.007029576-05 | Trade | 3.0941 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:29.051060096-05 | Trade | 3.095 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:29.162034194-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:30.014839156-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:34.270057909-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:38.710606856-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:39.334050514-05 | Trade | 3.0965 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:48.930004350-05 | Trade | 3.1 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:53.141968262-05 | Trade | 3.1 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:54.759013744-05 | Trade | 3.0996 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:55.150282842-05 | Trade | 3.0999 | 5000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:55.174178236-05 | Trade | 3.095 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:56.302254497-05 | Trade | 3.095 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:05:58.006787520-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:05:58.010739697-05 | Trade | 3.095 | 82 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:00.014750692-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:06:10.722879092-05 | Trade | 3.095 | 130 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:11.902019655-05 | Trade | 3.0996 | 138 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:14.842774440-05 | Trade | 3.0903 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:14.897983286-05 | Trade | 3.09 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:14.898511941-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:06:14.898511941-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:14.898511941-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:14.898511941-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:06:20.898001992-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:06:20.898111992-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:06:21.474005764-05 | Trade | 3.09 | 15000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:21.482551928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:21.482551928-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:22.454013285-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:24.242432726-05 | Trade | 3.095 | 53 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:27.270103225-05 | Trade | 3.0994 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:27.751010599-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:27.751010599-05 | Trade | 3.095 | 33 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:30.014138719-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:06:30.638300466-05 | Trade | 3.0996 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:31.214781048-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:35.074005907-05 | Trade | 3.0904 | 260 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:36.526419054-05 | Trade | 3.09 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:36.526419054-05 | Trade | 3.09 | 350 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:37.774991645-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:06:44.329996398-05 | Trade | 3.095 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:44.990268718-05 | Trade | 3.0951 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:45.226180109-05 | Trade | 3.095 | 267 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:45.226180109-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:45.914194282-05 | Trade | 3.095 | 130 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:57.014397908-05 | Trade | 3.0999 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:57.342971026-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:57.606823313-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:58.006054106-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:58.007039524-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:06:58.170289270-05 | Trade | 3.0953 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:00.014374734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:07:00.295003544-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:01.822239554-05 | Trade | 3.097 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:01.878044057-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:03.217995627-05 | Trade | 3.0996 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:06.594257658-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:07:08.266911991-05 | Trade | 3.098 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:09.910705981-05 | Trade | 3.0905 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:10.310943762-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:11.337983590-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:11.406148721-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:12.766021370-05 | Trade | 3.095 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:13.513986826-05 | Trade | 3.095 | 12 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:14.438794625-05 | Trade | 3.0999 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:14.738502392-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:07:16.810054252-05 | Trade | 3.095 | 18 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:16.818312296-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:16.938835861-05 | Trade | 3.0991 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:17.582981027-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:07:17.790018792-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:19.391042524-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:19.518511578-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:19.530414451-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:22.598762906-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:22.798073147-05 | Trade | 3.095 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:25.673998701-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:30.014412119-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:07:31.341965512-05 | Trade | 3.095 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:33.054953608-05 | Trade | 3.0974 | 162 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:35.798894136-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.370402069-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.622006865-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.622261498-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.633977903-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.637983501-05 | Trade | 3.095 | 578 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.638165476-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.638165476-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:36.642001532-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:37.322191458-05 | Trade | 3.1 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:38.550004798-05 | Trade | 3.095 | 31 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:43.302013186-05 | Trade | 3.0959 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:49.218947634-05 | Trade | 3.095 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:49.418056947-05 | Trade | 3.095 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:52.834075107-05 | Trade | 3.095 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:07:52.966429591-05 | Trade | 3.095 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:52.966429591-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:52.966429591-05 | Trade | 3.095 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:52.966429591-05 | Trade | 3.095 | 1100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:52.994277504-05 | Trade | 3.095 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:07:54.770500764-05 | Trade | 3.095 | 48 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:00.014444273-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:02.898797010-05 | Trade | 3.095 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:04.274740590-05 | Trade | 3.0962 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:07.710637991-05 | Trade | 3.095 | 9 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:09.550007045-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:10.286315044-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:11.090767406-05 | Trade | 3.0954 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:15.558000896-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:16.134004316-05 | Trade | 3.095 | 70 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:16.418374859-05 | Trade | 3.0999 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:16.834512913-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:16.838001404-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:17.249987101-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:17.730007192-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:25.726431427-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:25.726431427-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:25.726431427-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:25.726431427-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:25.729958948-05 | Trade | 3.1 | 9600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:25.778206102-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:26.278059139-05 | Trade | 3.1 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:27.230848568-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:30.014644748-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:30.146996900-05 | Trade | 3.095 | 35 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:33.582005815-05 | Trade | 3.0952 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:35.038505872-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:35.118132553-05 | Trade | 3.0961 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:36.717990479-05 | Trade | 3.09 | 80 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:40.358010285-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:40.358093389-05 | Trade | 3.095 | 402 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:40.414887532-05 | Trade | 3.1 | 38 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:40.414887532-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:40.414887532-05 | Trade | 3.1 | 262 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:40.414887532-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:40.414887532-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:42.297981545-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:44.102682667-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:44.102682667-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:47.814364669-05 | Trade | 3.0963 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:47.862031607-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:48.563106084-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:48.574122680-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:48.575029886-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:08:48.602742717-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:56.682358016-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:56.682358016-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:08:58.830016489-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:00.014099560-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:00.958610319-05 | Trade | 3.098 | 250 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:01.254291341-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:01.885996683-05 | Trade | 3.0961 | 430 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:03.013990982-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:03.954420755-05 | Trade | 3.1 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:06.630673479-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:08.165998662-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:08.801988847-05 | Trade | 3.0959 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:08.810074039-05 | Trade | 3.1 | 9 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:08.810074039-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:08.946513875-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:09.242011161-05 | Trade | 3.0955 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:09.681976388-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:10.090468842-05 | Trade | 3.1 | 89 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:10.090468842-05 | Trade | 3.1 | 11 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:09:10.090468842-05 | Trade | 3.0957 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:10.802292590-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:10.958639330-05 | Trade | 3.1 | 411 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:10.958639330-05 | Trade | 3.1 | 89 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:11.866689280-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:12.226005440-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:12.586462881-05 | Trade | 3.0963 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:12.681979261-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:16.641998087-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:25.510656559-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:26.094078147-05 | Trade | 3.0901 | 40 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:26.605983990-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:27.573977619-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:28.390029532-05 | Trade | 3.0996 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:28.654842200-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:29.497978731-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:30.014858515-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:30.334460657-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:32.401982315-05 | Trade | 3.095 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:33.346198937-05 | Trade | 3.0996 | 63 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:33.366094949-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.338844891-05 | Trade | 3.0996 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.726161444-05 | Trade | 3.1 | 3999 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.726161444-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746017187-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 2408 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.746203119-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 2408 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.750093905-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.753977945-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.754035710-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.754035710-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.754035710-05 | Trade | 3.1 | 453 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.754035710-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.758034337-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.758034337-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.758034337-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.762775062-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 6109 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 5200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 3540 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 266 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:09:34.766207178-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.766207178-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.766207178-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766207178-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.766972474-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.766972474-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.770121792-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:34.770975166-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.778915061-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.790724105-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.857964707-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:34.893995378-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:35.777986436-05 | Trade | 3.1 | 999 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:35.778525389-05 | Trade | 3.1 | 7501 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:36.525986629-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:36.930000105-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.054916831-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.054916831-05 | Trade | 3.1 | 991 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.054916831-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.054916831-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.054916831-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.058889491-05 | Trade | 3.0957 | 991 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.058889491-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.058889491-05 | Trade | 3.0957 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.058889491-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.058889491-05 | Trade | 3.0957 | 909 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.389991671-05 | Trade | 3.0998 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.610476556-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:37.825982970-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.826512821-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:37.826512821-05 | Trade | 3.0991 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.170149912-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.171043462-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.171043462-05 | Trade | 3.0999 | 91 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.171043462-05 | Trade | 3.0999 | 909 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.171043462-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.171043462-05 | Trade | 3.0999 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.226799830-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:38.233981457-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:38.234782916-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.234782916-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:38.266532405-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:38.266532405-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:38.278514606-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:38.633991621-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:39.218013012-05 | Trade | 3.0975 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:39.830724161-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.0957 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.230952936-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.234941346-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.322553525-05 | Trade | 3.095 | 47 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.406192993-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.406192993-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:09:40.406192993-05 | Trade | 3.0999 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.406192993-05 | Trade | 3.099 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.410150485-05 | Trade | 3.0999 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.410150485-05 | Trade | 3.099 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:40.410150485-05 | Trade | 3.094 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:41.498395859-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:42.271001359-05 | Trade | 3.0974 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:42.858403990-05 | Trade | 3.098 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:43.334315183-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:43.334315183-05 | Trade | 3.099 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:43.334315183-05 | Trade | 3.1 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:43.334315183-05 | Trade | 3.099 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:43.337995465-05 | Trade | 3.0945 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:43.374013685-05 | Trade | 3.095 | 23 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.1 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.1 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.0957 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.0957 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.230970929-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:45.234954153-05 | Trade | 3.0957 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:49.210483140-05 | Trade | 3.0952 | 806 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:49.210483140-05 | Trade | 3.1 | 806 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:49.218442109-05 | Trade | 3.096 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:49.226402286-05 | Trade | 3.0945 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:50.049989265-05 | Trade | 3.0945 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.0996 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:52.018220284-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 253 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 1991 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 810 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 837 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018220284-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018352050-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018352050-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018352050-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018352050-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.018352050-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:52.025959695-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:52.026090514-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.102860644-05 | Trade | 3.095 | 72 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.378583138-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:52.378583138-05 | Trade | 3.095 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:53.538464071-05 | Trade | 3.0941 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:53.998450147-05 | Trade | 3.095 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:53.998450147-05 | Trade | 3.095 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:53.998450147-05 | Trade | 3.095 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:55.030922127-05 | Trade | 3.097 | 161 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:55.421983044-05 | Trade | 3.095 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:55.930977383-05 | Trade | 3.095 | 26 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.558179415-05 | Trade | 3.095 | 574 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.558179415-05 | Trade | 3.095 | 226 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.558179415-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.558179415-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.558179415-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.561994050-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:09:56.562121945-05 | Trade | 3.095 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.562121945-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.562121945-05 | Trade | 3.095 | 324 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.562121945-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.566143196-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.566143196-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.566143196-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:56.566143196-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.569979794-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:56.573995898-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.574094734-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.574094734-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:56.582098207-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:56.582098207-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:57.790728817-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:57.790728817-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:57.793949261-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:57.798752876-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:57.798752876-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:58.574315595-05 | Trade | 3.095 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:58.582266477-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:09:58.582266477-05 | Trade | 3.09 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:58.838016965-05 | Trade | 3.0984 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:59.526124420-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:59.530811236-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:09:59.754143714-05 | Trade | 3.0997 | 497 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:00.015022269-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:00.306050197-05 | Trade | 3.0985 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:00.362489258-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:00.362489258-05 | Trade | 3.095 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:00.366461269-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:00.366461269-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:00.370457541-05 | Trade | 3.09 | 181 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:00.370457541-05 | Trade | 3.09 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:00.370457541-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:02.126721814-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.190418968-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.230251353-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:02.241983449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.266078592-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.306000606-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.310911035-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.330833929-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.382599332-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.402508751-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.450294481-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.858451718-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.866477047-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.930175664-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:02.930175664-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:03.034742955-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:03.034742955-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:03.046024200-05 | Trade | 3.095 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:03.638054244-05 | Trade | 3.0903 | 900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:04.174707502-05 | Trade | 3.1 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:05.194244693-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:05.247012420-05 | Trade | 3.095 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:05.378037152-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:07.494249746-05 | Trade | 3.0901 | 1023 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:07.838566178-05 | Trade | 3.1 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:09.210594740-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:11.198769091-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:12.142757842-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:12.394604014-05 | Trade | 3.0901 | 4900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:12.430435567-05 | Trade | 3.095 | 21 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:12.530053068-05 | Trade | 3.0903 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:12.734035839-05 | Trade | 3.095 | 222 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:13.345995685-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:13.462953150-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:14.038346149-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:10:16.718573660-05 | Trade | 3.0907 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:16.718573660-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:16.718573660-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:16.718573660-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:16.722555507-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:16.722555507-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:16.722555507-05 | Trade | 3.095 | 249 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:18.298672366-05 | Trade | 3.0995 | 3 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:18.529966774-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:18.914908235-05 | Trade | 3.095 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:18.921999046-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:18.945992180-05 | Trade | 3.095 | 22 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:19.438598382-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:19.494362835-05 | Trade | 3.0995 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:23.366007288-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:23.374329546-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:27.317999437-05 | Trade | 3.0901 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:29.214663740-05 | Trade | 3.0902 | 1727 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:30.014397900-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:34.298292040-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:34.650791449-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:37.706309214-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:37.706309214-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:37.706309214-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:37.714279229-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:37.718296575-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:38.911009350-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:39.954433057-05 | Trade | 3.095 | 68 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:39.954433057-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:39.966393744-05 | Trade | 3.09 | 68 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:42.526148736-05 | Trade | 3.095 | 168 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:44.278446575-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:48.242764926-05 | Trade | 3.1 | 34 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:48.242764926-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:48.250971250-05 | Trade | 3.1 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:49.593991920-05 | Trade | 3.095 | 635 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:49.978388816-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:50.081999851-05 | Trade | 3.0997 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:50.502038053-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:50.502038053-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:52.230012632-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:54.858022361-05 | Trade | 3.0985 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:54.874844937-05 | Trade | 3.0985 | 12 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:55.122011420-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:55.450028802-05 | Trade | 3.1 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:10:55.450296743-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:10:55.450296743-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:00.014383959-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:00.434415538-05 | Trade | 3.0999 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:00.662008176-05 | Trade | 3.0947 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:00.934000869-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:01.594352789-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:03.630320916-05 | Trade | 3.0999 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:03.806557346-05 | Trade | 3.0938 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:03.818005937-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:04.175001517-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:04.845985738-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:05.802816015-05 | Trade | 3.1 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:06.154290438-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:06.154290438-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:06.154290438-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:06.154290438-05 | Trade | 3.095 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:06.906758032-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:06.906758032-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:09.842018827-05 | Trade | 3.095 | 1223 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:10.374701691-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:13.561995780-05 | Trade | 3.098 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.095 | 313 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 15 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.09 | 85 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.174683333-05 | Trade | 3.095 | 166 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.095 | 187 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.09 | 95 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.178810237-05 | Trade | 3.0999 | 10000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.182781533-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:17.185976136-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:17.201974000-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.202713950-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.577992426-05 | Trade | 3.09 | 51 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.578040823-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:17.694008356-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.694519326-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.694519326-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.698004934-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:17.845997814-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:20.538749997-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:20.547052699-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:21.022025312-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:21.726820283-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:21.766665452-05 | Trade | 3.095 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:21.774647808-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:23.362661099-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:23.602524295-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:24.942167331-05 | Trade | 3.0904 | 217 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:25.986091726-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:25.998016166-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.282388404-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.718525407-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.726479533-05 | Trade | 3.095 | 130 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.734774517-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.734774517-05 | Trade | 3.09 | 130 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 4100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 281 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.818193008-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.818193008-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.821982098-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.826014340-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.838969826-05 | Trade | 3.09 | 2800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:27.890738612-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:27.910670701-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.006240322-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.006240322-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:11:28.006240322-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.014190795-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.046751052-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.594637266-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.594637266-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.594637266-05 | Trade | 3.09 | 905 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.594637266-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.594637266-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.594637266-05 | Trade | 3.09 | 9161 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.594637266-05 | Trade | 3.09 | 10 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597618076-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 4500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 9000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 372 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 512 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 213 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 488 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 957 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 2134 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 7941 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597756958-05 | Trade | 3.09 | 43 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597915068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 8192 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 5 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 8841 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.597915068-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.598282655-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.602220760-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.602220760-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Trade | 3.09 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602220760-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Trade | 3.09 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602382384-05 | Trade | 3.09 | 1500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602382384-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.602604189-05 | Trade | 3.09 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.602604189-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.610597188-05 | Trade | 3.0993 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.642436426-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.678285034-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.678285034-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.678285034-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.722034451-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.722034451-05 | Trade | 3.09 | 144 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:28.726731229-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.726731229-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.742981493-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:28.790819759-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:29.202758249-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:29.450865022-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:29.678907799-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:29.961994763-05 | Trade | 3.0901 | 89000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:30.014342063-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:30.526099714-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:30.969999960-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.090691602-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.090691602-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.090691602-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:11:31.090691602-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.278773977-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.414237973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.430031236-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.430192682-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.430192682-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.430192682-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.442146018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.442146018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.442146018-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:31.518767348-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:32.147014649-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:32.147014649-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:32.147014649-05 | Trade | 3.09 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:32.242574286-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:33.126006979-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:33.390584002-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:33.846570838-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:33.906258222-05 | Trade | 3.095 | 30 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:34.078541354-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:34.078541354-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:34.206005110-05 | Trade | 3.0903 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:34.610175457-05 | Trade | 3.09 | 27 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:34.762549837-05 | Trade | 3.095 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:35.186673080-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:35.378840505-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:35.949991266-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:36.578589597-05 | Trade | 3.095 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:37.118255686-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:37.118255686-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:37.118255686-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:37.250552427-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:38.338805486-05 | Trade | 3.09 | 28 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:40.402738676-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:42.026759453-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:42.026759453-05 | Trade | 3.0901 | 783 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:45.026428765-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:45.790028648-05 | Trade | 3.09 | 291 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:45.790028648-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.162418149-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.238065539-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.238065539-05 | Trade | 3.095 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.238065539-05 | Trade | 3.095 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.278837787-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.278837787-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.278837787-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.358554336-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 4400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 3600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 5700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474258513-05 | Trade | 3.09 | 9 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 38 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 3100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.474413462-05 | Trade | 3.09 | 68 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.475042894-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.478036961-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.479054545-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.479054545-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.482014381-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.482014381-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.482014381-05 | Trade | 3.09 | 138 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:46.498936007-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.502947321-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.550714952-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.574598229-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:46.614047655-05 | Trade | 3.0933 | 3228 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:47.333977510-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:47.391009503-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:47.391009503-05 | Trade | 3.09 | 1300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:47.398013317-05 | Trade | 3.09 | 2700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:48.102908073-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:48.102908073-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:48.465999462-05 | Trade | 3.095 | 8 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:48.478218022-05 | Trade | 3.0901 | 2500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:49.478860946-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:49.618220282-05 | Trade | 3.09 | 90 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:49.618220282-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:49.850222379-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:51.906004172-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:52.065975879-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:52.158008734-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:52.390020714-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:52.390020714-05 | Trade | 3.09 | 29 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:52.470689461-05 | Trade | 3.0988 | 150 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:52.814015441-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:53.210439591-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:53.394671288-05 | Trade | 3.0901 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:53.554942340-05 | Trade | 3.0901 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:53.738107456-05 | Trade | 3.0907 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:55.550141160-05 | Trade | 3.09 | 29 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:55.550141160-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:55.850066075-05 | Trade | 3.099 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.278604111-05 | Trade | 3.0901 | 319 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.282578463-05 | Trade | 3.0901 | 535 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.282578463-05 | Trade | 3.0901 | 2906 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.618056779-05 | Trade | 3.0901 | 1003 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.618056779-05 | Trade | 3.0901 | 1997 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.730568023-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:57.782325983-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:57.813976024-05 | Trade | 3.0901 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.866954914-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:57.907798025-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:57.918772678-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:11:57.950588650-05 | Trade | 3.0901 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:58.697986590-05 | Trade | 3.09 | 16 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:11:59.446049059-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:59.679049654-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:11:59.954806128-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:00.014554088-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:00.422776683-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:01.158528458-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:01.790739944-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:02.998075587-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.118889580-05 | Trade | 3.09 | 29 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Trade | 3.09 | 26 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.190571116-05 | Trade | 3.09 | 138 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.190571116-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.190571116-05 | Trade | 3.09 | 68 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.190571116-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.190571116-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.342830926-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.342830926-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346163088-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 99 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346382193-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346891687-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346891687-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.346891687-05 | Trade | 3.09 | 397 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.346891687-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.350899425-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.350899425-05 | Trade | 3.09 | 1800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.350899425-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.350899425-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.350899425-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:03.358866218-05 | Trade | 3.09 | 301 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:03.434471811-05 | Trade | 3.0901 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.382002424-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.610266162-05 | Trade | 3.09 | 1700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.610266162-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.613986529-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.614245939-05 | Trade | 3.09 | 1900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.614245939-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.614245939-05 | Trade | 3.09 | 1600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.614245939-05 | Trade | 3.09 | 800 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 301 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 397 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 700 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618210406-05 | Trade | 3.09 | 4 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 700 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 400 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618353525-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 500 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 1218 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 400 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 900 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.618353525-05 | Trade | 3.09 | 900 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.622276267-05 | Trade | 3.09 | 400 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.622276267-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.625955703-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.626221342-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.626221342-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.626221342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.626221342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.626221342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.626221342-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.630226918-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.630226918-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.630226918-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.658101041-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.683010835-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.730808054-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.730808054-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.734786170-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.734786170-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.734786170-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.734786170-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.734786170-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.734786170-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.742775566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.742775566-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.742775566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.742775566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.742775566-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.745960031-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.750676752-05 | Trade | 3.085 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.802524022-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.802524022-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.806484125-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:04.810468359-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.826381122-05 | Trade | 3.085 | 1040 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.826381122-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.830356473-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:04.830356473-05 | Trade | 3.085 | 1572 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:05.002597914-05 | Trade | 3.0935 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:05.065982915-05 | Trade | 3.0804 | 199 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:05.066304493-05 | Trade | 3.0804 | 801 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:05.634854058-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:06.117996897-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:06.118709379-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:06.130697127-05 | Trade | 3.085 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:12:06.146615128-05 | Trade | 3.08 | 138 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:06.158513871-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:06.162503558-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:06.434000659-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:06.434291145-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:07.022742010-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:08.198555174-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:08.321984454-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:08.450455498-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:08.450455498-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:08.450455498-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:08.558028412-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:09.922994951-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:09.954888277-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:10.090260237-05 | Trade | 3.085 | 16 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:10.410881085-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:10.417999910-05 | Trade | 3.085 | 125 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:10.418816864-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:10.514365939-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:10.626011101-05 | Trade | 3.084 | 3760 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:10.982309246-05 | Trade | 3.0892 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:11.302919354-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:11.374582871-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:11.374582871-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:11.374582871-05 | Trade | 3.09 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:11.869988420-05 | Trade | 3.085 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:12.510615328-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.282206053-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.282206053-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286012149-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.286190070-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.290171076-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.290171076-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.290171076-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.290171076-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.290171076-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.290171076-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.406691976-05 | Trade | 3.084 | 104 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.406691976-05 | Trade | 3.084 | 2896 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.418635830-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.426533794-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:13.426533794-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.530103624-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:13.810003179-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:14.258951596-05 | Trade | 3.0898 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:14.386369544-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:14.558625014-05 | Trade | 3.0896 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:14.910048376-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:15.009990699-05 | Trade | 3.085 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:16.702155286-05 | Trade | 3.085 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:17.862052974-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:20.794201354-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:24.042917355-05 | Trade | 3.08 | 32 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:26.290002850-05 | Trade | 3.0886 | 2500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:27.306541279-05 | Trade | 3.085 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:27.330497612-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.449997549-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.450548006-05 | Trade | 3.085 | 214 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.454000456-05 | Trade | 3.0866 | 186 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.754189098-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:28.754189098-05 | Trade | 3.085 | 686 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.754189098-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.754189098-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.754189098-05 | Trade | 3.085 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:12:28.754189098-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.754189098-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:28.758176642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:28.762142291-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.802010944-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:28.846747253-05 | Trade | 3.0899 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:29.230094745-05 | Trade | 3.085 | 55 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:30.014631814-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:31.054077370-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:34.218011834-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:34.226150553-05 | Trade | 3.09 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:37.210002017-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:37.230950720-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:39.814635229-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:44.541990910-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:12:44.698096014-05 | Trade | 3.0896 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:52.414187233-05 | Trade | 3.09 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:59.678231236-05 | Trade | 3.09 | 223 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:12:59.978994709-05 | Trade | 3.0899 | 1297 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:00.014807830-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:01.206631608-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:01.374875165-05 | Trade | 3.09 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:04.182469385-05 | Trade | 3.0857 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:06.022372620-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:06.762133640-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:07.714047519-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:07.734893446-05 | Trade | 3.085 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:08.422741489-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:10.201979333-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:10.210975503-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:10.214949472-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:15.666023257-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:18.958554307-05 | Trade | 3.09 | 57 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:20.014886679-05 | Trade | 3.085 | 26 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:21.557996585-05 | Trade | 3.0855 | 90 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:23.314418078-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:23.778337675-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:23.926007479-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:24.198495087-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:24.238323316-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:27.161996656-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:27.230020226-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:27.629997058-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:28.173974707-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.178993761-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:28.761990180-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:29.586797529-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:30.014927564-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:30.065978526-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:30.742735074-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:30.826362647-05 | Trade | 3.0896 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:32.210295622-05 | Trade | 3.0861 | 205 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:32.210295622-05 | Trade | 3.0861 | 795 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:33.022726254-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:33.022726254-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:33.025993415-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:34.766013295-05 | Trade | 3.0896 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:35.002039251-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:35.649979555-05 | Trade | 3.0874 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:36.598986551-05 | Trade | 3.0874 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:39.093983774-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:40.357984992-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:40.706952173-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:40.919031404-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:13:41.365984983-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:41.866864567-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:42.366657996-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:45.018021892-05 | Trade | 3.0873 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:45.463031459-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:45.822469560-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:49.689968543-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:50.270923020-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:50.710751780-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:53.486786545-05 | Trade | 3.0857 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:53.493988387-05 | Trade | 3.09 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:54.710406088-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:55.757974391-05 | Trade | 3.088 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:57.210440383-05 | Trade | 3.0896 | 80 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:13:59.354964195-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:13:59.454523308-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.015063778-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.250194262-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 6000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 14400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 1213 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Trade | 3.09 | 287 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.250194262-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 2800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 9000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 1533 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 8600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254182684-05 | Trade | 3.09 | 1348 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 2652 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 181 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Trade | 3.09 | 68 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.254311416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 332 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:14:00.255010829-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 4100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 8800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 4600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.255010829-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258012427-05 | Trade | 3.09 | 4200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 5600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 10100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258219114-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 3700 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 600 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 4000 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 1140 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.095 | 500 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 3056 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Trade | 3.09 | 100 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258362315-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.258561711-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.262977187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.262977187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.262977187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.262977187-05 | Trade | 3.0901 | 870 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.262977187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.262977187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.262977187-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.274025779-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.298822969-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.298822969-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.298822969-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.298822969-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.322745482-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.322745482-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.322745482-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Trade | 3.09 | 600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.326730141-05 | Trade | 3.09 | 3400 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.326730141-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.330023528-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.341989825-05 | Trade | 3.09 | 17 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.342618467-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.406335953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.406335953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.406335953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.406335953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.406335953-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.633985780-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.634330033-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.634330033-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.770079565-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.770762228-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.770762228-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:00.770762228-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.770762228-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.770762228-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.773986060-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:00.774743184-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:01.166025070-05 | Trade | 3.095 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:01.234724186-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:01.270584492-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:01.722565189-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:02.398615327-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:02.722147330-05 | Trade | 3.0901 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:02.998974169-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:03.114004759-05 | Trade | 3.0901 | 2000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:04.626029639-05 | Trade | 3.0941 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:04.986012709-05 | Trade | 3.0995 | 13 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:05.306841559-05 | Trade | 3.0941 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:05.626384250-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:06.658002717-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:06.698702601-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:06.814026787-05 | Trade | 3.0902 | 700 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:07.910374472-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.023098177-05 | Trade | 3.095 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026300083-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:14:10.026300083-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026300083-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 3900 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 1850 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.095 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 5550 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 1000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026300083-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026300083-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 3300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 5300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 50 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 99 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 1050 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.095 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.026742352-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.030265845-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.031041973-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.035017120-05 | Trade | 3.09 | 24 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:10.042776989-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.110736864-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:14:10.110736864-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.110736864-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.126631524-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.141979404-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:10.202230233-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:11.386028153-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:11.634979657-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:11.678794051-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:11.842062615-05 | Trade | 3.0993 | 4 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:12.674410502-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:12.674410502-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:13.178188543-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:15.106011355-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:16.118031866-05 | Trade | 3.0993 | 2 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:20.638005477-05 | Trade | 3.0995 | 500 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:20.674242482-05 | Trade | 3.0901 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:20.710081869-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:20.710081869-05 | Trade | 3.09 | 20 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:21.870026312-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:24.270425820-05 | Trade | 3.0998 | 194 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:24.281987333-05 | Trade | 3.0985 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:24.537980382-05 | Trade | 3.1 | 1 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:24.682658483-05 | Trade | 3.0901 | 2600 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:24.930540140-05 | Trade | 3.095 | 3000 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:24.970364348-05 | Trade | 3.09 | 19 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:29.901981547-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:29.910014752-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:30.014395430-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:31.097975065-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.030327172-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 300 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518234848-05 | Trade | 3.09 | 200 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518361934-05 | Trade | 3.09 | 100 | 3.09 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Trade | 3.09 | 100 | 3.08 | 3.1 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.08 | 3.1 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.518361934-05 | Quote | | | 3.09 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.522163071-05 | Trade | 3.085 | 3300 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.522163071-05 | Trade | 3.085 | 195 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.522163071-05 | Trade | 3.085 | 3300 | 3.09 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:14:32.522163071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.522163071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.522163071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.522163071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.522163071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.522163071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.526145244-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.554024039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.554024039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.554024039-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.558037824-05 | Trade | 3.085 | 23 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.558037824-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.566978149-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.566978149-05 | Trade | 3.08 | 23 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:32.570963143-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.630699764-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.630699764-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.658561874-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:32.658561874-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:33.749993208-05 | Trade | 3.088 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:33.750758192-05 | Trade | 3.085 | 3800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:33.965981071-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:34.085990249-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:34.185998628-05 | Trade | 3.0893 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:34.349981337-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:34.827058057-05 | Trade | 3.0899 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:35.010241051-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:35.110855014-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:36.078559357-05 | Trade | 3.084 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:38.878214979-05 | Trade | 3.085 | 57 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:38.886183831-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:38.886183831-05 | Trade | 3.08 | 57 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:40.654421728-05 | Trade | 3.085 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:42.465450520-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:43.134571307-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:44.737987313-05 | Trade | 3.0828 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:45.650436873-05 | Trade | 3.0899 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:46.534589668-05 | Trade | 3.085 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:46.718773017-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:47.401995792-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:47.422698592-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:14:47.870714195-05 | Trade | 3.0865 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:47.970233464-05 | Trade | 3.0899 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:50.954189584-05 | Trade | 3.083 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:51.081995800-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:55.550944275-05 | Trade | 3.0878 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:55.714215617-05 | Trade | 3.0897 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:55.742095464-05 | Trade | 3.085 | 26 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:55.750010309-05 | Trade | 3.08 | 26 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:14:58.450196141-05 | Trade | 3.0899 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:00.014476191-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:00.810014574-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:01.254905738-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:01.342517548-05 | Trade | 3.0884 | 36 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:04.238014693-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:04.793963336-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:04.850036387-05 | Trade | 3.085 | 237 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:04.854008693-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:04.858003074-05 | Trade | 3.08 | 237 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:05.302085965-05 | Trade | 3.0899 | 650 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:06.077988359-05 | Trade | 3.0899 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:07.621984526-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:08.653992033-05 | Trade | 3.085 | 89 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:08.661968571-05 | Trade | 3.08 | 89 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:09.530480962-05 | Trade | 3.0861 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:11.586455695-05 | Trade | 3.085 | 23 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:11.593975972-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:11.594440264-05 | Trade | 3.08 | 23 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:13.030073157-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:15.590900813-05 | Trade | 3.085 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:15:20.642673923-05 | Trade | 3.0843 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:22.102225642-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:22.374069279-05 | Trade | 3.0891 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:30.014427877-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:31.654272288-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.654272288-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.654272288-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.654272288-05 | Trade | 3.085 | 563 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.662188945-05 | Trade | 3.085 | 295 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.662188945-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:31.662188945-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.662188945-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:31.665974594-05 | Trade | 3.08 | 563 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:31.670149386-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:31.670149386-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:33.502104938-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:34.922921745-05 | Trade | 3.085 | 782 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:34.922921745-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:34.930843113-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:34.930843113-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:34.934872557-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:34.934872557-05 | Trade | 3.08 | 582 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:34.946838174-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:34.946838174-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:35.182005719-05 | Trade | 3.0899 | 1657 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:36.130620953-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:36.145993704-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:40.829997592-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:42.701990030-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:43.441981550-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:43.474006370-05 | Trade | 3.0874 | 11 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:43.574856545-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:45.253991774-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:45.630026821-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:46.410404789-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:46.413984200-05 | Trade | 3.08 | 41 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:46.414381167-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:46.414381167-05 | Trade | 3.08 | 159 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:46.738987490-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:50.458009224-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:51.422363777-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:52.238749523-05 | Trade | 3.0896 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:52.834005723-05 | Trade | 3.0897 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:53.114936190-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:55.550247228-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:58.095064462-05 | Trade | 3.0896 | 58 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:58.110998380-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:58.338963858-05 | Trade | 3.0896 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:58.938057969-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:15:58.938330743-05 | Trade | 3.08 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:58.938330743-05 | Trade | 3.08 | 791 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:58.938330743-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:59.462055442-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:15:59.734817072-05 | Trade | 3.08 | 140 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:00.014551710-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:00.026074817-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:01.422398049-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:01.822002215-05 | Trade | 3.0897 | 161 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:04.146441372-05 | Trade | 3.0844 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:05.398768538-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:05.454017671-05 | Trade | 3.0896 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:08.798991066-05 | Trade | 3.0896 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:09.874273189-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:14.358529756-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:15.178045192-05 | Trade | 3.0899 | 7000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:15.550317074-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:16.517127053-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:16.610666099-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:18.686526875-05 | Trade | 3.0834 | 81 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:18.733991850-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:16:19.898005476-05 | Trade | 3.0836 | 938 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:19.965995244-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:19.974900521-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:20.829990822-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:21.482221950-05 | Trade | 3.0885 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:21.526034407-05 | Trade | 3.08 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:21.949993030-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:21.954146848-05 | Trade | 3.085 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:23.770164508-05 | Trade | 3.0896 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:23.786010214-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:24.158496832-05 | Trade | 3.085 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:24.510963990-05 | Trade | 3.0839 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:24.774771214-05 | Trade | 3.0858 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:25.851045208-05 | Trade | 3.085 | 7 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:27.238946345-05 | Trade | 3.0898 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:27.394246073-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:28.654756128-05 | Trade | 3.0858 | 445 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:29.426331129-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:30.014662998-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:30.802298772-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:31.906030415-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:31.906434862-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:31.913999896-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:31.914344729-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:31.914344729-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:31.934063755-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:35.890079291-05 | Trade | 3.0896 | 195 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:36.030275398-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:36.030275398-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:36.030275398-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:36.034269019-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:36.042199997-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:36.065985544-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:36.094069043-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:36.149984277-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:37.910021635-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:40.118000207-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:40.666924658-05 | Trade | 3.0861 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:41.514018356-05 | Trade | 3.0869 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:41.974029618-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:42.662132525-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:42.662132525-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:42.774623133-05 | Trade | 3.085 | 62 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:46.741999101-05 | Trade | 3.0895 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:46.766234077-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:16:46.766234077-05 | Trade | 3.08 | 38 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:46.777988856-05 | Trade | 3.0836 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:51.181985559-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:52.270001833-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:53.926651613-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:59.198478175-05 | Trade | 3.0899 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:59.362691673-05 | Trade | 3.0899 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:16:59.382688253-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:00.014887499-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:01.186719137-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:01.722374149-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:02.770798423-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:02.770798423-05 | Trade | 3.08 | 799 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:02.770798423-05 | Trade | 3.08 | 101 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:03.150075951-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:03.674058344-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:03.682760999-05 | Trade | 3.0801 | 96 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:04.742064746-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:04.926252279-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:11.178741000-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:11.178741000-05 | Trade | 3.08 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:11.610911299-05 | Trade | 3.0899 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:12.302861479-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:14.650557524-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:14.650557524-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:17:20.254024343-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:20.626270020-05 | Trade | 3.0896 | 90 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:22.898015825-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:24.574900209-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:27.698159012-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:29.954244223-05 | Trade | 3.085 | 17 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:30.014776715-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:32.354727323-05 | Trade | 3.0801 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:32.755948057-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:33.682012998-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:35.122557786-05 | Trade | 3.0899 | 4175 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:35.122557786-05 | Trade | 3.0899 | 6825 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:35.802570005-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:36.710567242-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:41.742436219-05 | Trade | 3.0804 | 490 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:42.097982779-05 | Trade | 3.085 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:45.766774153-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:48.594325598-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:48.702003215-05 | Trade | 3.0855 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:53.334496561-05 | Trade | 3.0842 | 4 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:53.334496561-05 | Trade | 3.0842 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:53.334496561-05 | Trade | 3.0842 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:54.373988617-05 | Trade | 3.09 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:54.410015108-05 | Trade | 3.08 | 24 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:55.410368422-05 | Trade | 3.085 | 222 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:55.574004275-05 | Trade | 3.0801 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:56.534439260-05 | Trade | 3.0885 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:57.890477250-05 | Trade | 3.085 | 78 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:58.659126676-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:58.734709356-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:58.738816976-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:17:58.806454380-05 | Trade | 3.088 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:17:59.606934421-05 | Trade | 3.0825 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:00.014356043-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:00.035082936-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:00.854435968-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:01.745985823-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:04.482046474-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:04.482533517-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:04.853979340-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:06.178077569-05 | Trade | 3.0899 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:11.278016994-05 | Trade | 3.08 | 51 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:11.802327272-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:15.990008917-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:18.290760539-05 | Trade | 3.0801 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:18.290760539-05 | Trade | 3.085 | 125 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:19.318282276-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:19.450732460-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:20.342791476-05 | Trade | 3.0801 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:21.177998636-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:22.437998406-05 | Trade | 3.0801 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:23.798597866-05 | Trade | 3.0891 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:24.706011215-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:25.074972764-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:25.494012858-05 | Trade | 3.0891 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:30.014377727-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:31.690907117-05 | Trade | 3.0895 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:32.722003305-05 | Trade | 3.08 | 24 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:37.150002615-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:38.682166203-05 | Trade | 3.085 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:39.298439418-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:43.238008492-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:43.890285416-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:44.394018265-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:45.581990417-05 | Trade | 3.09 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:45.582822019-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:45.582822019-05 | Trade | 3.09 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:45.586813300-05 | Trade | 3.0825 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:45.586813300-05 | Trade | 3.0801 | 284 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:45.586813300-05 | Trade | 3.0825 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:18:45.590783801-05 | Trade | 3.088 | 1460 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:46.314617395-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:46.670020934-05 | Trade | 3.0876 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:48.005980138-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:48.686400471-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:53.145973645-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:55.301992901-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:18:56.510840621-05 | Trade | 3.0835 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:58.314873116-05 | Trade | 3.0825 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:59.533993355-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:59.534557929-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:18:59.925996630-05 | Trade | 3.0801 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:00.014447519-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:19:03.094862899-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:05.258031388-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:05.822871129-05 | Trade | 3.0894 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:06.530804916-05 | Trade | 3.0899 | 6111 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:07.542271802-05 | Trade | 3.0893 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:12.618036404-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:12.618998584-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:12.618998584-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:12.618998584-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:12.618998584-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:16.218168296-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:22.478672753-05 | Trade | 3.085 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:22.478672753-05 | Trade | 3.085 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:22.490613501-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:22.798247725-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:22.798247725-05 | Trade | 3.085 | 223 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:26.214223630-05 | Trade | 3.09 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:27.258683225-05 | Trade | 3.09 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:29.250036917-05 | Trade | 3.0896 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:29.814444634-05 | Trade | 3.085 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:30.014557559-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:19:30.218649529-05 | Trade | 3.082 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:33.162720247-05 | Trade | 3.0892 | 650 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:34.058756089-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:34.058756089-05 | Trade | 3.085 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:37.230818054-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:37.249977231-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:39.525995129-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:40.034479901-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:40.034479901-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:40.034479901-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:40.147037382-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:41.018127952-05 | Trade | 3.0899 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:41.022016126-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:44.534747227-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:44.534747227-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:46.725997265-05 | Trade | 3.085 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:47.762528683-05 | Trade | 3.085 | 26 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:52.190102542-05 | Trade | 3.0899 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:52.190102542-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:54.410299247-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:19:54.414291446-05 | Trade | 3.085 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:54.802033708-05 | Trade | 3.0899 | 20000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:19:59.134543973-05 | Trade | 3.0896 | 9 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:00.014687984-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:00.930660237-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:00.934607251-05 | Trade | 3.085 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.854191239-05 | Trade | 3.085 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.854191239-05 | Trade | 3.085 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.854191239-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.854191239-05 | Trade | 3.085 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.854191239-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.854191239-05 | Trade | 3.085 | 1511 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:02.878092201-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:03.386845168-05 | Trade | 3.085 | 374 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:03.386845168-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:03.406747752-05 | Trade | 3.0857 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:20:03.410031913-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:06.510132148-05 | Trade | 3.085 | 72 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:08.250467103-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:12.226988936-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:12.226988936-05 | Trade | 3.09 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:13.022472380-05 | Trade | 3.0866 | 161 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.982135565-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:16.982135565-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:16.982135565-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:16.982135565-05 | Trade | 3.085 | 2700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.982135565-05 | Trade | 3.085 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.982135565-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:16.986061848-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.986061848-05 | Trade | 3.085 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.986061848-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.986061848-05 | Trade | 3.0801 | 3624 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:16.994070322-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:17.026916580-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:18.506002222-05 | Trade | 3.0899 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:18.506383539-05 | Trade | 3.09 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:18.718464220-05 | Trade | 3.08 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:20.333982893-05 | Trade | 3.0825 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:20.334348407-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:20.334348407-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:20.334348407-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:20.334348407-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:20.334348407-05 | Trade | 3.085 | 835 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:22.003037020-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:22.006028271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:22.006028271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:22.006028271-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:22.231020177-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:23.301994415-05 | Trade | 3.0801 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:25.194977171-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:27.230065480-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:30.014778421-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:35.621987910-05 | Trade | 3.085 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:36.033994641-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:36.110052665-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:44.334855801-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:47.022002901-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:48.631019170-05 | Trade | 3.09 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:50.586371539-05 | Trade | 3.0838 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:50.586371539-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:52.925998966-05 | Trade | 3.0803 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:54.977988338-05 | Trade | 3.0897 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:55.474932841-05 | Trade | 3.0889 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:55.546535622-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:55.642082779-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:55.986698395-05 | Trade | 3.0838 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:55.986698395-05 | Trade | 3.09 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:56.286306975-05 | Trade | 3.09 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:57.326797257-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:57.870017198-05 | Trade | 3.09 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:57.934031275-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:20:58.226839410-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:59.426524669-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:20:59.426524669-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:00.014971998-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:05.206100864-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:07.798738128-05 | Trade | 3.0889 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:08.090441711-05 | Trade | 3.0846 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:08.090441711-05 | Trade | 3.09 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:09.145996164-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:12.258130777-05 | Trade | 3.0801 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:12.330079004-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:12.330839918-05 | Trade | 3.08 | 4050 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:12.330839918-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:12.406488072-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:12.406488072-05 | Trade | 3.08 | 1450 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:21:12.550763953-05 | Trade | 3.085 | 7400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:14.010413974-05 | Trade | 3.0816 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:14.810913892-05 | Trade | 3.08 | 51 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:15.923009436-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:16.538310779-05 | Trade | 3.085 | 5000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:18.254777060-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:18.254777060-05 | Trade | 3.08 | 21 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:18.846111912-05 | Trade | 3.0899 | 4000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:18.846111912-05 | Trade | 3.09 | 633 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:20.182052763-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.022203734-05 | Trade | 3.085 | 447 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.026174680-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.029956454-05 | Trade | 3.0801 | 1103 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.046063818-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.046063818-05 | Trade | 3.08 | 550 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.046063818-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:22.046063818-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:22.050074819-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:22.058005080-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:27.098804041-05 | Trade | 3.085 | 1354 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:27.230005591-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:27.578015767-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:27.750065969-05 | Trade | 3.0891 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:29.058257845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:29.058257845-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:29.058257845-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:29.058257845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:29.058257845-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:29.058257845-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:29.126989885-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:30.015090927-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:30.890055131-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.366928738-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:34.370015619-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.370917840-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.370917840-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.370917840-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.370917840-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.370917840-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:34.370917840-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:37.058119797-05 | Trade | 3.0801 | 9870 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:37.134785124-05 | Trade | 3.08 | 37 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:37.134785124-05 | Trade | 3.08 | 39 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:37.134785124-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:37.134785124-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:37.141975998-05 | Trade | 3.0892 | 8 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:37.142696821-05 | Trade | 3.0892 | 692 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:41.078461326-05 | Trade | 3.09 | 1621 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:41.838093582-05 | Trade | 3.085 | 43 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:41.838093582-05 | Trade | 3.085 | 57 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:41.838093582-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:42.130827857-05 | Trade | 3.085 | 8859 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:43.330538228-05 | Trade | 3.08 | 38 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:44.718457613-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:46.334327592-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:47.606780741-05 | Trade | 3.09 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:49.282388189-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:49.285994234-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:49.286357915-05 | Trade | 3.085 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:52.750124845-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:52.754036194-05 | Trade | 3.085 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:53.714933747-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:21:53.714933747-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:55.850506957-05 | Trade | 3.0838 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:57.126884467-05 | Trade | 3.085 | 782 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:59.599034911-05 | Trade | 3.0889 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:21:59.601986296-05 | Trade | 3.0889 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:00.014347667-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:02.134881358-05 | Trade | 3.0899 | 3000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:02.182686430-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:22:02.854720607-05 | Trade | 3.0801 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:03.490569932-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:03.670022061-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:05.482157053-05 | Trade | 3.089 | 57 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:05.482157053-05 | Trade | 3.089 | 243 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:06.117987178-05 | Trade | 3.08 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:06.118386762-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:06.758569915-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:06.758569915-05 | Trade | 3.08 | 800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:06.874018648-05 | Trade | 3.0801 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:06.910928646-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:09.038555649-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:10.005983825-05 | Trade | 3.0877 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:10.350011536-05 | Trade | 3.0889 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:13.342648232-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:14.702647867-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:14.730531630-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:14.730531630-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:14.730531630-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:14.730531630-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:14.730531630-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:14.954028106-05 | Trade | 3.085 | 12 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:17.802738221-05 | Trade | 3.085 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:23.862354488-05 | Trade | 3.08 | 19 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:25.394667851-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:25.426482478-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:25.426482478-05 | Trade | 3.08 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:25.426482478-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:25.426482478-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:25.490218185-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:25.498012636-05 | Trade | 3.08 | 550 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:27.098001142-05 | Trade | 3.085 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:29.038057530-05 | Trade | 3.085 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:29.642410664-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:29.646189416-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:30.014366973-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:33.582656077-05 | Trade | 3.0815 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:33.629978568-05 | Trade | 3.0898 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:33.866409405-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:33.882326302-05 | Trade | 3.0849 | 129 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:34.242765700-05 | Trade | 3.0899 | 8000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:36.342007564-05 | Trade | 3.085 | 182 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:36.406188394-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:36.622004638-05 | Trade | 3.0806 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:38.398493953-05 | Trade | 3.085 | 1650 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:40.258314212-05 | Trade | 3.0825 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:41.019001213-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:42.378987736-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:44.085991867-05 | Trade | 3.085 | 1722 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:45.786060236-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:45.786060236-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:45.953992407-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.250542441-05 | Trade | 3.085 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.250542441-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.250542441-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.250542441-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.250542441-05 | Trade | 3.085 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.282442862-05 | Trade | 3.0889 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:47.318266527-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:52.198808858-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:53.686308473-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:53.693993191-05 | Trade | 3.08 | 62 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:53.718136704-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:54.726764701-05 | Trade | 3.085 | 124 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:58.006255057-05 | Trade | 3.0889 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:58.042144300-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:22:58.042144300-05 | Trade | 3.08 | 1700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:58.110000241-05 | Trade | 3.08 | 27 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:58.234023304-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:22:58.862013311-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:00.014467871-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:01.730944984-05 | Trade | 3.085 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:02.206858490-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:02.618079574-05 | Trade | 3.085 | 676 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:02.619043485-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:02.619043485-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:02.627003349-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:02.938664173-05 | Trade | 3.085 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:04.186125247-05 | Trade | 3.085 | 75 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:07.554330058-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:09.146310056-05 | Trade | 3.085 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:11.238012607-05 | Trade | 3.085 | 291 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:14.218027520-05 | Trade | 3.085 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.014542259-05 | Trade | 3.0857 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.018556783-05 | Trade | 3.0857 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.490442787-05 | Trade | 3.0802 | 14800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.526300159-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.526300159-05 | Trade | 3.08 | 64 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 250 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 1100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 950 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.530270301-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534031418-05 | Trade | 3.08 | 7900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 25 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 7600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 2600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 55 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 45 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 20 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 1537 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534243458-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 33 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 56 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 82 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 500 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.534371428-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.534371428-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537646648-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 5 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 1800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 13 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 7996 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 18 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537784593-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 365 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 10000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 850 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 1300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 6 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 8000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 3100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 2000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.537936243-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 1000 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 1200 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 900 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 10 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 4335 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 121 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.538241375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.538241375-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.538241375-05 | Trade | 3.08 | 7800 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541614754-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 2 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 30 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 260 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541758999-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 55 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:15.541926951-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541926951-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 150 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 350 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 875 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 79 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 1400 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.541926951-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.542214143-05 | Trade | 3.08 | 3 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.542214143-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.542214143-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.542214143-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.542214143-05 | Trade | 3.08 | 300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.542214143-05 | Trade | 3.08 | 1 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.542214143-05 | Trade | 3.08 | 50 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.08 | 600 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.08 | 100 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.07 | 3300 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.07 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.07 | 700 | 3.08 | 3.09 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.08 | 3.09 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.08 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546224682-05 | Trade | 3.07 | 192 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 507 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546367837-05 | Trade | 3.075 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.075 | 600 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.08 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.546493812-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546493812-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.546493812-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.550007936-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.550176943-05 | Trade | 3.07 | 599 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.550176943-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.550176943-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.550176943-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.553970579-05 | Trade | 3.075 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.598017294-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.605987565-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.638808658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.638808658-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.638808658-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.638808658-05 | Trade | 3.07 | 700 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:15.650734797-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.673953894-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:15.818995201-05 | Trade | 3.075 | 16 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:16.258164648-05 | Trade | 3.075 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:17.030687583-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:17.378163338-05 | Trade | 3.075 | 40 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:17.450843525-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:17.726003311-05 | Trade | 3.075 | 5000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:18.174646942-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:18.178637267-05 | Trade | 3.075 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:18.577997049-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:20.062353751-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:21.342709590-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:21.342709590-05 | Trade | 3.07 | 41 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:22.194005117-05 | Trade | 3.075 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:23.138751859-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:23.577989319-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:24.078700450-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:25.166928872-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:25.298296245-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:25.298296245-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:25.486044501-05 | Trade | 3.08 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:26.554841078-05 | Trade | 3.08 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:27.394116072-05 | Trade | 3.0795 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:28.042030616-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:30.014617265-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:30.022568595-05 | Trade | 3.075 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:32.450887990-05 | Trade | 3.075 | 11 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:35.682697298-05 | Trade | 3.075 | 170 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:36.710162588-05 | Trade | 3.07 | 29 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:36.710162588-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:37.850008331-05 | Trade | 3.07 | 23 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.697995640-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.730219871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.730219871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 4400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 1099 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 901 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730219871-05 | Trade | 3.07 | 410 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T12:23:43.730360701-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 10086 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.730360701-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.730360701-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 125 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 10 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 1400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 2 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730360701-05 | Trade | 3.07 | 2000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 7500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 4986 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 2114 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 190 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.730450525-05 | Trade | 3.07 | 20 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733301291-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 4522 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 5400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 68 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 2200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 12 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 79 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 32 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 300 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 15 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 4 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733421663-05 | Trade | 3.07 | 98 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 50 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1400 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1900 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1000 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 4200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 52 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 150 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 1800 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.733530992-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.734298293-05 | Trade | 3.07 | 121 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Trade | 3.07 | 200 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Trade | 3.07 | 500 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.734298293-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote |  |  | 3.07 | 3.08 | 2/9/2023 |  |  |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:43.734298293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.734298293-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.734298293-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.737986577-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Trade | 3.07 | 100 | 3.07 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Trade | 3.07 | 400 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738175284-05 | Trade | 3.07 | 200 | 3.06 | 3.08 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.06 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738175284-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.08 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.07 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738325376-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738325376-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738325376-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738325376-05 | Trade | 3.07 | 7401 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.738325376-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.742248142-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.742248142-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.742248142-05 | Trade | 3.06 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.742248142-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.742248142-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.742248142-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.746226195-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.746226195-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.746226195-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.746226195-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.803044129-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.834863749-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.834863749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:43.834863749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.834863749-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.834863749-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.834863749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.837968288-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.842813567-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.845970197-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:43.846802541-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.874683240-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.889991766-05 | Trade | 3.065 | 64 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:43.938003915-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.038960732-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.142002088-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.246046741-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.350031546-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.454132953-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.486797682-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:44.558683668-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.658212938-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.762745877-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.866314020-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:44.970023478-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.009999127-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.010722679-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.074392507-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.174036917-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.278512588-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.382161396-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.462716208-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.462716208-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.486614636-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.526408529-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.526408529-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.526408529-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.526408529-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.574008901-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.574194565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.589995411-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.674012524-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.674826001-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:45.690756054-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.794256184-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:45.898791136-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.002326217-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.106880368-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.210425254-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.314029555-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.414516963-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.518754949-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.518754949-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:46.522016000-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:46.606720475-05 | Trade | 3.0601 | 885 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.606720475-05 | Trade | 3.0601 | 115 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.606720475-05 | Trade | 3.06 | 225 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.606720475-05 | Trade | 3.06 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.606720475-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.606720475-05 | Trade | 3.06 | 520 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.622607462-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.726028398-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.830046047-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:46.886438689-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:46.934218924-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:47.037993809-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:47.137996076-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:47.502729251-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:47.537990941-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:47.590357525-05 | Trade | 3.065 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:47.654062587-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:47.654062587-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:48.414727349-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:23:48.546008330-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:49.198258700-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.278121295-05 | Trade | 3.07 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.278121295-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.278121295-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.278121295-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.358826057-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.746063288-05 | Trade | 3.07 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.749962207-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.750079711-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.762990884-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.762990884-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.766988141-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.766988141-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.771003852-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:51.774964429-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:51.774964429-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:52.230026637-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:52.801994447-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:53.402817466-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:53.406821854-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:53.406821854-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:53.890018985-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:54.134629920-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:54.646338409-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:55.638974532-05 | Trade | 3.0696 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:56.354833136-05 | Trade | 3.0696 | 48 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:57.002786178-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:23:57.478891905-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:23:57.478891905-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:00.014755882-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:00.350273219-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:01.446444407-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:03.718451070-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.890283510-05 | Trade | 3.0666 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.902248110-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:04.902248110-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.910224786-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.922152594-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.934102180-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.946047050-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.959004992-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.970742660-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.982890857-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:04.982890857-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:04.998840020-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:05.009985512-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:05.022698605-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:05.034671989-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:05.046619337-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:05.058573670-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:05.150136469-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:05.150136469-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:06.922354690-05 | Trade | 3.0699 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:07.638016925-05 | Trade | 3.0604 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:08.270028945-05 | Trade | 3.0666 | 325 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:09.394329233-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:11.898002441-05 | Trade | 3.0696 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:12.002081302-05 | Trade | 3.065 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:12.486945932-05 | Trade | 3.07 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:15.554414911-05 | Trade | 3.065 | 3200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:18.470670992-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:19.322913332-05 | Trade | 3.0696 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:20.138289657-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:23.598050365-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:27.318726774-05 | Trade | 3.07 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:30.014875926-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:35.362373581-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:36.394082726-05 | Trade | 3.06 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.394872886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:24:36.394872886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:36.394872886-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.394872886-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.398807495-05 | Trade | 3.065 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.398807495-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.398807495-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.398807495-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:36.910571903-05 | Trade | 3.0696 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:37.002145169-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:37.706067823-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:37.706067823-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:38.581996744-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:39.145991344-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:41.650765207-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:41.994007106-05 | Trade | 3.065 | 1598 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:42.122688489-05 | Trade | 3.066 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:43.602009169-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:44.214446354-05 | Trade | 3.06 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:44.214446354-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:44.214446354-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:44.318994908-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:45.514004829-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:45.514772092-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:45.594404261-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:46.622011857-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:47.654322518-05 | Trade | 3.06 | 44 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:47.685992309-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:47.686194010-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:47.914180949-05 | Trade | 3.0697 | 28 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:47.917982834-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:47.918165625-05 | Trade | 3.0697 | 569 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:47.918165625-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:47.990001082-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:48.090426943-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:48.090426943-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:48.194040551-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:48.694800034-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:49.390727019-05 | Trade | 3.0625 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.390727019-05 | Trade | 3.0625 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.390727019-05 | Trade | 3.0625 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.394697230-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.394697230-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.422564500-05 | Trade | 3.062 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.422564500-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.574000828-05 | Trade | 3.0625 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.623021162-05 | Trade | 3.0625 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.642600606-05 | Trade | 3.0625 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.770042692-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.775015653-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:49.775015653-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:50.250917197-05 | Trade | 3.0615 | 985 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:52.646412369-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:54.562759880-05 | Trade | 3.0625 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:54.833992572-05 | Trade | 3.0625 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:54.834780737-05 | Trade | 3.0625 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:57.121994580-05 | Trade | 3.065 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:57.577990368-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:57.578759685-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:57.658366125-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:59.678484038-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:24:59.678484038-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:24:59.890567901-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:00.014833372-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:00.014833372-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:01.890763256-05 | Trade | 3.065 | 12 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:03.670933582-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:05.386403316-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:05.386403316-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:05.394355991-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:05.394355991-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:25:05.426224996-05 | Trade | 3.065 | 22 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:05.426224996-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:05.434177581-05 | Trade | 3.06 | 22 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:06.234027302-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:06.738453943-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:08.810375274-05 | Trade | 3.0661 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:08.810375274-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:13.341989118-05 | Trade | 3.0696 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.310577086-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.310577086-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.310577086-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.310577086-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.310577086-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.310577086-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.362356981-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:18.362356981-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:18.362356981-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.07 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.07 | 550 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.07 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.065 | 550 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.07 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Trade | 3.065 | 550 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.130985481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:19.130985481-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:19.538151366-05 | Trade | 3.0692 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:19.546229274-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:20.397999786-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:20.398411651-05 | Trade | 3.06 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:20.398411651-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:20.406373279-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:20.406373279-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:20.406373279-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:20.406373279-05 | Trade | 3.06 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:20.406373279-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:20.406373279-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:20.414327049-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:21.334317820-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:21.334317820-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:21.449997549-05 | Trade | 3.0669 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:26.666878307-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:26.666878307-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:27.058106256-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:27.058106256-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:28.318596558-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.318596558-05 | Trade | 3.065 | 6300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.318596558-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.318596558-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.326538741-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.326538741-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.326538741-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:28.333974809-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:28.350460390-05 | Trade | 3.06 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:28.350460390-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:28.838017563-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:30.014781923-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:30.214304229-05 | Trade | 3.0601 | 52 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:31.058552070-05 | Trade | 3.0693 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:32.826755585-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:25:34.018586402-05 | Trade | 3.0696 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:34.138108269-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:36.262685470-05 | Trade | 3.065 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:36.274698762-05 | Trade | 3.0644 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:37.350022854-05 | Trade | 3.0644 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:37.750136494-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:37.754111575-05 | Trade | 3.0699 | 334 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:37.754111575-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:37.754111575-05 | Trade | 3.0699 | 6666 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:37.754111575-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:37.758143902-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:37.758143902-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:37.782017991-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:37.782990756-05 | Trade | 3.065 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:38.074726660-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:39.422033441-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:39.422815597-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:39.422815597-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:39.422815597-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:39.422815597-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:39.422815597-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:40.386626867-05 | Trade | 3.0603 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:40.410456702-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:42.398724004-05 | Trade | 3.068 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:44.298382168-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:44.298382168-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:44.298382168-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:45.246022059-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:45.246174246-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:45.254138632-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.306554099-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.358332751-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:46.386031801-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.386201560-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.386201560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:46.386201560-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.390159326-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.390159326-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.394086422-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.394086422-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.398109802-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.398109802-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.398109802-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.411067139-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.415051266-05 | Trade | 3.0601 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.426048702-05 | Trade | 3.06 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.427017902-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:46.438045413-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:46.446924248-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:48.286863108-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:50.618586473-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:50.618586473-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:50.722103040-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:50.814720106-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:50.854567654-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.270745540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.270745540-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.354338038-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.354338038-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.434039684-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.434976749-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:51.578044332-05 | Trade | 3.0655 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.570034433-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.570997560-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578039348-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578963218-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578963218-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578963218-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578963218-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578963218-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:25:52.578963218-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:52.578963218-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:52.578963218-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:52.681983018-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:53.234046951-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:55.106004493-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:55.106843430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:55.106843430-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:56.073996262-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:56.426100485-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:56.426100485-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:56.426100485-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:56.430060766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:25:56.630135904-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:57.734302931-05 | Trade | 3.0698 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:25:57.734302931-05 | Trade | 3.0698 | 1998 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:00.014291802-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:02.502028387-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:03.838033011-05 | Trade | 3.0615 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.814152139-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.814152139-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.814152139-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.814152139-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.814152139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.814152139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.814152139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.814152139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.814152139-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.830005017-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.918756689-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.918756689-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.918756689-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.918756689-05 | Trade | 3.07 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.918756689-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.918756689-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.918756689-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.958003292-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:04.958597629-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:04.958597629-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:05.562882323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:06.050016441-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.170019024-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.290025496-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.318593259-05 | Trade | 3.0646 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.414034129-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.534648441-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.658031230-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.778026743-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:06.898078459-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:07.718254863-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:08.590602918-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:08.858364093-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:08.858364093-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:08.858364093-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:08.858364093-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:08.858364093-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:09.762450367-05 | Trade | 3.068 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:10.126826727-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:10.402651575-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:10.402651575-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:10.402651575-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:12.174845694-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:26:12.346058264-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:12.346058264-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:12.346058264-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:16.366395609-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:16.889989356-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:16.890058973-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:16.890058973-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:16.890058973-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.030710252-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.030710252-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.030710252-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.030710252-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.046579655-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.046579655-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.046579655-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.046579655-05 | Trade | 3.06 | 1255 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.046579655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.046579655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.046579655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.046579655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.046579655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.046579655-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:19.053990743-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.054616869-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.617998457-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.618078200-05 | Trade | 3.06 | 24 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:19.618078200-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:20.354053469-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:20.374821565-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:20.374821565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:20.382000939-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:21.818466042-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:23.118013570-05 | Trade | 3.0642 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:24.166118060-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:24.166118060-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:24.682837407-05 | Trade | 3.0696 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:24.682837407-05 | Trade | 3.0696 | 696 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:24.806291051-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:25.410710482-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:25.410710482-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:25.410710482-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:26.502844120-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:28.986923119-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:30.014059699-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:32.090267523-05 | Trade | 3.06 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:32.090267523-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:32.090267523-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:32.090267523-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:32.090267523-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:33.461979750-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:33.762022210-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:34.770551096-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.262356560-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.262356560-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.262356560-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.262356560-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.262356560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.262356560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.265986323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.366931565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.366931565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.758145037-05 | Trade | 3.06 | 101 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.758145037-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.758145037-05 | Trade | 3.06 | 198 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.758145037-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.762110887-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.762110887-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:35.770009450-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.782013393-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:35.799001247-05 | Trade | 3.06 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:26:36.806003511-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:38.610633921-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:39.993995575-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:40.070220366-05 | Trade | 3.065 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:41.602488035-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:41.614432458-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:42.418918875-05 | Trade | 3.0699 | 35 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:43.250025409-05 | Trade | 3.065 | 155 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:43.250273632-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:46.234087736-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:46.234087736-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:47.046561335-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:47.450758050-05 | Trade | 3.0642 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:49.042754177-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:49.042754177-05 | Trade | 3.065 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:49.054719321-05 | Trade | 3.06 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:50.450618440-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:51.082042267-05 | Trade | 3.0696 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:53.502180724-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:58.670518214-05 | Trade | 3.0601 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:59.702775472-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:26:59.702775472-05 | Trade | 3.06 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:26:59.702775472-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:00.014564206-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:00.278372456-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:01.122689448-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:02.918797570-05 | Trade | 3.065 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:05.842081643-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:05.842920444-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:05.850898008-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:06.250110497-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:07.290581891-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:07.962621041-05 | Trade | 3.065 | 1624 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:07.962621041-05 | Trade | 3.0699 | 2376 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:12.158156411-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:12.194016551-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:12.689990290-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:17.714776980-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:17.714776980-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:17.714776980-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:17.810307608-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:19.954006577-05 | Trade | 3.06 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:19.954888826-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:19.954888826-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:19.954888826-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:19.954888826-05 | Trade | 3.06 | 958 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:19.954888826-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:20.914044886-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:20.922644987-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:20.922644987-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:20.933996068-05 | Trade | 3.06 | 28 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:20.934597527-05 | Trade | 3.06 | 51 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:22.510654952-05 | Trade | 3.0656 | 57 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:23.302021447-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:23.614847521-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:23.614847521-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:23.614847521-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:23.614847521-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:23.618821583-05 | Trade | 3.07 | 48600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:23.618821583-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:25.042524939-05 | Trade | 3.065 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:25.042524939-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:25.742008401-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:30.015677236-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:34.446153021-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:38.826059239-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:41.482256204-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:43.526013591-05 | Trade | 3.06 | 22 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:43.526237163-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:43.542205516-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:27:43.542205516-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:43.545978807-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:43.550162824-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:45.586222928-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:48.110124234-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:53.606974968-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:56.734212166-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:56.834025818-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:56.862009807-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:56.865967103-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:56.866634921-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:27:56.870622397-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:57.314649504-05 | Trade | 3.0604 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:57.706944255-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:27:59.242016210-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:00.014820030-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:00.114364024-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:03.774318260-05 | Trade | 3.0649 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:06.838770657-05 | Trade | 3.06 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:06.838770657-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:07.086777320-05 | Trade | 3.0605 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:07.870241876-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:07.981987066-05 | Trade | 3.065 | 480 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:08.226660016-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:10.370283564-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:10.891003154-05 | Trade | 3.0695 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:12.634325369-05 | Trade | 3.0682 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:12.646264860-05 | Trade | 3.0682 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.322301032-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:13.322301032-05 | Trade | 3.06 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.322301032-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.322301032-05 | Trade | 3.06 | 91 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.322301032-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:13.342227275-05 | Trade | 3.0694 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.342227275-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.354133336-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.354133336-05 | Trade | 3.065 | 201 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:13.934000804-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:15.378226780-05 | Trade | 3.0605 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:15.494281104-05 | Trade | 3.0601 | 1114 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:15.494723349-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:15.659028661-05 | Trade | 3.0647 | 75 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:17.177991828-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:17.178358785-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:17.178358785-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:17.182336057-05 | Trade | 3.062 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:17.314749744-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:18.406961054-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:19.010316269-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:21.866770822-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:23.590176267-05 | Trade | 3.0601 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:26.146928061-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:26.154899208-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:28.342278065-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:28.342278065-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:28.442863357-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:30.014971791-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:30.146378433-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:35.770652021-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:37.250123625-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:37.882340340-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:37.882340340-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:40.463020543-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:41.246559215-05 | Trade | 3.0695 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:41.246559215-05 | Trade | 3.0695 | 44 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:41.286417133-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:42.078903352-05 | Trade | 3.07 | 326 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:44.566014441-05 | Trade | 3.0601 | 36 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 6000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 3900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 2100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:47.386213197-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386213197-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.386532597-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:47.422418810-05 | Trade | 3.06 | 117 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:51.226711480-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:28:52.430421619-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:52.526025088-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:56.810154822-05 | Trade | 3.0662 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:57.214034600-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:28:57.382605442-05 | Trade | 3.065 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:00.015110597-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:00.019084779-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:00.158495311-05 | Trade | 3.065 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:00.610478572-05 | Trade | 3.0696 | 32 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:00.742885610-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:01.866051740-05 | Trade | 3.065 | 1111 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:04.158755818-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.589986348-05 | Trade | 3.0662 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.626397475-05 | Trade | 3.06 | 45 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.626397475-05 | Trade | 3.06 | 455 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.626397475-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:05.641972095-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.642347425-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.650306494-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:05.654250551-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:06.242008506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:06.242670068-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:06.245993077-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:06.250694153-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:06.258677518-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:06.586203160-05 | Trade | 3.0604 | 2064 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:06.586203160-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:06.594173715-05 | Trade | 3.0608 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:07.381981107-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:11.986459412-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:15.486069832-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:15.558758687-05 | Trade | 3.0697 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:16.166039407-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:17.674447196-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:18.382017358-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:18.426010130-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:19.178789854-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:19.178789854-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:19.178789854-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:19.190009877-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:19.587092672-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:21.382143476-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:21.810251874-05 | Trade | 3.067 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:21.902826708-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:21.902826708-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:21.902826708-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| CS | Timestamp | Type | Price | Qty | Bid | Ask | Date | High | Low |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:29:21.902826708-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:21.902826708-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:21.902826708-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:21.902826708-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:22.102776056-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:22.102776056-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:22.110781741-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:22.470394610-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:22.706298103-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:22.714280376-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:24.066353775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:25.022200306-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:25.102758693-05 | Trade | 3.06 | 29 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:25.762032255-05 | Trade | 3.065 | 1633 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:25.850535329-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:26.606200940-05 | Trade | 3.0666 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:28.802582977-05 | Trade | 3.0693 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:29.134040362-05 | Trade | 3.0695 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:29.650858253-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:30.014391526-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:31.962616745-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:34.606784338-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:34.606784338-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:35.534966214-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:36.994544944-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:40.026175244-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:42.234018442-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:42.246457813-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:42.325998727-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:42.330047588-05 | Trade | 3.0601 | 52 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:42.334014290-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:42.758195657-05 | Trade | 3.0699 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:44.038003586-05 | Trade | 3.0699 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:44.613994726-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:46.134345836-05 | Trade | 3.06 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:46.862146204-05 | Trade | 3.0695 | 66 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:48.546016293-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:48.730941620-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:50.246038551-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:50.258214898-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:56.030871745-05 | Trade | 3.07 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:56.166261520-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:29:56.451021367-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:57.918006140-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:59.282565377-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:29:59.330364189-05 | Trade | 3.0697 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:00.014439283-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:04.110000547-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:04.110356013-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:04.110356013-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:04.158112152-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:04.694809308-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:04.706772540-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:05.758084295-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:10.606778158-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:14.513996565-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:14.530558542-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:14.530558542-05 | Trade | 3.06 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:18.186485904-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:22.442798508-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:30.014480902-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:30.662668327-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:30.910556904-05 | Trade | 3.0665 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:33.102911117-05 | Trade | 3.065 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:33.299058973-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:35.302011027-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:35.638786098-05 | Trade | 3.0658 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:36.186012675-05 | Trade | 3.065 | 47 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:36.762847712-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:44.390032222-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| CS | 2023-02-09T12:30:44.650112471-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
|----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| CS | 2023-02-09T12:30:45.954406891-05 | Trade | 3.0698 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:48.270011469-05 | Trade | 3.0694 | 11 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:48.570954936-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:51.894079834-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:51.894272732-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:51.894272732-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:51.902259853-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:54.638256301-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:54.665983024-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:55.990286593-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:56.006318075-05 | Trade | 3.06 | 35 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:56.006318075-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:56.010208435-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:58.406745712-05 | Trade | 3.065 | 195 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:59.494923323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:59.494923323-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:30:59.494923323-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:59.494923323-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:59.494923323-05 | Trade | 3.06 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:30:59.494923323-05 | Trade | 3.06 | 590 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:00.014607639-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:07.334421865-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:08.166776177-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:08.194001380-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:08.490328112-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:09.935002733-05 | Trade | 3.0699 | 7 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:16.594695221-05 | Trade | 3.07 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:18.341991227-05 | Trade | 3.0694 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:18.678568203-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:21.922069088-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:28.674643798-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:28.674643798-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:28.678617172-05 | Trade | 3.0601 | 289 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:28.686568559-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:28.686568559-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:30.014745736-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:30.210933952-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:32.330592359-05 | Trade | 3.0695 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:37.990722639-05 | Trade | 3.0641 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:41.690431461-05 | Trade | 3.0642 | 450 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:41.726236280-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:42.658049995-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:42.750794355-05 | Trade | 3.0658 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.125710040-05 | Trade | 3.06 | 45 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.125710040-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.125710040-05 | Trade | 3.06 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.125710040-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.125710040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.125710040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 37 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 5400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 1099 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128025268-05 | Trade | 3.06 | 30000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.128688386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.128688386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.128688386-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 75 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.128688386-05 | Trade | 3.06 | 143 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 24 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 1995 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 4400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 46 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 11200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 7600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 75 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130172873-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 35 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 59 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.130657441-05 | Trade | 3.06 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132379458-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132544986-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132544986-05 | Trade | 3.06 | 111 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132544986-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132544986-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 8 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132689775-05 | Trade | 3.06 | 39 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132746694-05 | Trade | 3.06 | 61 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.132746694-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134817057-05 | Trade | 3.06 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 333 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.134967697-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.135147957-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.135147957-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.135147957-05 | Trade | 3.06 | 394 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.135147957-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.06 | 4400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.06 | 392 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.06 | 708 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138539720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 394 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.138781349-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.143657913-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.143657913-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.150585541-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.150585541-05 | Trade | 3.06 | 1506 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.150585541-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.150585541-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.150585541-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.150585541-05 | Trade | 3.06 | 47500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.150585541-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.154583280-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.154583280-05 | Trade | 3.06 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.154583280-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.158561351-05 | Trade | 3.06 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.158561351-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.162513367-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.162513367-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.166560370-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.166560370-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.174079452-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.174480604-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.186410964-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.186410964-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.190408242-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.190408242-05 | Trade | 3.06 | 308 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.190408242-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.202357767-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.202357767-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.206345115-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.246173459-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:44.446304141-05 | Trade | 3.0599 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.802813709-05 | Trade | 3.0599 | 7107 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:44.886410235-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:45.026771322-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:45.950709829-05 | Trade | 3.0596 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:47.850335247-05 | Trade | 3.055 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.102460953-05 | Trade | 3.0588 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550038821-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.550490619-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554000829-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554169029-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554468806-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554468806-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.554468806-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:31:50.554468806-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.558458003-05 | Trade | 3.0557 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.562423828-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.746629557-05 | Trade | 3.0597 | 11 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.746629557-05 | Trade | 3.06 | 1192 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.750596767-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.750596767-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Trade | 3.05 | 695 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.758575503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.762551573-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.765982926-05 | Trade | 3.05 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.766534532-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:50.826278451-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.834217889-05 | Trade | 3.0518 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.834217889-05 | Trade | 3.0518 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.849989178-05 | Trade | 3.0517 | 162 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:50.954697307-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:51.322002522-05 | Trade | 3.06 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:51.746017739-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:53.750409066-05 | Trade | 3.06 | 114 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.535964726-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1510 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 9810 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1710 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642207581-05 | Trade | 3.055 | 1061 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642535501-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642535501-05 | Trade | 3.055 | 6400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642535501-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.642535501-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:31:54.642535501-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.642535501-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.646502692-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.646502692-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650016514-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650468607-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650468607-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650468607-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650468607-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.650468607-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.650468607-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650468607-05 | Trade | 3.05 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.650468607-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.650468607-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.650468607-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.650468607-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.654435543-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.654435543-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.654435543-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.654435543-05 | Trade | 3.05 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.654435543-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.658428022-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.661993645-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.662399460-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.670382355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.670382355-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.674344580-05 | Trade | 3.0579 | 798 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.678330865-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.686000495-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.690013178-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.690306483-05 | Trade | 3.055 | 43 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.694043580-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.694260687-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.698233854-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:54.698233854-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.698233854-05 | Trade | 3.05 | 43 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.730082376-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.730082376-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:54.730082376-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:55.053993230-05 | Trade | 3.0548 | 61 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:55.054663905-05 | Trade | 3.0548 | 4939 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:55.214976066-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:56.006029419-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:56.038344061-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:56.098014434-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:56.182792388-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:56.342020284-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:56.567037447-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:56.567037447-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:56.921997220-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:56.922485257-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:56.926454319-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:57.278896521-05 | Trade | 3.055 | 1634 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:57.290850564-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:57.702028555-05 | Trade | 3.055 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:57.710071692-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:57.712008692-05 | Trade | 3.05 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:58.078390591-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:58.282535830-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:58.286479019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:58.418025076-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:58.478667434-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:58.770378238-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:59.014232975-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:31:59.130821944-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:59.334905328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:59.534995381-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:31:59.834740303-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:00.014903516-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:00.038799672-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:32:01.250473649-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.990019493-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.990197706-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.994013005-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998020389-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998190674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:01.998301201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:03.030624156-05 | Trade | 3.0599 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:03.246682745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:04.130777503-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:04.158021190-05 | Trade | 3.0577 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.018491576-05 | Trade | 3.06 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.018491576-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.142796892-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.142796892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:06.150946706-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:06.150946706-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.182800828-05 | Trade | 3.055 | 516 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.182800828-05 | Trade | 3.055 | 584 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.190759318-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:06.194728491-05 | Trade | 3.05 | 516 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:06.214019029-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:06.922499895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:07.426318323-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:07.462142931-05 | Trade | 3.0515 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:07.474058016-05 | Trade | 3.0515 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:07.738091739-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:08.618016432-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:08.642949044-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:08.646058054-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:08.658874147-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:09.701993845-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.702280735-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.702280735-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.702280735-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.702280735-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.702280735-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.702280735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:09.702280735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:09.706285158-05 | Trade | 3.054 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.750067234-05 | Trade | 3.055 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:09.886456127-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:10.510740461-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:10.510740461-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:10.522713628-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:10.522713628-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:14.294068522-05 | Trade | 3.05 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:14.330984510-05 | Trade | 3.055 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:32:14.342811955-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:14.342811955-05 | Trade | 3.05 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:14.434537806-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.434537806-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:14.434537806-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.434537806-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.442456161-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.442456161-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:14.535093367-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.535093367-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.638646451-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.638646451-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.738165498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.738165498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.842753727-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:14.842753727-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:15.046016364-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:15.046842782-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:15.146373988-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:15.146373988-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:15.286804448-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:16.482491566-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:16.482491566-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:16.482491566-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:16.482491566-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:16.494492176-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:16.599021854-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:16.599021854-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:16.606960709-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:16.606960709-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:17.690281799-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:17.690281799-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:19.910423325-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:19.910423325-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:19.922390101-05 | Trade | 3.05 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:20.810484733-05 | Trade | 3.0581 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:21.018575476-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:30.015029095-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:31.206739072-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:31.206739072-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:31.206739072-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:31.206739072-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:31.206739072-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:31.209991729-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:31.214775318-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:31.214775318-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:32.366704435-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:35.686061282-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:37.638561170-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:38.146256605-05 | Trade | 3.06 | 333 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:41.818118038-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:44.062263126-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:44.070238751-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:45.382486783-05 | Trade | 3.0572 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:46.422033870-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:46.422884177-05 | Trade | 3.05 | 53 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:46.422884177-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:46.442807550-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:46.474016804-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:46.474649013-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:46.474649013-05 | Trade | 3.055 | 36 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:46.474649013-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:46.478675602-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:32:47.338887130-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:49.119043185-05 | Trade | 3.0596 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:51.426901646-05 | Trade | 3.0598 | 1633 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:52.722229547-05 | Trade | 3.058 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:54.962021115-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:32:56.098357743-05 | Trade | 3.0599 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:00.014321071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:33:03.850257711-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:04.962012103-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:09.686668489-05 | Trade | 3.0587 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:12.558805241-05 | Trade | 3.0508 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:12.722279497-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:19.974476697-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:19.986355002-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:19.986355002-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:19.994371552-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:19.994371552-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:20.022209036-05 | Trade | 3.0631 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:20.519065027-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:20.530970085-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:20.966266606-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:20.986517927-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:21.186107715-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:23.110655746-05 | Trade | 3.06 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:23.114640694-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:23.114640694-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:23.858348331-05 | Trade | 3.0585 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:24.502097753-05 | Trade | 3.0593 | 82 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:25.070775952-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:26.574361907-05 | Trade | 3.0595 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:26.690928611-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:27.238060245-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:30.014407258-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:35.686340377-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:35.994999418-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:36.394242494-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:36.490754317-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:36.962746466-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:37.434674197-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:38.518048530-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:38.874290440-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:39.342267965-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:39.866996354-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:40.310069921-05 | Trade | 3.058 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:40.414595966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:41.274792497-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:43.222221882-05 | Trade | 3.0596 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:44.374107772-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:46.073998065-05 | Trade | 3.0596 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:55.382800117-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:56.162336811-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:57.510418110-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:57.754025665-05 | Trade | 3.0525 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:57.926574153-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:58.498075908-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:58.766912226-05 | Trade | 3.0599 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:33:59.345998051-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:33:59.990017509-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:00.014397055-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:00.490304835-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:01.026965103-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 598 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.026965103-05 | Trade | 3.06 | 444 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:01.854313786-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:02.402949662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:03.138729107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:04.062667211-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:04.527205725-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:05.006493651-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:05.435592194-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:08.402545293-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:08.402545293-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:34:08.434404464-05 | Trade | 3.055 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:08.626012796-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:08.938179509-05 | Trade | 3.0531 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:09.014843425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:09.014843425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:09.518011857-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:10.074191821-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:10.462007791-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:10.502341444-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:10.606885794-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:12.358157495-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:12.562005928-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:12.562218975-05 | Trade | 3.055 | 2529 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:12.562218975-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:18.166648014-05 | Trade | 3.0593 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:23.582019001-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:24.358430833-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:24.874154810-05 | Trade | 3.055 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:24.885980241-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:25.094029710-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:26.146650444-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:26.202307306-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:30.014563741-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.722002349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.738966248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.738966248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.742940867-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.742940867-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.810026923-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.886309455-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:31.930120621-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.126009854-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.226815904-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.258674518-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.334338939-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.366206971-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.382142095-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.406017663-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.758471932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.770474585-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.778388623-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.794328965-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.802297828-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.842111777-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:32.914814579-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.094051625-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.098007969-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.166734326-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.198581653-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.410728448-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.414671085-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.418623314-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.430596071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:33.646025700-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:33.646587839-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:33.662505118-05 | Trade | 3.0599 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:34.465047176-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:35.151015997-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:35.902649724-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:36.210287481-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:36.666362223-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:36.802755595-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:37.034070785-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:38.074124840-05 | Trade | 3.0546 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:41.878408902-05 | Trade | 3.0596 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:43.146837310-05 | Trade | 3.055 | 7988 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:43.350950408-05 | Trade | 3.0595 | 3612 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:43.378828046-05 | Trade | 3.06 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:50.610774235-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:51.762952652-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:34:51.762952652-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:51.766950899-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:52.030846575-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:52.418023458-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:52.842149046-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:53.634701589-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:54.118637069-05 | Trade | 3.0597 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:54.118637069-05 | Trade | 3.0597 | 499 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:54.602487238-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:58.662649200-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:58.662649200-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:58.662649200-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:58.662649200-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:58.662649200-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:59.230016987-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:59.230096584-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:59.230096584-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:34:59.238019213-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:34:59.238111414-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:00.014735901-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:00.151118509-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:00.830059586-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.526215771-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.527089151-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.527089151-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.527089151-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.527089151-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.527089151-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.527089151-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.531061443-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.531061443-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.531061443-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.535039028-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.535039028-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.535039028-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.539027745-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.539027745-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.539027745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.539027745-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.543018095-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.543018095-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.558938826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.570921750-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.570921750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.582750649-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:01.586817174-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:01.590818898-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:02.686057801-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:02.778592449-05 | Trade | 3.055 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:03.722404010-05 | Trade | 3.0501 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:08.086152168-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:08.422756571-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:09.434282934-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:11.502193801-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:14.326011239-05 | Trade | 3.0571 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:14.726086299-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:14.766042226-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:16.078250578-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:16.470335525-05 | Trade | 3.0515 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:16.602744934-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:19.650387224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:19.650387224-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:19.650387224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:19.678206341-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:19.682267874-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:19.739007928-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:20.570330061-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:20.570330061-05 | Trade | 3.055 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:20.570330061-05 | Trade | 3.055 | 69 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:21.678462107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:35:25.902020313-05 | Trade | 3.0599 | 18 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:25.902894993-05 | Trade | 3.0599 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:25.902894993-05 | Trade | 3.0599 | 4938 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:25.938012129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:30.014864485-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:32.610013506-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:42.910016899-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:42.914079306-05 | Trade | 3.055 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:42.934110893-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:42.938078145-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:43.826097507-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:47.246051923-05 | Trade | 3.055 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:47.250046255-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:47.250046255-05 | Trade | 3.055 | 82 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:50.402205674-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:51.591013848-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:53.082006127-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:53.150100219-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:53.234767260-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:53.242743908-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:53.294494192-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:35:55.166017878-05 | Trade | 3.0513 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:55.738005741-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:55.770648969-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:35:55.798487379-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:00.014963887-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:00.326629072-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:01.334147664-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338010751-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.338136582-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:01.366079902-05 | Trade | 3.055 | 36 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:03.878130917-05 | Trade | 3.0597 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:04.442062668-05 | Trade | 3.0534 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:07.674246561-05 | Trade | 3.0596 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:12.306053871-05 | Trade | 3.0544 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:15.471005702-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:15.618364855-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:16.350137623-05 | Trade | 3.0599 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:16.387024012-05 | Trade | 3.055 | 22 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.238021395-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.241998100-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.253986548-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.254161281-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.254161281-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.258154963-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.258154963-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:17.279066600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:20.346561888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:20.346561888-05 | Trade | 3.05 | 22 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:20.346561888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:20.346561888-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:20.366494167-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:20.378006960-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:20.378454100-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:20.378454100-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:20.402001641-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:22.682025498-05 | Trade | 3.0595 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:24.298202850-05 | Trade | 3.0595 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:25.634060840-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:25.634327387-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:25.634327387-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:25.634327387-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:26.478632690-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:36:30.015084872-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:35.955004969-05 | Trade | 3.0595 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:35.955004969-05 | Trade | 3.0595 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:35.955004969-05 | Trade | 3.0595 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:38.654025403-05 | Trade | 3.0571 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:38.670017907-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:39.710489330-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:44.514318976-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:44.518298974-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:44.522322181-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:45.370629123-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:45.430056303-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:45.430306729-05 | Trade | 3.055 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:45.430306729-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:47.446508601-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:50.054983987-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:51.398082157-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:52.650577319-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:52.650577319-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:52.654584966-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:52.658569041-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:53.769988070-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:53.770685462-05 | Trade | 3.05 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:53.770685462-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:53.774654049-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:53.786598513-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:54.258549067-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:36:55.446077710-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:55.862474179-05 | Trade | 3.0564 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:36:58.206207623-05 | Trade | 3.0576 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:00.014355938-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:03.790667539-05 | Trade | 3.0582 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:03.822050765-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:06.466867491-05 | Trade | 3.0597 | 69 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:06.470030118-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:06.470839210-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:06.986595952-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:06.986595952-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:07.086014391-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:07.830860791-05 | Trade | 3.055 | 85 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:07.830860791-05 | Trade | 3.055 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:08.838022722-05 | Trade | 3.0595 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:08.854356602-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:09.342014872-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:11.210026729-05 | Trade | 3.0584 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:13.890199298-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:15.303033269-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:15.303033269-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:15.303033269-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:16.494788239-05 | Trade | 3.0599 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:16.526675947-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:18.934027223-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:18.934072066-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:19.038561663-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:19.542386288-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:22.606915394-05 | Trade | 3.0561 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:22.877996090-05 | Trade | 3.0595 | 37 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:22.878745971-05 | Trade | 3.0595 | 63 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:23.334768759-05 | Trade | 3.06 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:26.642008586-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:26.850024053-05 | Trade | 3.0596 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:28.826518225-05 | Trade | 3.0595 | 9 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:30.014437058-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:30.771055526-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:30.771055526-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:30.798007119-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:34.634085667-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:35.926047117-05 | Trade | 3.0562 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:37.746333913-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:38.262077446-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:37:38.262115681-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:40.514194618-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:40.518195680-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:40.526113567-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:40.542051730-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:40.858030752-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:44.162047186-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:45.466430209-05 | Trade | 3.0512 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:46.938974332-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:47.998283049-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:48.034060338-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:50.034353555-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:51.078767650-05 | Trade | 3.055 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:52.866034022-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:53.118837033-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:57.970482307-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:37:58.842031792-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:37:58.874026496-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:00.014529114-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:00.562073943-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:02.214019112-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:02.214760056-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:02.214760056-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:02.218011494-05 | Trade | 3.06 | 4638 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:02.246649052-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:02.254670751-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:04.658060000-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:05.954058925-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:06.470098776-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:07.306437842-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:07.306437842-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:10.382921607-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:13.298083040-05 | Trade | 3.0599 | 983 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:14.354437126-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:16.298902904-05 | Trade | 3.0597 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:17.938669045-05 | Trade | 3.0579 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:18.966024368-05 | Trade | 3.05 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:18.966175173-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:18.978163266-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:18.994017939-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:21.922227976-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:27.702012851-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:27.706739712-05 | Trade | 3.0599 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:28.390031191-05 | Trade | 3.054 | 294 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:28.402025048-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:28.810908729-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:29.550695906-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:30.014640969-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:31.971046651-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:31.982975974-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:32.427013940-05 | Trade | 3.0591 | 555 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:33.466455694-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:33.482375422-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:36.926245908-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:37.294624001-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:38.706421052-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:39.682015934-05 | Trade | 3.0562 | 1699 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:39.690045881-05 | Trade | 3.0544 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:40.178934625-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:41.470045111-05 | Trade | 3.055 | 111 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:43.826912226-05 | Trade | 3.0598 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:45.002029034-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:45.002796469-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:45.022707345-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:46.610706398-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:46.678314326-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:47.090555810-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:47.110486071-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:47.110486071-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:47.110486071-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:38:47.110486071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:47.110486071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:47.110486071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:47.126011447-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:47.138358037-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.682368407-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.682368407-05 | Trade | 3.052 | 9800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.686346894-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.686346894-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:51.686346894-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.686346894-05 | Trade | 3.0516 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.690348408-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.706289750-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.714018958-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:51.718207745-05 | Trade | 3.05 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:56.543015194-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 130 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 170 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718296192-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718465519-05 | Trade | 3.05 | 7000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718465519-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.718465519-05 | Trade | 3.05 | 7000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.770221393-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:38:58.770221393-05 | Trade | 3.05 | 82 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.778167036-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.778167036-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.778167036-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:58.846029735-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:38:59.458016720-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:00.014795377-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:00.902896473-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:01.150027231-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:01.171682713-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:01.414634481-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:03.406043321-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:04.466167724-05 | Trade | 3.05 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:04.530068810-05 | Trade | 3.0597 | 450 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:06.186624353-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:08.082248481-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:09.114013464-05 | Trade | 3.052 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:13.494046616-05 | Trade | 3.0513 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:14.018023560-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:19.178017900-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:19.622013612-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:19.622568749-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:19.642483428-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:19.646029397-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:22.410258322-05 | Trade | 3.0507 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:25.226938097-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:25.226938097-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:25.258786528-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:27.247078493-05 | Trade | 3.0514 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:27.270952985-05 | Trade | 3.0559 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:30.014941988-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:31.162843630-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:31.166049228-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:31.170831360-05 | Trade | 3.055 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:31.202710944-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:31.214705182-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T12:39:33.898805872-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|------|
| CS | 2023-02-09T12:39:35.006969471-05 | Trade | 3.055 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:36.042400058-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:36.410804317-05 | Trade | 3.055 | 125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:36.738313647-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:37.054072957-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:37.058019646-05 | Trade | 3.0543 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:40.683004989-05 | Trade | 3.0599 | 165 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:41.470544162-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:42.166488897-05 | Trade | 3.0501 | 286 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:42.702124847-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:42.702124847-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:44.106948472-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:44.950192015-05 | Trade | 3.0595 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:46.587040161-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:54.242395732-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:54.242395732-05 | Trade | 3.055 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:54.262300354-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:54.282007787-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:39:56.482586380-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:57.242053421-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:57.250020467-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:57.438044911-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:39:59.202024718-05 | Trade | 3.0544 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:00.015085775-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:01.630957926-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:01.630957926-05 | Trade | 3.055 | 119 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:01.658819987-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:02.286065658-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:03.222080274-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:05.898144023-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:07.963086046-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:08.142297010-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:08.922854317-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:11.794057788-05 | Trade | 3.0595 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:16.130159317-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:16.155147978-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:16.170090149-05 | Trade | 3.055 | 181 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:16.186952211-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:17.222388311-05 | Trade | 3.0559 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:17.666015731-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:17.666423924-05 | Trade | 3.055 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:17.690365569-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:19.786019086-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:22.262241757-05 | Trade | 3.0594 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:25.731001957-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:27.186594958-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:29.434576494-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:29.434576494-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:29.466040054-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:30.014194996-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:34.006623821-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:36.598218377-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:37.854706815-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:37.882026157-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:38.350513648-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:38.974768240-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:38.990061934-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:39.006633093-05 | Trade | 3.06 | 3800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:41.198996247-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:41.198996247-05 | Trade | 3.055 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:41.230853791-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:41.234829675-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:41.242839291-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:41.526553655-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:41.594003742-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:52.242451141-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:52.250402996-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:52.250402996-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:52.270322706-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:40:52.274287542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:53.218043611-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:53.218153921-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:53.278909812-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:40:53.510036363-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:53.550780110-05 | Trade | 3.0561 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:57.522051481-05 | Trade | 3.0594 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:57.542160106-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:40:57.566064839-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:00.014301364-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:03.294886884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:04.790288900-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:04.830129465-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:09.614099269-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:09.614099269-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:11.626259523-05 | Trade | 3.0598 | 741 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:11.630030124-05 | Trade | 3.0598 | 1259 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:13.434299282-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:14.922042086-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:14.938702366-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:16.542669478-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:16.558664674-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:16.562592034-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:16.570484038-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.246039131-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.246540542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.298269348-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.298269348-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.318220202-05 | Trade | 3.06 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.946017427-05 | Trade | 3.055 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:17.970040198-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:22.362031518-05 | Trade | 3.06 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:22.418856975-05 | Trade | 3.055 | 22 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:23.002244455-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:24.106363493-05 | Trade | 3.06 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:24.118056331-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:24.542480495-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:26.194191623-05 | Trade | 3.055 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:28.310914677-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:30.014380176-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:31.346027405-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:32.210795057-05 | Trade | 3.0595 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:32.430841162-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:33.378020273-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:33.398566636-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:35.042306540-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:39.038012753-05 | Trade | 3.0557 | 98 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:39.994596176-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:44.978656118-05 | Trade | 3.0509 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:45.850826396-05 | Trade | 3.0571 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:46.314749867-05 | Trade | 3.0554 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:47.342255852-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:48.222389959-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:50.790058690-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:50.794078423-05 | Trade | 3.055 | 64 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:51.922033377-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:51.930066073-05 | Trade | 3.0596 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:51.930066073-05 | Trade | 3.0596 | 134 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:51.994808913-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:41:52.222034219-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:52.242069992-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:52.476674745-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:53.238052831-05 | Trade | 3.0509 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:53.790992261-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:41:53.995035468-05 | Trade | 3.06 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:00.014527009-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:42:03.214094480-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:04.223094736-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:42:04.314697756-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:42:05.294348629-05 | Trade | 3.0587 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:42:05.346020742-05 | Trade | 3.0553 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:05.622901580-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:09.026965307-05 | Trade | 3.0563 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:11.254163243-05 | Trade | 3.0599 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:11.254163243-05 | Trade | 3.0599 | 6685 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:14.850316386-05 | Trade | 3.0579 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:15.246658354-05 | Trade | 3.055 | 151 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:15.246658354-05 | Trade | 3.055 | 1049 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:15.250590883-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:15.274508724-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:16.194518559-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:25.062485762-05 | Trade | 3.06 | 396 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:25.062485762-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:25.062485762-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:25.062485762-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:25.062485762-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:25.062485762-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:28.822917951-05 | Trade | 3.055 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:29.154501563-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:30.014708250-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:42:31.982098731-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:31.982154902-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:34.201996808-05 | Trade | 3.0597 | 18 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:34.202242178-05 | Trade | 3.0597 | 482 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:41.306050648-05 | Trade | 3.055 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:41.450442835-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:41.738140778-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:42.866147286-05 | Trade | 3.0596 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:47.114007434-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:48.306035442-05 | Trade | 3.0573 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:49.526919502-05 | Trade | 3.0573 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:49.690171487-05 | Trade | 3.058 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:51.046240562-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:53.502478841-05 | Trade | 3.06 | 5895 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:56.702002481-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:42:57.378402922-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:57.378402922-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:57.378402922-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:57.378402922-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:57.406013419-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:42:57.406288531-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:00.014869494-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:00.290623349-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:00.662971300-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:03.466651038-05 | Trade | 3.0541 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:03.466651038-05 | Trade | 3.0541 | 4876 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:03.526396539-05 | Trade | 3.055 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:03.534390030-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:03.918035999-05 | Trade | 3.0586 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:05.290257899-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:07.466054530-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:10.207053529-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:10.314055810-05 | Trade | 3.06 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:11.334041671-05 | Trade | 3.06 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:12.122664854-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:12.122664854-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:14.778779229-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:16.846884898-05 | Trade | 3.055 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:16.854838696-05 | Trade | 3.05 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:24.102040749-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:24.202067081-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:24.202522044-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:24.202522044-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:24.230372752-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.030054901-05 | Trade | 3.0556 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.034851022-05 | Trade | 3.0556 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.038064042-05 | Trade | 3.0556 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594045623-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:25.594406701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:28.266672879-05 | Trade | 3.0599 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:30.014968100-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:32.778041905-05 | Trade | 3.055 | 132 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:32.778815612-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:32.778815612-05 | Trade | 3.055 | 168 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:32.842522380-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:33.814257428-05 | Trade | 3.06 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:36.010088900-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:38.526548008-05 | Trade | 3.0599 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:38.894047706-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:38.894940728-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:38.898914580-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:38.922010621-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:38.950690286-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:41.618947871-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.222909771-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:43.238826427-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:45.558625542-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:45.702997507-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:49.954301832-05 | Trade | 3.0596 | 37 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:49.954301832-05 | Trade | 3.0596 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:50.042056546-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:43:51.270521470-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:54.434626467-05 | Trade | 3.0599 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.218302458-05 | Trade | 3.055 | 105 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.274013423-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:55.562724888-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:56.843024767-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:57.118818045-05 | Trade | 3.06 | 176 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:58.742714221-05 | Trade | 3.055 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:43:58.742714221-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:00.015090579-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:00.466096972-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:02.270179645-05 | Trade | 3.0558 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:02.794094060-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:03.358397493-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:03.390270010-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:04.878736951-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:05.943077971-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:06.362184756-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:10.950048976-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:11.170039927-05 | Trade | 3.0521 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:12.327005324-05 | Trade | 3.0599 | 14 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:12.327005324-05 | Trade | 3.0599 | 9986 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:14.634012746-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:14.690113081-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:15.842496383-05 | Trade | 3.055 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:44:18.054837157-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:18.054837157-05 | Trade | 3.0585 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:18.222107683-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:26.018072715-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:26.018792384-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:26.018792384-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:26.026791845-05 | Trade | 3.05 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:26.026791845-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:26.030759097-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:26.030759097-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:28.622302483-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:29.778292727-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:30.014384339-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:30.818694756-05 | Trade | 3.055 | 42 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:35.002346235-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:35.979003914-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:40.134763799-05 | Trade | 3.0599 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:41.554504485-05 | Trade | 3.055 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:42.050313387-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:43.430234158-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:44.118281287-05 | Trade | 3.055 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.218037012-05 | Trade | 3.055 | 130 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.218362117-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.218362117-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 66 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:45.638266489-05 | Trade | 3.055 | 46 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:50.954188189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:50.954188189-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:50.995051814-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:52.278338703-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:52.290286672-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:52.342051470-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.714045118-05 | Trade | 3.06 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.822992757-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.822992757-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.822992757-05 | Trade | 3.055 | 1050 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.822992757-05 | Trade | 3.055 | 145 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.826973082-05 | Trade | 3.0596 | 7805 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:57.842898826-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:58.538900218-05 | Trade | 3.0599 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:59.478676694-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:44:59.558027161-05 | Trade | 3.0596 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:59.562349246-05 | Trade | 3.0596 | 201 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:44:59.614025764-05 | Trade | 3.0596 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:00.014448059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:00.126081815-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:01.610368889-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:01.610368889-05 | Trade | 3.055 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:01.670072778-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:01.674123544-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:02.654738224-05 | Trade | 3.055 | 405 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:02.794140319-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:08.946115625-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:08.946115625-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:08.946115625-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:08.946115625-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:08.946115625-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:08.950071195-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:45:08.950071195-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:09.894939878-05 | Trade | 3.0575 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:10.254345806-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:13.010025201-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:15.998098410-05 | Trade | 3.0595 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:15.998098410-05 | Trade | 3.0595 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:16.030042275-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:16.030983145-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:16.030983145-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:16.030983145-05 | Trade | 3.055 | 448 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:16.830446470-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:16.838407782-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:18.910291719-05 | Trade | 3.055 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:21.354017093-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:21.438183496-05 | Trade | 3.0582 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:24.542599241-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:26.558723460-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.558723460-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.558723460-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.562694706-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.562694706-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.562694706-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.562694706-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.562694706-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:26.562694706-05 | Trade | 3.0596 | 4900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:28.818794663-05 | Trade | 3.0599 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:30.014532937-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:32.454013334-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:34.346431190-05 | Trade | 3.0595 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:34.358377712-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:34.390230991-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:34.994051818-05 | Trade | 3.055 | 92 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:34.994627427-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:34.994627427-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:34.994627427-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:35.338066054-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:35.466539844-05 | Trade | 3.052 | 2700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:35.470514316-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:35.478482156-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:35.710472523-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:36.238047528-05 | Trade | 3.0563 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:36.706042390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:38.406662487-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:38.406662487-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:38.406662487-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:38.410628734-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:38.410628734-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:38.410628734-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:40.078276003-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:40.078276003-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:42.242785964-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:42.706726253-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:42.706726253-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:43.354859223-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:44.510784534-05 | Trade | 3.055 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:44.578489321-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:44.710927046-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:47.150161089-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:49.050043089-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.502242773-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:45:53.922050609-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.922429187-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.930374474-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.930374474-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.930374474-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.930374474-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:53.934391925-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:55.774292838-05 | Trade | 3.0599 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:55.774292838-05 | Trade | 3.0599 | 4983 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:45:57.195079417-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:45:58.962238011-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:00.014653988-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:00.434794022-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:00.434794022-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:00.442767241-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:00.442767241-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:00.462021186-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.002279479-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.002279479-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.002279479-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.002279479-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.002279479-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.242222149-05 | Trade | 3.0559 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.242222149-05 | Trade | 3.05 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.378038895-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.378656695-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.378656695-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.382070307-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.386640710-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.386640710-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.386640710-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.386640710-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.386640710-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.386640710-05 | Trade | 3.055 | 6700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.386640710-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.386640710-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.386640710-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.390624912-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.390624912-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.390624912-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.390624912-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.390624912-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:01.394577248-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:01.402532938-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:02.794360780-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:03.158840730-05 | Trade | 3.05 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.158840730-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:03.158840730-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:03.174080532-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.182765428-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:03.182765428-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.202578846-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.210635206-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:03.210635206-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.314108793-05 | Trade | 3.0599 | 750 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.706102948-05 | Trade | 3.05 | 14600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.730291444-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:03.738009478-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:03.742033143-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:05.278470133-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:05.278470133-05 | Trade | 3.05 | 64 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:07.682955451-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:07.686942994-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:07.690037980-05 | Trade | 3.05 | 74 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:07.742690112-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:07.746014661-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.050521111-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.230734927-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.230734927-05 | Trade | 3.06 | 99000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.234740628-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.234740628-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.234740628-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:10.234740628-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.234740628-05 | Trade | 3.05 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.234740628-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.238720975-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.238720975-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:10.238720975-05 | Trade | 3.05 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:10.238720975-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:12.330487108-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:46:12.358369792-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:13.278312915-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:13.278312915-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:13.278312915-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:14.394414942-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:14.406387957-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:14.406387957-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:14.850447184-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:14.866033908-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:15.950550750-05 | Trade | 3.0517 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:16.246269957-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:16.246269957-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:17.090607856-05 | Trade | 3.0598 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:17.090607856-05 | Trade | 3.0598 | 983 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:17.994592970-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:18.846834804-05 | Trade | 3.0518 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:19.878052012-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:19.878264634-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:19.886030706-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:19.902192678-05 | Trade | 3.0585 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:20.142147231-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:21.262064664-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:21.262243009-05 | Trade | 3.055 | 14 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:21.262243009-05 | Trade | 3.055 | 86 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.826367792-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:22.862200815-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:24.390496537-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:24.714043749-05 | Trade | 3.06 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:25.274613437-05 | Trade | 3.0599 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:26.338085555-05 | Trade | 3.06 | 53 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:26.338946294-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:26.850697051-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:30.014778305-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:30.206980034-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:31.418624771-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:37.030942930-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:40.830219717-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:42.138510731-05 | Trade | 3.0563 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:45.374230700-05 | Trade | 3.0594 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:45.374230700-05 | Trade | 3.0594 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:45.374230700-05 | Trade | 3.0594 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:45.374230700-05 | Trade | 3.0594 | 74 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:45.846174230-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:48.742089046-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:48.742441049-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:48.794212016-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:50.370062078-05 | Trade | 3.0501 | 125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:50.418044074-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:51.014492243-05 | Trade | 3.0599 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:51.234015810-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:46:52.050043378-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:56.926472936-05 | Trade | 3.0594 | 164 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:57.038085882-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:46:57.038998179-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:00.014918593-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:00.778049581-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:03.830114904-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:03.830114904-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:03.830114904-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:04.866555778-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:04.866555778-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:04.866555778-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:05.398214772-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:47:06.258395374-05 | Trade | 3.0556 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:06.262381170-05 | Trade | 3.0556 | 184 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:06.454677972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:06.494093832-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:07.082867705-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:07.962995020-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:11.371001587-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:12.170053418-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:12.806712117-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:12.826597475-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:12.846552216-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:17.138585125-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:17.150670127-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:17.162549460-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:21.482566526-05 | Trade | 3.0501 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:21.754305947-05 | Trade | 3.06 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:22.890320769-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.194636741-05 | Trade | 3.0594 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758041478-05 | Trade | 3.055 | 870 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.758159146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.762035951-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.762129025-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.762129025-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.762129025-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.762129025-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.766180119-05 | Trade | 3.055 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.766180119-05 | Trade | 3.055 | 2135 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:24.830837319-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:25.190285802-05 | Trade | 3.0594 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:25.270031997-05 | Trade | 3.0594 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:25.338571616-05 | Trade | 3.0594 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:28.038745083-05 | Trade | 3.0585 | 197 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:28.290625092-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:30.014113535-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:31.042051447-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:31.042537665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:34.714397629-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:36.682728293-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:38.522629527-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:38.654089462-05 | Trade | 3.0556 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:38.655086640-05 | Trade | 3.0556 | 2479 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:39.234508804-05 | Trade | 3.0572 | 1636 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:43.638120489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:44.754074767-05 | Trade | 3.0595 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:45.150514452-05 | Trade | 3.0572 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:45.850023324-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:46.986029940-05 | Trade | 3.0593 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:47.150744374-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:54.591074542-05 | Trade | 3.06 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:54.834969565-05 | Trade | 3.0599 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:54.962356179-05 | Trade | 3.055 | 98 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:54.962356179-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:54.962356179-05 | Trade | 3.055 | 98 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:54.966341343-05 | Trade | 3.06 | 702 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:54.970308146-05 | Trade | 3.0599 | 702 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:56.746025057-05 | Trade | 3.0595 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:58.566526961-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:58.570530409-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:47:59.274442858-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:47:59.274442858-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:00.014506116-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:01.098473471-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:01.830168115-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:48:02.878073877-05 | Trade | 3.06 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:02.886559942-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:02.886559942-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482092323-05 | Trade | 3.055 | 6700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482911860-05 | Trade | 3.055 | 550 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482911860-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482911860-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482911860-05 | Trade | 3.055 | 1050 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482911860-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:03.482911860-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:04.470616772-05 | Trade | 3.055 | 79 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:06.494703554-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:07.686040575-05 | Trade | 3.05 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:07.854734737-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:11.478796741-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:14.106035214-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:17.234468284-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:21.354373006-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:22.066218047-05 | Trade | 3.0599 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:24.330254408-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:24.446802840-05 | Trade | 3.055 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:24.446802840-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:24.446802840-05 | Trade | 3.055 | 179 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:25.562910605-05 | Trade | 3.055 | 22 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:25.690302666-05 | Trade | 3.06 | 59 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:25.838661539-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:26.514778900-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:28.890239298-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:29.534024484-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:30.014378239-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:30.414113283-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:30.950039646-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:31.431146077-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:32.098148471-05 | Trade | 3.0599 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:32.098148471-05 | Trade | 3.0599 | 3575 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:32.142929224-05 | Trade | 3.055 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:32.142929224-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:34.770397026-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:34.798324067-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:34.798324067-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:37.238553037-05 | Trade | 3.0585 | 155 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.698707619-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.802261028-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.802261028-05 | Trade | 3.05 | 2280 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.802261028-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.810247972-05 | Trade | 3.052 | 1460 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.822205747-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.822205747-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:39.822205747-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:39.834024578-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.842086002-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:39.842086002-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:41.258898558-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:41.262906442-05 | Trade | 3.055 | 45 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:41.318622420-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:41.422046110-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:41.451079901-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:42.046014410-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:42.314078094-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:44.050590549-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:45.830032687-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:47.462038782-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:48.526922531-05 | Trade | 3.0585 | 550 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:48.782809334-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:52.174893345-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:52.354090161-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:54.362275764-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:48:55.294177520-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:55.346949837-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:48:58.834028758-05 | Trade | 3.0501 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:48:58.834654427-05 | Trade | 3.0501 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:00.014429754-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:01.027006898-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:04.734739177-05 | Trade | 3.0581 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:04.734739177-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.530066886-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.531020017-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.531020017-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.531020017-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.531020017-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.538143834-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:05.614045453-05 | Trade | 3.0572 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:06.498965370-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:08.126818274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:11.530837267-05 | Trade | 3.0501 | 850 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:12.298437467-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:13.790886072-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:13.790886072-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:13.790886072-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:13.790886072-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:13.790886072-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:13.790886072-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:14.070664933-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:15.298260900-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:15.298260900-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:16.030051628-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:16.035049897-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:16.774791309-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:18.846648750-05 | Trade | 3.0598 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:18.926301013-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:19.042825287-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:19.385323466-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:19.494487645-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:19.494487645-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:22.458754124-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:24.682086385-05 | Trade | 3.0598 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:24.683004187-05 | Trade | 3.0598 | 1680 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:26.814070377-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:26.982040402-05 | Trade | 3.06 | 50000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:26.982902761-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:26.994820608-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:26.994820608-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:26.994820608-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:27.002863483-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:27.002863483-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:27.002863483-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:27.210896253-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:28.210494684-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:28.210494684-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:30.014620254-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:32.322448327-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:49:37.242819882-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:42.318482220-05 | Trade | 3.055 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:44.010095384-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:44.015069335-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:44.015069335-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:44.015069335-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:44.030982502-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:45.850085398-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:47.195090934-05 | Trade | 3.06 | 615 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:47.394172634-05 | Trade | 3.0599 | 7000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:48.686028359-05 | Trade | 3.055 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:49.886198168-05 | Trade | 3.0579 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:51.870548941-05 | Trade | 3.0599 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:49:57.790473450-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:00.014141911-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:00.366069655-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:00.366145939-05 | Trade | 3.055 | 76 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:00.366145939-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:00.370124111-05 | Trade | 3.055 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:50:00.370124111-05 | Trade | 3.055 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:01.674426475-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:01.798073030-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:01.798860382-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:01.806835930-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:01.806835930-05 | Trade | 3.055 | 76 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:03.018523825-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:03.106038942-05 | Trade | 3.0596 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:03.106076536-05 | Trade | 3.0596 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:06.498031591-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:09.510044452-05 | Trade | 3.055 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:11.398693124-05 | Trade | 3.0578 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:11.398693124-05 | Trade | 3.055 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:11.398693124-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:11.430053458-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:11.578888522-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:11.578888522-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:13.610949474-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:15.042053867-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:16.590875723-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.590875723-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.590875723-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.590875723-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.594781917-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.594781917-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.594781917-05 | Trade | 3.0599 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.602816498-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.602816498-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.602816498-05 | Trade | 3.06 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.614767670-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.642585972-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:16.926356525-05 | Trade | 3.0596 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:18.858043752-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:20.122084970-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:20.126008154-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:21.350920886-05 | Trade | 3.055 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:22.458078293-05 | Trade | 3.06 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:23.458037590-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:25.366078441-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:25.706824459-05 | Trade | 3.0596 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:26.319079473-05 | Trade | 3.0596 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:26.474385562-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:26.962212617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:27.582562745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:28.538311562-05 | Trade | 3.055 | 125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:28.622083908-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:29.134699591-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:29.306989122-05 | Trade | 3.0578 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:29.306989122-05 | Trade | 3.0578 | 493 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:30.014865919-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:36.514051675-05 | Trade | 3.0567 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:37.242096022-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:38.058480213-05 | Trade | 3.055 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.566090835-05 | Trade | 3.06 | 433 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.567054398-05 | Trade | 3.06 | 127 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.567054398-05 | Trade | 3.06 | 195 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.567054398-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.567054398-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.567054398-05 | Trade | 3.06 | 18 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.570049766-05 | Trade | 3.06 | 147 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:41.571035713-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:44.242051740-05 | Trade | 3.06 | 103 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:44.242274347-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:44.242274347-05 | Trade | 3.06 | 697 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:44.390703639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:44.422504048-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:44.426527639-05 | Trade | 3.0589 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:45.278761305-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:45.842280078-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:47.250333292-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:50:47.370029301-05 | Trade | 3.055 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:48.530044836-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:49.414559669-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:50.038851628-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:50.766063012-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:51.782017371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:52.190385542-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:53.278557151-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.278210037-05 | Trade | 3.0597 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.278210037-05 | Trade | 3.06 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 848 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 3146 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 425 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 823 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 1929 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 4954 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 813 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 950 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398254581-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 34 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1054 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 2287 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 950 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1066 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1649 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 4326 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.398396214-05 | Trade | 3.06 | 1993 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 162 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 297 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 3248 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 2900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 2795 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 1498 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402242043-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 3600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 206 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402242043-05 | Trade | 3.06 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 9000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 1458 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 6420 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 86 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 3700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 479 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402409336-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 1835 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 3600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 425 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 100 | 3.06 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 2900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 2190 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402611745-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.402778659-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402778659-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402778659-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.402778659-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Trade | 3.06 | 475 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406247077-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406247077-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406247077-05 | Trade | 3.06 | 975 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406632757-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406632757-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.406632757-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.406632757-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.410618111-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.410618111-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.410618111-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.410618111-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.410618111-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.410618111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:50:54.410618111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.410618111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.410618111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.410618111-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.418600998-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.462363895-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.462363895-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.474348222-05 | Trade | 3.06 | 84 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.474348222-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.474348222-05 | Trade | 3.06 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.754058252-05 | Trade | 3.065 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.758016469-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:54.902038732-05 | Trade | 3.065 | 900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.902452703-05 | Trade | 3.065 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.906436704-05 | Trade | 3.07 | 399 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.906436704-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.906436704-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.906436704-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.906436704-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.918415980-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.918415980-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:54.922376492-05 | Trade | 3.07 | 3800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:55.230042321-05 | Trade | 3.0588 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:55.426129104-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:55.502020922-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:56.014559127-05 | Trade | 3.065 | 362 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:56.438690072-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.062772771-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.062772771-05 | Trade | 3.0601 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.066976733-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.066976733-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.206317188-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.338745033-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.346046000-05 | Trade | 3.0625 | 993 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.350699514-05 | Trade | 3.0699 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:57.422357631-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:59.294097306-05 | Trade | 3.065 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:59.410659248-05 | Trade | 3.0602 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:50:59.470392182-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:50:59.482302177-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:00.015014121-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:00.982704648-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:01.474044828-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:02.158547774-05 | Trade | 3.0601 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:04.014375570-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:04.490271214-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:04.506190323-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:04.514035769-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:04.539114755-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:04.562976948-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:06.230657107-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:07.346753741-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:08.602056652-05 | Trade | 3.065 | 341 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:08.618184397-05 | Trade | 3.07 | 3859 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:08.655002960-05 | Trade | 3.065 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:10.154345630-05 | Trade | 3.0645 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:11.290033012-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:11.290417295-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:11.294080235-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:13.170128064-05 | Trade | 3.0663 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:13.179097383-05 | Trade | 3.07 | 1099 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:13.195029363-05 | Trade | 3.065 | 601 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:15.002045684-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:15.475005303-05 | Trade | 3.0651 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:17.450050622-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:18.186049380-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:18.894109830-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:20.450127791-05 | Trade | 3.0694 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:21.286481669-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:21.286481669-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:51:22.242032358-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:26.070013823-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:30.014175362-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:31.110281253-05 | Trade | 3.07 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:32.142707126-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:32.170052744-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:33.186159512-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:37.730150312-05 | Trade | 3.07 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:45.590027187-05 | Trade | 3.07 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:51.846136713-05 | Trade | 3.0653 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:54.478038022-05 | Trade | 3.0658 | 53 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:58.150444415-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:58.150444415-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:58.150444415-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:51:58.150444415-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:58.150444415-05 | Trade | 3.0693 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:58.150444415-05 | Trade | 3.0673 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:51:58.266946128-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:00.014263174-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:00.330846979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:00.350778069-05 | Trade | 3.065 | 33 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:02.682030273-05 | Trade | 3.07 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:02.686493612-05 | Trade | 3.0659 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:03.362511970-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:03.770736494-05 | Trade | 3.0659 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:04.810044684-05 | Trade | 3.065 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:07.590048079-05 | Trade | 3.0699 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:12.386867657-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:12.534240591-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:13.786740504-05 | Trade | 3.0648 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:16.594355321-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:16.594355321-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.162053522-05 | Trade | 3.065 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.306228286-05 | Trade | 3.065 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.318047389-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.334043766-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.342020606-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.346058805-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:17.363003385-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:17.366063025-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:19.674866713-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:19.682813411-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:19.686816574-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:19.686816574-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:19.686816574-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:21.846043121-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:24.802038469-05 | Trade | 3.07 | 45 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:28.438260117-05 | Trade | 3.0696 | 317 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:29.138234901-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:29.150163404-05 | Trade | 3.07 | 215 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:29.150163404-05 | Trade | 3.07 | 185 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:30.014453438-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:52:33.370041031-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:33.370611963-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:33.370611963-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:33.370611963-05 | Trade | 3.0693 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:33.370611963-05 | Trade | 3.0673 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:33.378619257-05 | Trade | 3.065 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:34.338348463-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:35.626740748-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:44.062701469-05 | Trade | 3.0699 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:44.062701469-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:44.066653744-05 | Trade | 3.07 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:44.066653744-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:48.786038549-05 | Trade | 3.065 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:48.826676508-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:49.854149337-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:56.134558897-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:57.102050997-05 | Trade | 3.0685 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:52:57.118013254-05 | Trade | 3.0685 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:52:57.350188000-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:00.014516261-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:00.530273937-05 | Trade | 3.065 | 62 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:03.114926960-05 | Trade | 3.0652 | 60 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:07.262043307-05 | Trade | 3.0699 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:12.014049522-05 | Trade | 3.0695 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:12.042635088-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:12.134051831-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:13.174716065-05 | Trade | 3.065 | 28 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:14.086041963-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:19.882056440-05 | Trade | 3.0605 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:20.510403500-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:20.510403500-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:20.610991675-05 | Trade | 3.065 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:21.051081375-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:21.051081375-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:21.055097209-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:22.126374790-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:22.126374790-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:22.126374790-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:22.126374790-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:22.154170324-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:22.154170324-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:22.166135894-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:22.614174354-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:23.578940981-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:24.162324679-05 | Trade | 3.0601 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:24.678071498-05 | Trade | 3.07 | 70 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:24.786637248-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:24.802550537-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:28.026029656-05 | Trade | 3.069 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:29.322728927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:30.014703876-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.286653313-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.286653313-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.427050510-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.427050510-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.427050510-05 | Trade | 3.06 | 395 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.427050510-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.427050510-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.427050510-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.494759924-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.494759924-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.494759924-05 | Trade | 3.06 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.494759924-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.494759924-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:32.502660653-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:32.514690149-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:33.246442601-05 | Trade | 3.0697 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:34.122586424-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:34.358546985-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:37.342101370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:38.226553969-05 | Trade | 3.0625 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:39.866328414-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:40.046544107-05 | Trade | 3.0594 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:40.050511046-05 | Trade | 3.0594 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:40.054501780-05 | Trade | 3.0594 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:40.478712936-05 | Trade | 3.07 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:40.978454831-05 | Trade | 3.07 | 1086 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:43.078214758-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:46.594076104-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:46.874040609-05 | Trade | 3.0625 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:47.982675154-05 | Trade | 3.0601 | 60 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:47.990049660-05 | Trade | 3.07 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:47.990624890-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:48.742308969-05 | Trade | 3.0699 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:48.746285270-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:53:53.262041444-05 | Trade | 3.0601 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:58.494443243-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:53:58.498029118-05 | Trade | 3.07 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:53:59.198365780-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:00.014803489-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:00.702778013-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:01.478338884-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:05.542028688-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:07.350564679-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:07.366478615-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:07.374056319-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:07.398033159-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:07.514813046-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:08.026557838-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:08.030534965-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:08.030534965-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:08.030534965-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:08.030534965-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:08.030534965-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:08.030534965-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:08.034024340-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:14.106830537-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:14.210031539-05 | Trade | 3.065 | 2200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:14.250191931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:14.250191931-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:14.250191931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:14.250191931-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:14.250191931-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:14.250191931-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:14.622025669-05 | Trade | 3.065 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:16.178761071-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:16.438617706-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:16.438617706-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:18.258577050-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:19.747048347-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:19.747048347-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:19.747048347-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:19.758976122-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:20.338389043-05 | Trade | 3.0695 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:21.638671650-05 | Trade | 3.0601 | 63 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:21.698456935-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:21.698456935-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:23.258581710-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:24.034016890-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:24.926255716-05 | Trade | 3.0604 | 31 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:25.122449435-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:27.362544621-05 | Trade | 3.065 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:27.378040209-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:28.342263733-05 | Trade | 3.0695 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:29.374740376-05 | Trade | 3.06 | 27 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:30.014926155-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:33.026667915-05 | Trade | 3.06 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:33.026667915-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:33.026667915-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:33.042604115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:33.046555624-05 | Trade | 3.065 | 110 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:33.718646777-05 | Trade | 3.065 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:34.230419928-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:34.930275917-05 | Trade | 3.0691 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:38.222853959-05 | Trade | 3.0655 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:43.710026629-05 | Trade | 3.0601 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:43.746556795-05 | Trade | 3.06 | 23 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:45.062763864-05 | Trade | 3.0656 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:45.874181832-05 | Trade | 3.0695 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:45.874181832-05 | Trade | 3.0695 | 36 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:46.030516288-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:46.478065843-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:47.254119155-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:49.878050539-05 | Trade | 3.0601 | 155 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:54:50.662145439-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:56.350040804-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:54:58.810330947-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:00.015087847-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:55:05.818572242-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:07.706197306-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:07.726097363-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:07.786901960-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:08.854022967-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:08.854176011-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:08.858164104-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:08.858164104-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:08.882111720-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:11.454806501-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:18.918042135-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:18.918938568-05 | Trade | 3.065 | 1829 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:18.918938568-05 | Trade | 3.065 | 471 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:18.922922187-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.922922187-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.926020927-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.930913193-05 | Trade | 3.065 | 173 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:18.930913193-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:18.930913193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.930913193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.934874100-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.934874100-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.938855746-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.938855746-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.938855746-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.942008642-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.946019758-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.946854522-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.950006989-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.950774975-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.950774975-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.954003979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.954796903-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.958244156-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:18.958244156-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:20.634048738-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:20.634408161-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:23.766685536-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:24.462521031-05 | Trade | 3.0604 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:28.058077606-05 | Trade | 3.0699 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:28.550579569-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:30.014284979-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:34.042044937-05 | Trade | 3.065 | 46 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.506048988-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:34.506415750-05 | Trade | 3.06 | 105 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.506415750-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:34.506415750-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.506415750-05 | Trade | 3.06 | 594 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.506415750-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.506415750-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:34.558194922-05 | Trade | 3.0601 | 4900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.566157469-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.578082792-05 | Trade | 3.06 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.962422211-05 | Trade | 3.0605 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.962422211-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:34.966019068-05 | Trade | 3.06 | 23 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:35.030036595-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:36.659011795-05 | Trade | 3.0604 | 670 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:37.246378910-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:37.434580423-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:38.170080805-05 | Trade | 3.0699 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:38.206137807-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:38.206137807-05 | Trade | 3.06 | 23 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:41.026117371-05 | Trade | 3.065 | 1100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:43.022996563-05 | Trade | 3.0691 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:43.958063798-05 | Trade | 3.0628 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318065777-05 | Trade | 3.065 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 1255 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 445 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Trade | 3.065 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.318189694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:47.318189694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:47.318189694-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:47.326036397-05 | Trade | 3.065 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.326036397-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:47.350977928-05 | Trade | 3.065 | 57 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:49.818043177-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:50.790901541-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:52.634739018-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:54.002048068-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:55:54.014709479-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:56.582031088-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:56.582381436-05 | Trade | 3.07 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:56.582381436-05 | Trade | 3.07 | 288 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:59.150040538-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:59.150090917-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:59.150090917-05 | Trade | 3.065 | 2800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:59.170047216-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:59.171021961-05 | Trade | 3.065 | 1800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:55:59.171021961-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:00.014245975-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:00.434452404-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:00.434452404-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:00.434452404-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:01.322548001-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:01.322548001-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:01.358044054-05 | Trade | 3.065 | 40 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:02.242487116-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:04.934651289-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:05.206529047-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:09.258710363-05 | Trade | 3.065 | 38 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:09.386071943-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:10.733176359-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:10.733176359-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:11.638222218-05 | Trade | 3.07 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:11.638222218-05 | Trade | 3.07 | 136 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:11.638222218-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:14.086483996-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:15.946283765-05 | Trade | 3.0665 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:16.342036930-05 | Trade | 3.065 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:17.170884382-05 | Trade | 3.065 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:17.170884382-05 | Trade | 3.065 | 97 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:17.170884382-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:17.170884382-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:17.182835804-05 | Trade | 3.0692 | 103 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:19.830195666-05 | Trade | 3.068 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:22.398910626-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:22.678653383-05 | Trade | 3.07 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:27.122026956-05 | Trade | 3.0655 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:27.156002485-05 | Trade | 3.065 | 31 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:28.250178438-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:29.154216181-05 | Trade | 3.0666 | 6400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:30.014434510-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:32.998306632-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:33.002295222-05 | Trade | 3.07 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:34.342456757-05 | Trade | 3.065 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:34.350376906-05 | Trade | 3.065 | 2090 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:37.242702175-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:37.242702175-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:37.974043685-05 | Trade | 3.065 | 60 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:38.362049404-05 | Trade | 3.07 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.190298573-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.502073111-05 | Trade | 3.065 | 1191 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.502944222-05 | Trade | 3.065 | 1909 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.550746983-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:56:41.550746983-05 | Trade | 3.065 | 61 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.550746983-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.810055874-05 | Trade | 3.065 | 2091 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:41.810638059-05 | Trade | 3.065 | 809 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:42.171034504-05 | Trade | 3.065 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:45.158904518-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:45.698493208-05 | Trade | 3.0699 | 946 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:45.882044478-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:49.838059336-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:50.066014779-05 | Trade | 3.0653 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:50.070009861-05 | Trade | 3.0653 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:52.334348621-05 | Trade | 3.065 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:55.002640724-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:56.342752267-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:57.806264664-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:57.810254465-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.07 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.07 | 6300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.07 | 5000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.07 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.07 | 6 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.065 | 2090 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.065 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.810254465-05 | Trade | 3.065 | 2090 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.814240580-05 | Trade | 3.065 | 1900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.822204432-05 | Trade | 3.065 | 1400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:57.842019551-05 | Trade | 3.065 | 94 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:58.298188097-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:58.298188097-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:56:58.298188097-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:00.014593069-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:04.302789368-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:05.430773448-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:06.134674401-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:07.466854783-05 | Trade | 3.0663 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:08.366883221-05 | Trade | 3.0605 | 159 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 3700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.362424692-05 | Trade | 3.065 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.367095555-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.367095555-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.402927531-05 | Trade | 3.06 | 41 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.402927531-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.402927531-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.402927531-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:10.410890820-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:12.826246646-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:15.938063334-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:16.446344595-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:16.670344313-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:19.007127579-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:19.450040813-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:23.022047856-05 | Trade | 3.065 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:24.178317933-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:24.178317933-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:24.178317933-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:24.178317933-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:28.894674844-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:29.491029735-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:30.014732079-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:31.558925085-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:32.590390459-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:32.590390459-05 | Trade | 3.06 | 27 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:32.602325712-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:57:32.602325712-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:32.802459959-05 | Trade | 3.0643 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:33.054336284-05 | Trade | 3.063 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:35.138168863-05 | Trade | 3.06 | 41 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:35.138168863-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:35.178065319-05 | Trade | 3.065 | 361 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:36.079052678-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:36.079052678-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:36.594833799-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:36.594833799-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:36.762038870-05 | Trade | 3.0601 | 46 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:38.414044545-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:39.582044180-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:39.582649304-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:42.762714320-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:43.538284447-05 | Trade | 3.0604 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:43.786027222-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:49.515001063-05 | Trade | 3.065 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:49.718088167-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:50.114304669-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:50.122046021-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:51.030319973-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:51.618094589-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:54.434089854-05 | Trade | 3.0625 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:54.434371841-05 | Trade | 3.0625 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:54.722062790-05 | Trade | 3.0699 | 250 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:54.910036093-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:55.254790701-05 | Trade | 3.065 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:56.466061002-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:57.174335682-05 | Trade | 3.0602 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:58.290383159-05 | Trade | 3.065 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:58.290383159-05 | Trade | 3.065 | 77 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:58.322279638-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:57:59.038050215-05 | Trade | 3.065 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:57:59.990949647-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:00.014895797-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:01.202653669-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:01.226547752-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:01.230533645-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:03.362111420-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:04.266150773-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:04.470264580-05 | Trade | 3.0605 | 16 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:04.486170976-05 | Trade | 3.0605 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:06.026421053-05 | Trade | 3.065 | 448 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:09.146046297-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:11.518262542-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:11.526218133-05 | Trade | 3.062 | 2600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:12.202062258-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:12.202266311-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:12.214225870-05 | Trade | 3.06 | 336 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:12.214225870-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:12.546757857-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:15.610268043-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:18.646937314-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:18.650933244-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:21.022051697-05 | Trade | 3.0694 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:21.054354151-05 | Trade | 3.065 | 3224 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:21.110045037-05 | Trade | 3.06 | 37 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:21.126081247-05 | Trade | 3.0699 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:21.890062993-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:24.922028224-05 | Trade | 3.065 | 9 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:27.198037263-05 | Trade | 3.065 | 179 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:27.214284083-05 | Trade | 3.065 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.014981269-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 2200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950253711-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.950896580-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.954879372-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:30.954879372-05 | Trade | 3.065 | 1700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:30.978742754-05 | Trade | 3.065 | 26 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:31.346096599-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:32.862434013-05 | Trade | 3.065 | 28 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:33.462857080-05 | Trade | 3.0692 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:34.510199825-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:34.650563102-05 | Trade | 3.065 | 1246 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:34.650563102-05 | Trade | 3.065 | 379 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:35.306756266-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:38.066604463-05 | Trade | 3.065 | 39 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:38.254089649-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:38.254789603-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:38.254789603-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:38.254789603-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:39.170756710-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:40.198208899-05 | Trade | 3.065 | 29 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:40.251000988-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:41.178896716-05 | Trade | 3.065 | 2100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:41.582058730-05 | Trade | 3.065 | 592 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:41.582141055-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:41.582141055-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:41.582141055-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:41.582141055-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:42.234256591-05 | Trade | 3.0682 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:42.250039181-05 | Trade | 3.0682 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:42.338827843-05 | Trade | 3.0692 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:44.563026758-05 | Trade | 3.0693 | 2000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.387057040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:46.387057040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:46.387057040-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:46.558233527-05 | Trade | 3.0654 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.594051226-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.594130958-05 | Trade | 3.06 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.594130958-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.594130958-05 | Trade | 3.06 | 2700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.06 | 5200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.599128650-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.602129564-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.603099315-05 | Trade | 3.065 | 1707 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.603099315-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.606108576-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.630992442-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.630992442-05 | Trade | 3.06 | 4400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.630992442-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.630992442-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:46.630992442-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:46.630992442-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:47.502107516-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:47.530752719-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:47.710030335-05 | Trade | 3.0604 | 1294 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:47.710194062-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:47.710194062-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T12:58:49.442628946-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:49.442628946-05 | Trade | 3.06 | 75 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:49.442628946-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:49.814949399-05 | Trade | 3.065 | 5200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:49.818923487-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:49.818923487-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:49.818923487-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:50.162410626-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:52.286094717-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:52.286094717-05 | Trade | 3.06 | 35 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:54.814080243-05 | Trade | 3.065 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:54.815012503-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:58:57.082121402-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:59.446626228-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:59.446626228-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:59.794062283-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:59.803089708-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:58:59.870801552-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:00.014178479-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:00.862420261-05 | Trade | 3.0695 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:01.898832616-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:01.898832616-05 | Trade | 3.06 | 27 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:02.962120048-05 | Trade | 3.0695 | 2 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:06.506599810-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:11.878073748-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:11.878971294-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:11.878971294-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:11.882956095-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:11.886947246-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:11.898876686-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:11.914831781-05 | Trade | 3.065 | 301 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:12.182698155-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:12.543054273-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:15.862450375-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:17.246382066-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:17.262035333-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:17.986147397-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:18.506817613-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:25.226066626-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:26.258773795-05 | Trade | 3.065 | 3300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:26.258773795-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:26.290047292-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:29.178934249-05 | Trade | 3.065 | 15 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:30.014288819-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:31.510665806-05 | Trade | 3.0663 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:32.950036840-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:32.958293272-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:32.982145427-05 | Trade | 3.065 | 13 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:33.742062248-05 | Trade | 3.0645 | 17 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:33.750852929-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:34.546336477-05 | Trade | 3.0699 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:35.054138532-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:37.906565017-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:39.387046162-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:40.126033193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:40.266169728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:48.698060785-05 | Trade | 3.0601 | 154 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:50.586796013-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:50.614739240-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:50.614739240-05 | Trade | 3.06 | 24 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:53.182033886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T12:59:53.490301940-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:56.443111600-05 | Trade | 3.065 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:57.683620890-05 | Trade | 3.065 | 1300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T12:59:59.522560677-05 | Trade | 3.0601 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:00.014349526-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:02.234609817-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:02.238613569-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:02.238613569-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:02.242569788-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:00:02.246520130-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:02.250541619-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:02.442675651-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:03.394556771-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:03.394556771-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:03.394556771-05 | Trade | 3.0601 | 7007 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:03.402539379-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:05.410703371-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:05.414620927-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:07.174942180-05 | Trade | 3.0604 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:15.006494801-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:15.006494801-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:17.766039568-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:18.418489119-05 | Trade | 3.065 | 2215 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:18.418489119-05 | Trade | 3.065 | 285 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:20.942392711-05 | Trade | 3.0699 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:21.174366350-05 | Trade | 3.06 | 27 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:21.942983622-05 | Trade | 3.0645 | 875 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:21.942983622-05 | Trade | 3.0645 | 125 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:21.954924117-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:25.378890304-05 | Trade | 3.0625 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:26.394039533-05 | Trade | 3.0601 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:27.902773325-05 | Trade | 3.065 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:27.926688728-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:27.926688728-05 | Trade | 3.06 | 45 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:28.210426840-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:28.751088175-05 | Trade | 3.062 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:29.234958879-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:30.014555319-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:30.022477698-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:30.174842631-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:31.810669996-05 | Trade | 3.06 | 14 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:32.394128734-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:32.898053451-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:33.254035193-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:41.866384952-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:42.118097329-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:42.186076863-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:47.962643255-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:48.530069999-05 | Trade | 3.065 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:53.170725907-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:54.550050111-05 | Trade | 3.0649 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:54.550664075-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:55.078440280-05 | Trade | 3.0647 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:55.151059005-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:55.206055372-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:00:55.482591617-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:57.926823520-05 | Trade | 3.065 | 60 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:00:58.582034201-05 | Trade | 3.065 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:00.014688506-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:00.510525447-05 | Trade | 3.0691 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:00.986385185-05 | Trade | 3.065 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:01.498076606-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:02.770530942-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:06.423464659-05 | Trade | 3.065 | 3 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:06.550928741-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:07.246081488-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:07.246869776-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:07.250865687-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:07.270056087-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:07.286076330-05 | Trade | 3.07 | 1500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:07.622021191-05 | Trade | 3.0646 | 54 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:08.090049191-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:09.322708782-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:09.762778841-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:09.762778841-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:09.762778841-05 | Trade | 3.065 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:11.598747720-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:12.882166379-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:15.814182560-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:01:16.350096717-05 | Trade | 3.0696 | 4 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:18.806848753-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:20.159103676-05 | Trade | 3.065 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:21.042217172-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:21.386049533-05 | Trade | 3.065 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:21.390737170-05 | Trade | 3.0677 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:21.786946688-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:21.854659030-05 | Trade | 3.0699 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:23.614904735-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:23.614904735-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:24.951034590-05 | Trade | 3.07 | 55 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:26.390767656-05 | Trade | 3.0699 | 3000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:29.074951953-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:30.014086499-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:31.246073879-05 | Trade | 3.065 | 80 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:32.726860844-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:32.730874437-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:32.742735903-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:33.138071350-05 | Trade | 3.065 | 50 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:33.994290918-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:35.126283787-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:36.690045972-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:36.690443115-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:36.694366122-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:37.390344840-05 | Trade | 3.0691 | 79 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:37.394384405-05 | Trade | 3.0691 | 21 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:39.438051059-05 | Trade | 3.0601 | 108 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:40.742630965-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:42.950359514-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:44.499132517-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:44.499132517-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:44.502053829-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:46.779101114-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:46.942372343-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:49.042130004-05 | Trade | 3.0691 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:50.162224895-05 | Trade | 3.065 | 575 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:50.162224895-05 | Trade | 3.065 | 425 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:54.470274098-05 | Trade | 3.0699 | 8900 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:01:57.374029846-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:57.414025251-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:58.090313766-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:01:59.890456622-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:00.014935491-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:02.086836569-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:03.522489753-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:05.086678724-05 | Trade | 3.0699 | 19 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:05.414045073-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:05.414117849-05 | Trade | 3.065 | 1111 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:05.414117849-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:05.418160033-05 | Trade | 3.07 | 13400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:05.443055074-05 | Trade | 3.065 | 53 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.086290862-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.097930523-05 | Trade | 3.065 | 147 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.06 | 450 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.06 | 750 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.161884335-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.168844790-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.181807971-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.185788886-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.185788886-05 | Trade | 3.06 | 750 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.192738555-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.198711444-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.198711444-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.202326382-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.209670925-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:02:06.209670925-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.209670925-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.274418500-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.274418500-05 | Trade | 3.065 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.310351965-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.442802215-05 | Trade | 3.06 | 816 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.442802215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.442802215-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.442802215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.442802215-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.526274295-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.538302538-05 | Trade | 3.06 | 506 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.538302538-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.538302538-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.538302538-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.550287661-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 800 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 99 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 1600 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618319349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.618319349-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.618847965-05 | Trade | 3.06 | 9501 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618847965-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.618847965-05 | Trade | 3.06 | 325 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621264668-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 700 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 60 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 10000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 36 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 350 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 150 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 1218 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 4000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 568 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621405553-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 5 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 300 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.621536370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 4587 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 1000 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 413 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 10 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621536370-05 | Trade | 3.06 | 275 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.621872503-05 | Trade | 3.06 | 5229 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:02:06.621872503-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625768798-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 25 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 2500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 1 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 70 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 30 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 1200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 214 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 500 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.625977410-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.626195535-05 | Trade | 3.06 | 400 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.626195535-05 | Trade | 3.06 | 200 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Trade | 3.06 | 20 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Trade | 3.06 | 100 | 3.06 | 3.07 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626195535-05 | Quote | | | 3.06 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.07 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.06 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.626380328-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.626380328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.650795072-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.650795072-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.666674263-05 | Trade | 3.055 | 761 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.055 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.055 | 288 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.670659395-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:02:06.674650859-05 | Trade | 3.055 | 127 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.678632483-05 | Trade | 3.055 | 712 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.779159622-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:06.815053780-05 | Trade | 3.055 | 1365 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.815053780-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.815053780-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:06.815053780-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:07.002330390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:07.002330390-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.002330390-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.002330390-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.010426852-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:07.015174278-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.026817963-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:07.026817963-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.126705193-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.134630724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:07.134630724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:07.198284506-05 | Trade | 3.09 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.302844381-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:07.674212617-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:08.078468411-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:08.266735268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:08.270652715-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:08.542374020-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:09.858662480-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:10.663134653-05 | Trade | 3.0561 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:11.050431361-05 | Trade | 3.055 | 83 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:11.554193156-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:11.638844582-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:12.150079316-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:14.106839364-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:16.822855561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:17.263119529-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:17.546934452-05 | Trade | 3.0592 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:18.498688445-05 | Trade | 3.0599 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:19.539141427-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:19.539141427-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:20.070753639-05 | Trade | 3.0599 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:20.074791716-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:20.650182453-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:20.650182453-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:20.670109257-05 | Trade | 3.0594 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:23.958727708-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:25.110644035-05 | Trade | 3.0599 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.078984893-05 | Trade | 3.0596 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.503116629-05 | Trade | 3.0514 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902121638-05 | Trade | 3.06 | 925 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 1275 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:27.902353660-05 | Trade | 3.055 | 1040 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:28.002932235-05 | Trade | 3.055 | 157 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:28.002932235-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:28.002932235-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:28.002932235-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:28.002932235-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:02:28.906966642-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:29.006518165-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:29.006518165-05 | Trade | 3.055 | 127 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:29.022404815-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:29.227540581-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:29.410053255-05 | Trade | 3.0501 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:30.015086019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:30.110609403-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:30.342565797-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:31.650063400-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:34.170095555-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:37.226334333-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:37.238082252-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:37.650441060-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:37.670385840-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:39.662872393-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:40.178359019-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:40.182053857-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:40.182442135-05 | Trade | 3.055 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:41.586184380-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:42.490182033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:02:44.058301553-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:45.494110825-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:46.859040143-05 | Trade | 3.0582 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:46.874977039-05 | Trade | 3.0582 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:46.902859321-05 | Trade | 3.05 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:47.338899064-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:50.738084989-05 | Trade | 3.055 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:51.698772402-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:52.690388106-05 | Trade | 3.0584 | 76 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:54.802105707-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:55.522930271-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.234786825-05 | Trade | 3.06 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.234786825-05 | Trade | 3.06 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.234786825-05 | Trade | 3.06 | 2900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.234786825-05 | Trade | 3.06 | 2900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.234786825-05 | Trade | 3.06 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.234786825-05 | Trade | 3.06 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.238028055-05 | Trade | 3.06 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.238802747-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:56.238802747-05 | Trade | 3.0598 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:58.814070884-05 | Trade | 3.0599 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:58.926966580-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:58.946879943-05 | Trade | 3.0585 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:02:59.182807729-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:00.014231404-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:00.450259628-05 | Trade | 3.0564 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:00.818651749-05 | Trade | 3.055 | 2250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:01.122320662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.418254272-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.422063153-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.422256646-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.422256646-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.450768892-05 | Trade | 3.055 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:03.734840110-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:04.870083240-05 | Trade | 3.055 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:04.870868759-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:05.834040958-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:06.006852403-05 | Trade | 3.055 | 180 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:06.006852403-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:06.010845265-05 | Trade | 3.055 | 120 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:06.346304110-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:06.550457508-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:08.294835914-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:03:10.146591759-05 | Trade | 3.0596 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:11.122331355-05 | Trade | 3.0596 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:12.062278481-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:14.290428114-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:15.870471036-05 | Trade | 3.0512 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:23.990790894-05 | Trade | 3.055 | 86 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:25.510106953-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:30.014353628-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:30.482284026-05 | Trade | 3.0596 | 36 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:32.298070349-05 | Trade | 3.0557 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:37.598977344-05 | Trade | 3.06 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:37.610958814-05 | Trade | 3.055 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:39.318417768-05 | Trade | 3.055 | 3400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:43.014281689-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:43.066921443-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:43.074914904-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:43.594638077-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:44.606172658-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:44.766494886-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:44.810074955-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:46.186194790-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:47.082069161-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:47.806064959-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:49.542493872-05 | Trade | 3.0598 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:51.502134849-05 | Trade | 3.0585 | 79 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:51.754792679-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:52.534318115-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:52.542256732-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:53.190464421-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:53.530947508-05 | Trade | 3.0595 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:53.654395047-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:53.654395047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:53.654395047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:56.574588270-05 | Trade | 3.0514 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:56.630040333-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:57.822048733-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:58.186430075-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:58.190405151-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:58.190405151-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:58.518107140-05 | Trade | 3.0595 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:03:58.694230342-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:03:59.614177452-05 | Trade | 3.0599 | 388 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:00.014454282-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:00.422062184-05 | Trade | 3.0516 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:02.462761854-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:03.174535331-05 | Trade | 3.0581 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:03.386664566-05 | Trade | 3.0516 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:05.650082765-05 | Trade | 3.0573 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:06.551721521-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:06.882232586-05 | Trade | 3.06 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:07.850099688-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:07.851095496-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:07.863033967-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:09.038085272-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:10.070251554-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:11.814073653-05 | Trade | 3.055 | 207 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:12.346111338-05 | Trade | 3.0595 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:12.350212425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:15.878731914-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:17.790292815-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:17.794103002-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:17.802250466-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:17.862121356-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:17.886935002-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:17.886935002-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:17.886935002-05 | Trade | 3.055 | 57 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:17.898844533-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:18.062090643-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:18.323006662-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:18.511180305-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:04:22.462815807-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:24.122496965-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:25.726092240-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:26.702080239-05 | Trade | 3.0549 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:26.702132099-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:30.014577701-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:30.650059626-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:30.694634521-05 | Trade | 3.0599 | 30000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:30.726058814-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:35.394059645-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:36.006213623-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:36.194441222-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:36.194441222-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:36.194441222-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:36.194441222-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:36.194441222-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:36.194441222-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:36.194441222-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:36.194441222-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:36.274060864-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:39.814544510-05 | Trade | 3.0501 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:42.415082154-05 | Trade | 3.0599 | 90 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:42.758544244-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:42.906933740-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:44.919108261-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:45.402932492-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:45.402932492-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:47.246053552-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:47.262790279-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:04:47.262790279-05 | Trade | 3.055 | 122 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:48.438672534-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:48.438672534-05 | Trade | 3.06 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:48.442587868-05 | Trade | 3.06 | 15900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:51.194495652-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:51.194495652-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:51.194495652-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:51.194495652-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:53.470520553-05 | Trade | 3.055 | 4200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:53.474463798-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:53.474463798-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:53.478485193-05 | Trade | 3.06 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:54.198303901-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:04:59.690200973-05 | Trade | 3.0595 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:00.014746654-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:02.006975589-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:02.290069180-05 | Trade | 3.0596 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:06.550067335-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:07.463018538-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:07.463018538-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:07.463018538-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:09.170478379-05 | Trade | 3.0598 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:10.022069049-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:10.626039891-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:11.082846895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:11.378778325-05 | Trade | 3.055 | 3700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:11.382764071-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:11.422574255-05 | Trade | 3.055 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:11.422574255-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:13.090251116-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:14.342778933-05 | Trade | 3.0599 | 12 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:18.978365094-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:18.982323656-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:26.134128368-05 | Trade | 3.055 | 78 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:26.134908874-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:28.030573329-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:29.542928819-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:30.014092068-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:30.198070661-05 | Trade | 3.0515 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:30.450916253-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:30.659055139-05 | Trade | 3.0597 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:05:30.750073216-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:31.119001244-05 | Trade | 3.0599 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:32.490997500-05 | Trade | 3.0599 | 10273 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:32.490997500-05 | Trade | 3.0599 | 6074 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:32.498972489-05 | Trade | 3.0575 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:32.846122293-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:33.326270190-05 | Trade | 3.06 | 816 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:33.330277268-05 | Trade | 3.0566 | 816 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:33.706072654-05 | Trade | 3.06 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:34.662421920-05 | Trade | 3.055 | 64 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:35.038805923-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:35.679000234-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:36.222583937-05 | Trade | 3.058 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:36.978066170-05 | Trade | 3.06 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:36.990190606-05 | Trade | 3.055 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:37.070041266-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:37.634079445-05 | Trade | 3.058 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:42.142572309-05 | Trade | 3.055 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:48.438110788-05 | Trade | 3.06 | 86 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:48.438882627-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:48.438882627-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:48.450847750-05 | Trade | 3.055 | 4900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:48.450847750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:48.450847750-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:48.710659586-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:48.938052032-05 | Trade | 3.0525 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:50.998615641-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:51.038410212-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:51.058332639-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:51.522081376-05 | Trade | 3.0561 | 85 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:51.522265310-05 | Trade | 3.0561 | 215 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:51.862800652-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:52.130667328-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:52.910105491-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:53.214922651-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:54.162737563-05 | Trade | 3.0592 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:54.642070700-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:54.954216719-05 | Trade | 3.058 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:55.030133955-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:55.030928575-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:55.030928575-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:55.042812188-05 | Trade | 3.055 | 7100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:55.042812188-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:55.122503611-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:05:57.002205822-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:05:57.554757952-05 | Trade | 3.055 | 41 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:00.014992523-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:02.758959135-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:02.758959135-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:02.758959135-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:03.918840592-05 | Trade | 3.055 | 353 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:03.918840592-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:03.918840592-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:03.918840592-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:03.918840592-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:03.918840592-05 | Trade | 3.055 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:07.450275096-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:07.959064437-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:08.402095069-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:09.539163867-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:12.055087535-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:14.066208920-05 | Trade | 3.0599 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:14.474428950-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:20.434038523-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.434226172-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.434226172-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.434226172-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.434226172-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:20.434226172-05 | Trade | 3.055 | 56 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.514045402-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:06:20.694071854-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.746813098-05 | Trade | 3.0598 | 76 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:20.746813098-05 | Trade | 3.0598 | 1924 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:22.934232262-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:30.015131488-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:30.034081884-05 | Trade | 3.059 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:31.938662170-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:31.938662170-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:33.074577334-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:34.110075418-05 | Trade | 3.055 | 42 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:34.138082762-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:37.654052300-05 | Trade | 3.058 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:38.842287945-05 | Trade | 3.0525 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.282367644-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 1365 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 683 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 7100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.750353282-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:39.758271840-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:39.758271840-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:39.954080550-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:40.138596920-05 | Trade | 3.0595 | 42 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:41.314076914-05 | Trade | 3.06 | 25000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:41.318427882-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:41.318427882-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:43.438077809-05 | Trade | 3.055 | 93 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:44.102215271-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 46 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.058 | 3800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262290287-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262290287-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262290287-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262685120-05 | Trade | 3.06 | 875 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262685120-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262685120-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262685120-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262685120-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.262685120-05 | Trade | 3.055 | 1568 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.262685120-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.266697277-05 | Trade | 3.055 | 1432 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.270625125-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.270625125-05 | Trade | 3.0599 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.270625125-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.274696750-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.278595134-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.282746928-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.290619492-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.294591552-05 | Trade | 3.06 | 1854 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.298576031-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.306045524-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:06:46.306554544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.682077337-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.682876714-05 | Trade | 3.055 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.686819706-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:46.690103691-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:46.690777794-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:47.154818010-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:47.154818010-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:47.246350661-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:47.514070197-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:48.467023152-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:49.606115078-05 | Trade | 3.055 | 78 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:50.078973451-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:51.478065187-05 | Trade | 3.0599 | 96 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:51.478776001-05 | Trade | 3.0599 | 24904 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:52.730242135-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:52.730242135-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:55.082943401-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:55.082943401-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:55.082943401-05 | Trade | 3.0599 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:06:59.843018179-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:06:59.938086846-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:00.014263670-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:00.503149521-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:00.542952559-05 | Trade | 3.0577 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:01.842217603-05 | Trade | 3.0599 | 25000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:01.874130442-05 | Trade | 3.055 | 91 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:02.335097544-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:02.894608083-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:02.926447300-05 | Trade | 3.0596 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:03.438161205-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:04.270561597-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:05.414523621-05 | Trade | 3.06 | 125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:09.042093210-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:09.082446201-05 | Trade | 3.058 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.650051979-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.654057847-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.659071642-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.659071642-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.659071642-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.663059599-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.663059599-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.674998575-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 559 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 7300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 1350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 550 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 141 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.678559041-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.683006021-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.683006021-05 | Trade | 3.06 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.686985505-05 | Trade | 3.055 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.686985505-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:11.690984350-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.690984350-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:11.702090516-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.702927140-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:11.702927140-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:11.710884420-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:12.910070569-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:14.615063417-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:14.678778372-05 | Trade | 3.055 | 91 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:07:15.166053669-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:15.934255671-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:16.838320695-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:16.850245543-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:17.486437202-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:18.418117281-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:18.426136488-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:18.430293467-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:18.434268634-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:18.434268634-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:18.438096648-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:18.438302781-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:18.458155217-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:21.606323901-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:21.662271239-05 | Trade | 3.055 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:22.866815203-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:23.530884358-05 | Trade | 3.06 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:26.410224862-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:26.710907566-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:26.718891097-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:26.911022874-05 | Trade | 3.0544 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:30.014391676-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:30.146846765-05 | Trade | 3.0525 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:31.494717425-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:32.538041599-05 | Trade | 3.0599 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:33.498163520-05 | Trade | 3.0599 | 25000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:33.538039878-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:33.538918616-05 | Trade | 3.055 | 11 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:39.114389591-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:39.118324205-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:39.118324205-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:40.530068075-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:40.666070789-05 | Trade | 3.058 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:42.694689037-05 | Trade | 3.055 | 91 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:43.434385286-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:43.454296916-05 | Trade | 3.055 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:44.218999520-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:44.226964016-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:44.246839482-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:45.795076535-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:46.134521925-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:47.178945256-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:47.246683292-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:51.954963310-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:52.246650078-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:53.458316380-05 | Trade | 3.0501 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:53.462044971-05 | Trade | 3.052 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:55.058059472-05 | Trade | 3.058 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:55.490419578-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:55.498367299-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:07:55.498367299-05 | Trade | 3.05 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:57.171059746-05 | Trade | 3.0596 | 275 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:07:57.171059746-05 | Trade | 3.0596 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:00.014528326-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:01.310845170-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:01.330755905-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:01.330755905-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:01.330755905-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:01.458150155-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:01.458150155-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:02.613168062-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:03.570920766-05 | Trade | 3.0599 | 25000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:03.614753219-05 | Trade | 3.05 | 650 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:03.614753219-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:03.614753219-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:03.614753219-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:03.614753219-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:03.614753219-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:03.614753219-05 | Trade | 3.052 | 450 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:03.614753219-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:08:03.626671173-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:03.626671173-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:04.094598623-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:05.026507224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:05.326160532-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:05.815070115-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:07.122225605-05 | Trade | 3.0585 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:09.038059551-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:09.814470718-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:12.102377211-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:12.130260425-05 | Trade | 3.055 | 71 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:12.407043324-05 | Trade | 3.0599 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:12.407043324-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:12.407043324-05 | Trade | 3.06 | 435 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.430138813-05 | Trade | 3.055 | 4200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438091601-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:14.438197096-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:15.610993180-05 | Trade | 3.055 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:16.346054389-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.810119263-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.810598002-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.810598002-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:24.818498752-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.818498752-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.818498752-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.826033084-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:24.826446874-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.830435966-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.838406832-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:24.838406832-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:24.838406832-05 | Trade | 3.05 | 535 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.838406832-05 | Trade | 3.05 | 465 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.846411314-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:24.862027502-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.022042306-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.030576836-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.038524394-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:25.038524394-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:25.042513421-05 | Trade | 3.05 | 465 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.042513421-05 | Trade | 3.05 | 435 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.126090450-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.130107055-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.134091455-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.134091455-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.143052390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:25.143052390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:25.143052390-05 | Trade | 3.05 | 135 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.143052390-05 | Trade | 3.05 | 565 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:25.147045084-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:26.422450498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:27.542063715-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:27.542522901-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:27.542522901-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:27.542522901-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:27.542522901-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:27.550481925-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:27.554457549-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:27.598043613-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:27.602247375-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:27.606036623-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:28.062220818-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:28.878078611-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:28.878664213-05 | Trade | 3.055 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:28.886606412-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:08:28.886606412-05 | Trade | 3.05 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:28.886606412-05 | Trade | 3.05 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:30.014709504-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:30.902031190-05 | Trade | 3.0544 | 152 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:30.902752704-05 | Trade | 3.0544 | 848 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:31.751070030-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:32.558466970-05 | Trade | 3.055 | 45 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:36.206043651-05 | Trade | 3.0578 | 817 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:36.206426861-05 | Trade | 3.06 | 817 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:37.494786917-05 | Trade | 3.0522 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:38.946376954-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:40.630994846-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:42.138349226-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:42.142324150-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:42.246926782-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:47.486865206-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:47.710862931-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:48.858827718-05 | Trade | 3.055 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:53.922596889-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:53.922596889-05 | Trade | 3.055 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:53.930566624-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:08:53.934571897-05 | Trade | 3.05 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:56.539100436-05 | Trade | 3.055 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:08:57.026939648-05 | Trade | 3.06 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:00.014846824-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:02.310075215-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:02.862095819-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:02.862229286-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:04.026061807-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:04.070074576-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:05.358300776-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:05.358300776-05 | Trade | 3.05 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:07.471063561-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:07.471063561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:07.478111795-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:07.486968245-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:07.486968245-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:07.510871959-05 | Trade | 3.055 | 1143 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:09.142063612-05 | Trade | 3.06 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:10.070590446-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:10.070590446-05 | Trade | 3.055 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:11.694078518-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:12.902108258-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:15.482793210-05 | Trade | 3.055 | 47 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:17.958096297-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:17.994053790-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.002745425-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.062462687-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:18.678084563-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.686740158-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:18.690073360-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.690726357-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.698713665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:18.698713665-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:18.698713665-05 | Trade | 3.05 | 99 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.698713665-05 | Trade | 3.05 | 101 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:18.878927424-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:21.654725494-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.023069227-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.023069227-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.027094972-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.027094972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:22.030077357-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.031042148-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.038096607-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:22.038971922-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.322691218-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.322691218-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.322691218-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:22.330725194-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:09:22.330725194-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:23.618071336-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:23.626081721-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:23.631023496-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:24.426038917-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:24.430486432-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:24.434042507-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:25.222972918-05 | Trade | 3.0593 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:25.466906647-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:25.482901708-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:27.026082955-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:27.126617233-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:30.014945266-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:31.158092101-05 | Trade | 3.055 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:31.190777434-05 | Trade | 3.055 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:31.198737369-05 | Trade | 3.05 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:31.970302071-05 | Trade | 3.0593 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:32.246107989-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:32.255091254-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:32.259089753-05 | Trade | 3.05 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:32.259089753-05 | Trade | 3.05 | 73 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:32.834526524-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:34.362842685-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:34.414082388-05 | Trade | 3.0598 | 155 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:34.414562139-05 | Trade | 3.0598 | 3845 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:34.414562139-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:34.634069670-05 | Trade | 3.0586 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:34.634660463-05 | Trade | 3.06 | 183 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:41.522340082-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:42.314889034-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:43.191017117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:44.810881976-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.114590685-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.142105421-05 | Trade | 3.055 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:45.150415618-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:45.150415618-05 | Trade | 3.05 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:47.742077837-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:49.978070403-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:50.046908928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:50.094713438-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:50.098666352-05 | Trade | 3.055 | 87 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:50.102623308-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:50.102623308-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:50.386053288-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:50.390321901-05 | Trade | 3.06 | 120 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:51.198818291-05 | Trade | 3.0573 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:51.202807205-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:52.254066407-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:52.910275715-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:52.959092573-05 | Trade | 3.055 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:52.970075581-05 | Trade | 3.05 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:55.206179197-05 | Trade | 3.055 | 73 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:55.214149577-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:09:55.214149577-05 | Trade | 3.05 | 73 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:09:58.466081725-05 | Trade | 3.0599 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:00.015090933-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:01.598062197-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:02.554927870-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:03.582355283-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:03.582355283-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:07.594741655-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:10:08.766630835-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:09.186771431-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:09.194762180-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:09.194762180-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:12.494183563-05 | Trade | 3.0594 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:13.850240698-05 | Trade | 3.0573 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:16.946578065-05 | Trade | 3.06 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:19.230652798-05 | Trade | 3.05 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:21.618037387-05 | Trade | 3.058 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:30.014150895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:32.246074606-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:34.010654579-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:34.526358059-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:34.534358647-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:34.534358647-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:35.422045075-05 | Trade | 3.0595 | 240 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:38.558654747-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:38.710796305-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:38.838408911-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:39.370114624-05 | Trade | 3.0587 | 17 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:41.606224239-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:42.690087398-05 | Trade | 3.0599 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:42.722311745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:43.222120401-05 | Trade | 3.0594 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:43.422252533-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:46.010905117-05 | Trade | 3.055 | 97 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:46.010905117-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:46.698812067-05 | Trade | 3.0597 | 78 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:46.698812067-05 | Trade | 3.0597 | 722 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:47.194686820-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:48.542739162-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:49.078034712-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:49.686765933-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:50.042126439-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:50.474246100-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:51.006949767-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:54.486662874-05 | Trade | 3.055 | 81 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:54.486662874-05 | Trade | 3.055 | 871 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:54.490619735-05 | Trade | 3.055 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:54.490619735-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:10:58.070136525-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:10:59.490632517-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:00.014378826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:00.087052446-05 | Trade | 3.0586 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:00.090056954-05 | Trade | 3.0586 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:04.474085126-05 | Trade | 3.055 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:05.106048783-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:07.382942901-05 | Trade | 3.0555 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:09.298515122-05 | Trade | 3.055 | 5700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:09.326385244-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:09.350090243-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:09.350295069-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:09.358241817-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:09.358241817-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:09.358241817-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:09.358241817-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:10.886581966-05 | Trade | 3.06 | 220 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:11.498859511-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:12.758298251-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:14.098081408-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:15.046245931-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:16.698095656-05 | Trade | 3.0598 | 135 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:16.698976385-05 | Trade | 3.0598 | 16148 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:16.758720458-05 | Trade | 3.055 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:17.458669508-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:17.458669508-05 | Trade | 3.06 | 90 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:17.458669508-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:17.458669508-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:17.470610430-05 | Trade | 3.055 | 7200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:17.530049164-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:11:18.614583630-05 | Trade | 3.055 | 73 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.622547091-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.622547091-05 | Trade | 3.06 | 158 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.622547091-05 | Trade | 3.055 | 158 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.622547091-05 | Trade | 3.055 | 158 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.622547091-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:18.622547091-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.622547091-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:18.642474248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:18.963042645-05 | Trade | 3.055 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:18.963042645-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:18.963042645-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:21.974121918-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:21.978745279-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:21.982787350-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:21.982787350-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:21.986787662-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:21.986787662-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:24.994514664-05 | Trade | 3.058 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:25.390077231-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:26.814521715-05 | Trade | 3.055 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:26.814521715-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:26.814521715-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:26.814521715-05 | Trade | 3.055 | 61 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 1288 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Trade | 3.055 | 251 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.874403300-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:27.882856167-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:27.882856167-05 | Trade | 3.05 | 171 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.882856167-05 | Trade | 3.05 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:27.914725818-05 | Trade | 3.055 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:28.318084862-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:29.222943337-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:30.014102901-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:32.510062429-05 | Trade | 3.0547 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:34.590333466-05 | Trade | 3.0594 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:35.250436420-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:35.518254403-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:35.518254403-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:35.526227539-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:35.526227539-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:36.742052819-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:41.038112189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:41.038989988-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:41.046960628-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:41.046960628-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:42.054539093-05 | Trade | 3.06 | 225 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.530059769-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.530256531-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.530256531-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.530256531-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.530256531-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.530256531-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.530256531-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.530256531-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.534243857-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.538093949-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.538181554-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.538181554-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.538181554-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.542030755-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:11:45.542164298-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:11:45.542164298-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.542164298-05 | Trade | 3.05 | 329 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:45.542164298-05 | Trade | 3.05 | 571 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:54.498866458-05 | Trade | 3.0599 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:54.498866458-05 | Trade | 3.06 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:55.482505191-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:55.498058378-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:55.510377015-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:11:56.518974680-05 | Trade | 3.055 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:00.014570624-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:00.134119699-05 | Trade | 3.0598 | 84 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:00.135080784-05 | Trade | 3.0598 | 9916 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:01.750957799-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:05.354051960-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:05.954480752-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:06.550859128-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:06.642049208-05 | Trade | 3.0593 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:06.727104054-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:06.798093805-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:06.806732612-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:07.610223050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:07.946055042-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:07.962671931-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.258805774-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.358311031-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.470093756-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.470914375-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.478820435-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.478820435-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.494779156-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.502727480-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.502727480-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.522592610-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.826268490-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.842168891-05 | Trade | 3.055 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:12.850170302-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:12.854056359-05 | Trade | 3.05 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:13.294094661-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:16.098905968-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:20.106272380-05 | Trade | 3.055 | 74 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:20.106272380-05 | Trade | 3.055 | 676 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:21.038194339-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:21.998055911-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:23.438622040-05 | Trade | 3.0553 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:30.014727444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:32.250919756-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:32.258855680-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:32.258855680-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:32.258855680-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:35.222880201-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:35.226871237-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:35.226871237-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:40.378152615-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:40.378152615-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:40.378152615-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:41.586861074-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:41.734202736-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:42.530765804-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:43.154056606-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:44.978085911-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:44.978941582-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:44.978941582-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:44.978941582-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:44.982930454-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:44.986899534-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:44.986899534-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:44.986899534-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:44.986899534-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:44.986899534-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.350923717-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:12:46.462050890-05 | Trade | 3.0593 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.926054769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:46.926409532-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.930040055-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:46.934383565-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.934383565-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.934383565-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.934383565-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:46.934383565-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:46.934383565-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.934383565-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:46.942279193-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:46.942279193-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:47.162363791-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:47.162363791-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:47.162363791-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:47.170317909-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:47.170317909-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:47.186204782-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:48.074316716-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:48.082153723-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:49.762949630-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:49.762949630-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:51.038073918-05 | Trade | 3.0539 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:54.054117633-05 | Trade | 3.0501 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:54.318077577-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:57.118559323-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:57.126537915-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:57.130536520-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:12:57.802521229-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:57.810526312-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:57.946051069-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:58.114045739-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:58.178025214-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:58.486590499-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:58.546303652-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:12:58.835039360-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:00.014885411-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:00.938064429-05 | Trade | 3.055 | 2541 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:01.086140660-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:03.554293271-05 | Trade | 3.055 | 151 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:03.562268074-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:03.562268074-05 | Trade | 3.05 | 151 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:04.690314896-05 | Trade | 3.05 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:08.038642551-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:08.046571005-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:08.046571005-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:08.054077582-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:08.054529387-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:08.574054247-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:09.214405453-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:12.398423165-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:15.014071823-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:15.018088265-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:16.306234632-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:16.426762357-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:16.426762357-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:16.434060635-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:16.434697808-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:17.263039584-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:19.118120345-05 | Trade | 3.0589 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:21.026524649-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:24.842784444-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:25.438080311-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:26.374981639-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:30.015009174-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:31.026530259-05 | Trade | 3.06 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:31.910680466-05 | Trade | 3.0589 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:32.174045953-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:32.174537536-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:13:41.974064864-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:42.106849014-05 | Trade | 3.06 | 1225 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:42.106849014-05 | Trade | 3.06 | 675 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:46.118199219-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:46.118199219-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:48.458781779-05 | Trade | 3.055 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:49.074197184-05 | Trade | 3.0566 | 105 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:51.882883843-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:51.894079748-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:51.894847476-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:52.462278267-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:53.026853504-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:53.702044297-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:13:54.962091723-05 | Trade | 3.0565 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:13:55.458143540-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:00.015134202-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:07.590862027-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:07.590862027-05 | Trade | 3.05 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:08.934931471-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:10.466187562-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:12.402640321-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:13.094630747-05 | Trade | 3.06 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:22.418690729-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:22.442541885-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:27.246065847-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:27.254392681-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:27.258388842-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:27.810982862-05 | Trade | 3.0588 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:28.114625578-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:30.014354752-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:32.398773516-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:33.282049591-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:35.874501018-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:35.898373605-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:36.542115075-05 | Trade | 3.055 | 295 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:36.546552956-05 | Trade | 3.055 | 105 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:36.814097769-05 | Trade | 3.06 | 3236 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:38.939067873-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:39.806201822-05 | Trade | 3.055 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:40.946222949-05 | Trade | 3.06 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:43.282968417-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:43.682150762-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:47.355040562-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:47.355040562-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:47.363039009-05 | Trade | 3.0501 | 9 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:47.363039009-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:14:47.363039009-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:49.370175544-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:53.186403664-05 | Trade | 3.0551 | 507 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:53.186403664-05 | Trade | 3.0551 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:53.186403664-05 | Trade | 3.0551 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:53.186403664-05 | Trade | 3.0551 | 308 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:53.774832603-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:57.330176855-05 | Trade | 3.0587 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:14:59.998050315-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:00.014335552-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:02.194832177-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:04.594218274-05 | Trade | 3.0599 | 4784 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:05.098078363-05 | Trade | 3.057 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:07.066078953-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:08.346059995-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:08.727092908-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:08.778053905-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:10.238109261-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.422299081-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.422299081-05 | Trade | 3.055 | 2300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 2300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 42 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 58 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.426236448-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 96 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 588 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.430275620-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.434205051-05 | Trade | 3.0596 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:11.454277067-05 | Trade | 3.055 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:12.402942256-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:15.346109135-05 | Trade | 3.055 | 34 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:15.354997857-05 | Trade | 3.05 | 34 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:16.822518741-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:18.590784506-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:19.846214528-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:20.170831365-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:22.206851982-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:24.190096669-05 | Trade | 3.0595 | 139 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:24.190096669-05 | Trade | 3.0595 | 2861 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:25.026443933-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:25.034420495-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:25.034420495-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:26.255054582-05 | Trade | 3.0565 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:27.934099243-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:28.590849659-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:28.590849659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:29.266866608-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:30.014558694-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:34.946881575-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:37.374150934-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:40.454650608-05 | Trade | 3.058 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:41.598617940-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:41.610117422-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:41.735051754-05 | Trade | 3.0594 | 79 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:41.735051754-05 | Trade | 3.0594 | 921 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:41.766904265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:42.994493220-05 | Trade | 3.055 | 160 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:45.274449858-05 | Trade | 3.055 | 57 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:47.654995469-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:47.654995469-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:48.170741739-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:48.567054274-05 | Trade | 3.0588 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:48.802080854-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:52.634055965-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.467116329-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.467116329-05 | Trade | 3.055 | 273 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.467116329-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.467116329-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.467116329-05 | Trade | 3.05 | 227 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.467116329-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.467116329-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.470105530-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.471025128-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.471025128-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.471025128-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.471025128-05 | Trade | 3.055 | 156 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.474108979-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.478104312-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.479000180-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:15:54.479000180-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.479000180-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.479000180-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.530778364-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.530778364-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.542722895-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.542722895-05 | Trade | 3.055 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.542722895-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.542722895-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.546699083-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.546699083-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.550070875-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.550680345-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.554678603-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:54.554678603-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:54.554678603-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:58.242468309-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:58.242468309-05 | Trade | 3.05 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:58.242468309-05 | Trade | 3.05 | 425 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:58.522207435-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:58.526086744-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:58.534144714-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:15:58.534144714-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:15:59.598489182-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:00.014639605-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:02.886133200-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:06.150720547-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:06.366779355-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:07.862119357-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:11.310086825-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:11.670424570-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:12.094552041-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:12.426080451-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:12.614028215-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:12.622048730-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:12.899022123-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:13.550055791-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:14.314767057-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:14.850453610-05 | Trade | 3.0537 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:16.242328049-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:19.602566476-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:20.598186669-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:21.594826228-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:22.662131383-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:25.578282381-05 | Trade | 3.055 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:25.662085348-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:25.670914859-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:25.670914859-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:26.466391445-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:26.466391445-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:29.342770231-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:30.014838760-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:30.871038656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:33.594170008-05 | Trade | 3.06 | 330 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:35.090488381-05 | Trade | 3.0599 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:35.366254843-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:41.070071966-05 | Trade | 3.0584 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 375 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 425 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.052 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.0507 | 1165 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.0527 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 375 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.474269529-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 160 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.475052251-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.479023468-05 | Trade | 3.0518 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.479023468-05 | Trade | 3.0507 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.05 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.055 | 285 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.483002457-05 | Trade | 3.055 | 428 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:47.486987265-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:48.002103115-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:48.002731554-05 | Trade | 3.055 | 757 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:49.210438104-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:54.138784370-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:56.498059236-05 | Trade | 3.0584 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:57.746949707-05 | Trade | 3.0553 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:57.746949707-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:58.918724474-05 | Trade | 3.0584 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:16:59.950180043-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:16:59.950180043-05 | Trade | 3.05 | 66 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:00.014978478-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:01.610093996-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:01.846890030-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:01.846890030-05 | Trade | 3.0599 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:01.850895625-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:02.282999696-05 | Trade | 3.05 | 19500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:02.286987878-05 | Trade | 3.05 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:02.322056763-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:04.734072365-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:04.862601900-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:04.862601900-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:07.990112310-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:08.938705287-05 | Trade | 3.055 | 256 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:08.946047146-05 | Trade | 3.055 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:13.662073116-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:18.586130860-05 | Trade | 3.0548 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:19.238427508-05 | Trade | 3.055 | 60 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:20.554690608-05 | Trade | 3.0562 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:22.246196745-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:22.374682322-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:23.423018457-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:25.422071591-05 | Trade | 3.0584 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:26.018648855-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:27.690076624-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:30.015083045-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:30.798627160-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:31.274529691-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:31.766089677-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:31.918699054-05 | Trade | 3.055 | 634 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:31.918699054-05 | Trade | 3.055 | 111 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:32.266156431-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:32.994959471-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:33.478841104-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:34.062260077-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:34.430650779-05 | Trade | 3.058 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:34.610058585-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:35.154516436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:35.690152024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:36.278097434-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:17:44.306084221-05 | Trade | 3.055 | 2600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:48.362418737-05 | Trade | 3.055 | 72 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:50.178063840-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:50.334069024-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:50.362049026-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:50.482067403-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010087359-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:56.010831293-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:59.862868759-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:17:59.862868759-05 | Trade | 3.0566 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:17:59.862868759-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:00.014210936-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:02.154803067-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:02.335012789-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:02.494093216-05 | Trade | 3.06 | 85 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:02.582937497-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:02.582937497-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:02.582937497-05 | Trade | 3.0567 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:02.582937497-05 | Trade | 3.06 | 595 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:02.582937497-05 | Trade | 3.06 | 405 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:08.454148273-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:10.226326458-05 | Trade | 3.0589 | 325 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:14.554257018-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:15.914250386-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:16.002914435-05 | Trade | 3.059 | 44 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:16.006054709-05 | Trade | 3.059 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:16.006904190-05 | Trade | 3.059 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:16.006904190-05 | Trade | 3.059 | 278 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:16.110044328-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:17.250442679-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:17.366059628-05 | Trade | 3.0547 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:19.782294364-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:19.782294364-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:23.134576633-05 | Trade | 3.0516 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:24.198060797-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:24.198885708-05 | Trade | 3.0563 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:24.202897767-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:26.242091169-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:27.210674471-05 | Trade | 3.0575 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:27.686369592-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:29.210088253-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:29.210903738-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:29.210903738-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:29.210903738-05 | Trade | 3.0593 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:29.210903738-05 | Trade | 3.0573 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:30.014322832-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:32.131026307-05 | Trade | 3.055 | 325 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:32.750084808-05 | Trade | 3.0544 | 71 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:32.750294705-05 | Trade | 3.0544 | 429 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:32.954409064-05 | Trade | 3.055 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:34.415011640-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:37.167914827-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:39.434067006-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:45.926085511-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:48.102071032-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:18:48.626092163-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:49.770511799-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:50.010432303-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:50.486355879-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:51.114618252-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.386080165-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.386821836-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.386821836-05 | Trade | 3.055 | 45 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.394808047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:18:55.398794421-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.426075049-05 | Trade | 3.05 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.426619143-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.438071087-05 | Trade | 3.055 | 45 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.438555566-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.438555566-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.442581733-05 | Trade | 3.055 | 55 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:55.446551823-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:56.518842156-05 | Trade | 3.055 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:56.695071519-05 | Trade | 3.058 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:18:57.266074542-05 | Trade | 3.06 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:00.014473241-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:01.722077374-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:02.198904997-05 | Trade | 3.055 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:02.690701070-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:02.690701070-05 | Trade | 3.06 | 160 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:07.246644672-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:07.254654342-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:07.258632840-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:07.982074746-05 | Trade | 3.0585 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:09.462947828-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:12.182116089-05 | Trade | 3.0548 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:12.970482076-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:14.026061354-05 | Trade | 3.053 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:15.922072616-05 | Trade | 3.0584 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:16.910145474-05 | Trade | 3.052 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:17.446850733-05 | Trade | 3.0558 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:17.446850733-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:22.122277529-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:22.122277529-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:26.022065477-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:27.502692591-05 | Trade | 3.05 | 2150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.502692591-05 | Trade | 3.05 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506067691-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.506682146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.510060760-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.510636142-05 | Trade | 3.055 | 291 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.514556383-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:27.514556383-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:27.514556383-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:27.514556383-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:28.315113824-05 | Trade | 3.0501 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:29.510058806-05 | Trade | 3.0549 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:29.730848263-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:29.730848263-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:29.730848263-05 | Trade | 3.05 | 480 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:30.014648432-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:30.595081374-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:32.418067618-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:32.514611367-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:32.546091303-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:32.858059725-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:19:32.871045928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:32.871045928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:32.878102060-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:32.914889701-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.046270572-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.190097652-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.342116182-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.370846706-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.394779770-05 | Trade | 3.0514 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:33.414714073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.426623169-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.434600335-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.442512090-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.486319516-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.622769332-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:33.882086107-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:34.682071110-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:37.670061292-05 | Trade | 3.0586 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:39.118552890-05 | Trade | 3.0549 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:39.146467850-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:39.222063823-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:42.250089191-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:43.799011989-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:44.582594256-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:44.842057693-05 | Trade | 3.059 | 125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:44.842428421-05 | Trade | 3.059 | 575 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:46.458049706-05 | Trade | 3.0585 | 143 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:46.582796607-05 | Trade | 3.0515 | 590 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:47.166216595-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:47.598319312-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:19:47.598319312-05 | Trade | 3.0561 | 438 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:47.598319312-05 | Trade | 3.06 | 438 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:48.714067100-05 | Trade | 3.0599 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:49.110094559-05 | Trade | 3.06 | 570 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:49.110717535-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:49.110717535-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:49.110717535-05 | Trade | 3.06 | 330 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:49.210182297-05 | Trade | 3.055 | 6500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.058170467-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.058170467-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.058170467-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.058170467-05 | Trade | 3.055 | 194 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.058170467-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.098922843-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.098922843-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.098922843-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.098922843-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:51.106058211-05 | Trade | 3.0534 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:52.042761626-05 | Trade | 3.055 | 734 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:52.074681473-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:52.502701071-05 | Trade | 3.055 | 3922 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:52.634092970-05 | Trade | 3.055 | 43 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:53.618059700-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:55.762428916-05 | Trade | 3.06 | 2224 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:56.362797129-05 | Trade | 3.0586 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:19:58.098170672-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:00.014783164-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:02.250909650-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:06.606784738-05 | Trade | 3.0501 | 203 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:08.734392375-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:09.858467510-05 | Trade | 3.055 | 847 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:10.286607857-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:10.286607857-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:11.750397766-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:11.750397766-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:11.750397766-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:11.778082637-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:12.890119114-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:12.890119114-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:12.890119114-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:20:12.931003750-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:17.066059939-05 | Trade | 3.0556 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:17.066823179-05 | Trade | 3.06 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:20.170079175-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:21.746169092-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:25.226967693-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:26.262359050-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:26.990122490-05 | Trade | 3.0586 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:27.414167127-05 | Trade | 3.0536 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:27.654238739-05 | Trade | 3.0586 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:30.014832364-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:40.046116431-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:40.258834795-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:40.910110685-05 | Trade | 3.0513 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:40.918111692-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:41.830058681-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:41.834890304-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:42.410365968-05 | Trade | 3.0584 | 9 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:42.866355904-05 | Trade | 3.0584 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:44.318088947-05 | Trade | 3.0582 | 9 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:44.618084616-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:44.830795931-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:45.814092092-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:46.438065826-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:46.954050976-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:47.650342047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:49.966171745-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:52.106727127-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:52.138626478-05 | Trade | 3.055 | 68 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:54.958221347-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:54.966145146-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:54.966145146-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.526541465-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.526541465-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.526541465-05 | Trade | 3.05 | 180 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 181 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 59 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.530533274-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.534509099-05 | Trade | 3.055 | 63 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.534509099-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.534509099-05 | Trade | 3.055 | 149 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.538495649-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:58.538495649-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:58.538495649-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.538495649-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:58.538495649-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.542074910-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:58.542470487-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:20:58.546470135-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:59.138090391-05 | Trade | 3.0566 | 234 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:20:59.138885141-05 | Trade | 3.0566 | 3066 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:00.014156111-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:02.574778802-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:02.646084344-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:02.662367833-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:02.714118133-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:02.786868174-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:03.643070201-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:06.630955236-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:09.050280146-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:11.650873434-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:14.450554932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:15.510075780-05 | Trade | 3.0599 | 5200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:16.018663386-05 | Trade | 3.0599 | 719 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:18.978086485-05 | Trade | 3.054 | 46 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:20.270989232-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:20.278084494-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:20.658158355-05 | Trade | 3.0597 | 16 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:21.302424515-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:23.694948297-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:24.502352175-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:25.370559292-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:25.974883003-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:26.474114831-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:26.530453784-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:26.810242453-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:26.818205241-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:26.910806732-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:30.014183484-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:32.118102275-05 | Trade | 3.05 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:32.118890938-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:32.126878158-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:33.678064930-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:35.082917953-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:35.082917953-05 | Trade | 3.05 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:35.082917953-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:35.082917953-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:35.082917953-05 | Trade | 3.055 | 159 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:35.110749571-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:35.110749571-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:36.222112807-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:37.342914878-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:37.342914878-05 | Trade | 3.0554 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:37.342914878-05 | Trade | 3.06 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:38.878158722-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:44.066371973-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:45.042115374-05 | Trade | 3.056 | 90 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:50.710076514-05 | Trade | 3.054 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:21:52.262310636-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:21:55.574765926-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:00.014267459-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:03.766808360-05 | Trade | 3.0585 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:04.442820386-05 | Trade | 3.0584 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:04.502571416-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:05.122832741-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:07.530218829-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:09.938655921-05 | Trade | 3.0591 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:11.610081680-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:11.610298382-05 | Trade | 3.0599 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:11.610298382-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:12.766059269-05 | Trade | 3.055 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:12.807068835-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:15.398670497-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:17.446110872-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:17.978314332-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:17.978314332-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:17.978314332-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:17.978314332-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:17.978314332-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:19.582242050-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:23.510099578-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:25.146833778-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:22:26.174278443-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:26.378376294-05 | Trade | 3.0591 | 138 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:26.382325901-05 | Trade | 3.0591 | 862 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:26.506866994-05 | Trade | 3.0591 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:26.818467931-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:26.818467931-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:26.838069257-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:27.098211965-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:28.150587468-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:29.938769335-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:30.014375056-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:30.042071428-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:31.682132817-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:33.090882473-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:34.058631751-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:36.994763931-05 | Trade | 3.06 | 293 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:39.958701792-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:41.490127111-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:45.370907493-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:45.986183136-05 | Trade | 3.055 | 1143 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:45.986183136-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:46.834482664-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:46.838496854-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:47.346208285-05 | Trade | 3.0593 | 94 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:47.346208285-05 | Trade | 3.0593 | 6768 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:47.350186615-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:48.287122264-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:50.803054436-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.803054436-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.803054436-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.803054436-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.814111138-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.815013723-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910095460-05 | Trade | 3.055 | 6700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 7400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.910574618-05 | Trade | 3.055 | 4193 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.918520226-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:50.918520226-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:50.918520226-05 | Trade | 3.05 | 194 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.918520226-05 | Trade | 3.05 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:50.918520226-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:51.922078297-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:51.950973610-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.250261018-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.311018007-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.366051016-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.539023516-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.547006366-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.570909244-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.606707675-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.678365203-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.763005764-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.790890584-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:53.858051868-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:55.210629300-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:56.762106174-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:56.834518960-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:57.218073672-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:57.562121518-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:57.562303553-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:57.562303553-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:58.342876829-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:22:58.342876829-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:22:59.342491740-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:23:00.014567291-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:00.034111337-05 | Trade | 3.05 | 124 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:00.998080487-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:02.322386218-05 | Trade | 3.0524 | 94 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:04.306696969-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:04.834342005-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:14.106101741-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:14.110080714-05 | Trade | 3.0581 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:14.110599968-05 | Trade | 3.06 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:14.574527701-05 | Trade | 3.0594 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:15.426826776-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:15.430815518-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:15.430815518-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:15.710115148-05 | Trade | 3.055 | 650 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:15.982317848-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:18.810927857-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:18.838812645-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:18.902092603-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:19.034937717-05 | Trade | 3.0559 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:20.098227194-05 | Trade | 3.0541 | 148 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:20.098227194-05 | Trade | 3.0541 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:20.106234319-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:20.150107099-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:24.074109471-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:24.074796322-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:24.958930909-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:26.442340342-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:28.270330245-05 | Trade | 3.055 | 11 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:30.014088248-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:31.378673305-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:37.431104417-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:37.934895084-05 | Trade | 3.055 | 69 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:37.934895084-05 | Trade | 3.055 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:41.146755120-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:44.354608820-05 | Trade | 3.0553 | 109 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:44.354608820-05 | Trade | 3.0553 | 361 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:45.026093369-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:47.834316709-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:50.678832047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:51.110058637-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:52.078691776-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:52.622293210-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:52.654110379-05 | Trade | 3.055 | 88 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:23:53.166884755-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:56.018375092-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:23:57.246971952-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:00.014832919-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:01.318071099-05 | Trade | 3.055 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:05.386074730-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.058897471-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.062868359-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.062868359-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.066855857-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:07.066855857-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.090094845-05 | Trade | 3.055 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.090736093-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.094684635-05 | Trade | 3.055 | 148 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.094684635-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.098688784-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:07.098688784-05 | Trade | 3.05 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.102691967-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:07.106648358-05 | Trade | 3.05 | 148 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.578599992-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:07.582583566-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:09.262073408-05 | Trade | 3.055 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:09.262109942-05 | Trade | 3.055 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:12.206109800-05 | Trade | 3.0585 | 4718 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.014702532-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.014702532-05 | Trade | 3.05 | 3700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.014702532-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:24:13.014702532-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:13.014702532-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:13.022670737-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:13.022670737-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.066109282-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.066431569-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.066431569-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.066431569-05 | Trade | 3.055 | 91 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:13.070384313-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:13.074381595-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:15.182097259-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:17.598503444-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:17.614444526-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:17.890068649-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:25.455014033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:25.455014033-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:25.455014033-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:25.455014033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:25.458993701-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:25.458993701-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:25.954762230-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:25.962771688-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:25.962771688-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:29.650084307-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:30.014935869-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:33.238764857-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:38.395134976-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:39.058150938-05 | Trade | 3.0598 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:41.390124582-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:41.398905970-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:41.398905970-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:41.402069439-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:41.418044968-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:41.558196825-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:41.562176696-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:41.566132841-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:43.666925633-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:44.099060151-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:46.286434934-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:46.286434934-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:47.166060576-05 | Trade | 3.0585 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:47.182068388-05 | Trade | 3.0585 | 21 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:47.246192011-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:47.686076161-05 | Trade | 3.0599 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:47.702085130-05 | Trade | 3.05 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:49.822876894-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:24:49.826863568-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:51.310085373-05 | Trade | 3.0591 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:51.422828546-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:51.530363929-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:53.446942876-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:56.110073390-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:57.250227567-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:24:58.546074599-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:00.015118124-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:04.594984576-05 | Trade | 3.0564 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:04.594984576-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:06.658096146-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:06.666107563-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:06.666855481-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:12.614694976-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:13.618289773-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:13.663101433-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:13.663101433-05 | Trade | 3.05 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:13.694962341-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:14.062306846-05 | Trade | 3.0552 | 401 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:14.062306846-05 | Trade | 3.0552 | 199 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:17.850060462-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:18.406223324-05 | Trade | 3.0585 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:20.782809105-05 | Trade | 3.06 | 9803 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:25:23.030949556-05 | Trade | 3.0591 | 14 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:25.226259427-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:30.014195861-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:33.486943943-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:33.486943943-05 | Trade | 3.0573 | 229 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:33.486943943-05 | Trade | 3.06 | 229 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:34.383015912-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:35.222304251-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:35.538962103-05 | Trade | 3.0585 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:36.614202897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:37.146881994-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:37.622787797-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.622787797-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.622787797-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 2800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 67 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626302018-05 | Trade | 3.055 | 12427 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 273 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 7127 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626437135-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626724847-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626724847-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626724847-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.626724847-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.630098279-05 | Trade | 3.06 | 206 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.630731805-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.630731805-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.630731805-05 | Trade | 3.055 | 8400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.630731805-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.630731805-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 13894 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.634594259-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 96 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 204 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638248240-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.638723577-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.642710142-05 | Trade | 3.06 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.642710142-05 | Trade | 3.0594 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.642710142-05 | Trade | 3.06 | 20000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.642710142-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:37.646663949-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.646663949-05 | Trade | 3.06 | 702 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.646663949-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.722316499-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.726302781-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:37.726302781-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.726302781-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:37.730306230-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:37.730306230-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.626337422-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.630350640-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.630350640-05 | Trade | 3.055 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.630350640-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.634316952-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.634316952-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.634316952-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.638060598-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.646252287-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.658213974-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.666140081-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.678117341-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.686191601-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.699082923-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:38.707044436-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:39.254580857-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:41.170162152-05 | Trade | 3.057 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:41.170162152-05 | Trade | 3.06 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:41.506703585-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:42.854784701-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:43.158411258-05 | Trade | 3.055 | 340 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:25:43.158411258-05 | Trade | 3.055 | 997 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:43.158411258-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:43.162400505-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:43.162400505-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:43.162400505-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:43.162400505-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:43.166368847-05 | Trade | 3.0599 | 164 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:43.166368847-05 | Trade | 3.06 | 164 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:45.246236740-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:45.338880229-05 | Trade | 3.0599 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:46.118414819-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:46.678102106-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:48.806655288-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:49.391049891-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:49.942594377-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:51.158043656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:52.430068851-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:52.638787903-05 | Trade | 3.055 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:52.666636530-05 | Trade | 3.055 | 39 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:52.950357952-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:52.962108097-05 | Trade | 3.055 | 2300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:56.018916593-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:25:57.250079056-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:57.282333781-05 | Trade | 3.055 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:57.698525027-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:25:57.702506957-05 | Trade | 3.0596 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:00.014312560-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:06.794580404-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:06.806513791-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:06.806513791-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:06.806513791-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:06.822407130-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:06.899092751-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.363056539-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.366107068-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.367027313-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.371008174-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:07.374058998-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:07.374989613-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.374989613-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.490484102-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:07.807098757-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:09.618163730-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:09.618163730-05 | Trade | 3.055 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:09.622073216-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:10.690379461-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:10.690379461-05 | Trade | 3.06 | 66 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:12.542270537-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.338127428-05 | Trade | 3.055 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:13.342737336-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:14.614153801-05 | Trade | 3.055 | 36 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:15.091113103-05 | Trade | 3.0599 | 980 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:19.786106204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:20.494337231-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:20.570997180-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:20.954047944-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:26:21.530772736-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:21.958878194-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:22.375077497-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:24.546505939-05 | Trade | 3.0518 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:27.074374020-05 | Trade | 3.0591 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:27.774064497-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:28.714149813-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:29.150289286-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:29.215000500-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:29.770552566-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:30.014488811-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:30.638736339-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:32.666810717-05 | Trade | 3.055 | 72 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:32.674790144-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:32.674790144-05 | Trade | 3.05 | 72 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646113779-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.058 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.06 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.0593 | 1439 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:37.646959393-05 | Trade | 3.0573 | 2900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:38.378684773-05 | Trade | 3.0591 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:42.022682686-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:42.038624899-05 | Trade | 3.055 | 53 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:42.050562266-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.163079728-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.242692562-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.350256284-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.414104670-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.486646085-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.530466160-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.738567070-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.774066044-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:42.958071065-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:43.006354909-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:43.182077378-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:43.282098454-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:43.294152005-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:43.302146746-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:43.346869282-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:45.074267109-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:48.346092172-05 | Trade | 3.059 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:49.038905797-05 | Trade | 3.0501 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:51.222049510-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:26:51.930122419-05 | Trade | 3.06 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:57.254774930-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:26:57.502086364-05 | Trade | 3.059 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:00.014650140-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:02.398102432-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.398190897-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.398190897-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.398190897-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.398190897-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.398190897-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.402135561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:02.403129869-05 | Trade | 3.055 | 2987 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.407105405-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:02.410089172-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:02.411086557-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:03.450534079-05 | Trade | 3.055 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:04.007097306-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:04.622357427-05 | Trade | 3.055 | 5900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:09.794630758-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:27:10.918684089-05 | Trade | 3.0593 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:10.930657268-05 | Trade | 3.0593 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:11.110841916-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:11.346825100-05 | Trade | 3.0593 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:14.718978127-05 | Trade | 3.0599 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:18.066067553-05 | Trade | 3.0595 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:18.714032677-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:18.970306281-05 | Trade | 3.0514 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:22.942056930-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:23.038141241-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:23.042077674-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:23.046080044-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:24.654098514-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:24.882307032-05 | Trade | 3.055 | 81 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:24.894205505-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:25.631004296-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:30.014756605-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:30.390115466-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:32.754731589-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:38.838937032-05 | Trade | 3.055 | 35 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:38.922620304-05 | Trade | 3.0599 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:40.338091692-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:41.842787371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:42.326069932-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:45.282652404-05 | Trade | 3.0599 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:49.790873263-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:50.226097317-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:51.999109560-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:52.010104538-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:52.011050373-05 | Trade | 3.055 | 7300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:52.027003492-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:52.027003492-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:53.110223483-05 | Trade | 3.0597 | 706 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:53.110223483-05 | Trade | 3.0597 | 1294 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:55.094518359-05 | Trade | 3.0513 | 235 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:55.110424596-05 | Trade | 3.0513 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:55.702837532-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:55.906078601-05 | Trade | 3.055 | 1713 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:56.646105559-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.066138703-05 | Trade | 3.06 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.070073034-05 | Trade | 3.0599 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.078147670-05 | Trade | 3.055 | 7500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.078982445-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.078982445-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.078982445-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.086984899-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.091002834-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.091002834-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.098085501-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.098916909-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.098916909-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.102052240-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.110851618-05 | Trade | 3.055 | 42 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.110851618-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.110851618-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:27:59.110851618-05 | Trade | 3.055 | 4700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:27:59.494112119-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:00.014918045-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:00.158205526-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:00.158205526-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:00.258117190-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:00.674095596-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:01.498355838-05 | Trade | 3.055 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:01.522238689-05 | Trade | 3.0599 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:01.526222631-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:02.442107048-05 | Trade | 3.055 | 43 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:03.882099054-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:03.882922769-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:03.882922769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.295055035-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:28:04.515128379-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.515128379-05 | Trade | 3.055 | 80 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 4800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 750 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Trade | 3.055 | 7500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.558374088-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.562924172-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.566059035-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.566880284-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.566880284-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594068220-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594704406-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594704406-05 | Trade | 3.05 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594704406-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594704406-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594704406-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.594704406-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.602747194-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.602747194-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.602747194-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.602747194-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.602747194-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.610074806-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.610716129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.614683541-05 | Trade | 3.05 | 228 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.614683541-05 | Trade | 3.05 | 572 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.614683541-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.614683541-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.622663502-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.622663502-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.622663502-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.622663502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.626617418-05 | Trade | 3.05 | 3800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.626617418-05 | Trade | 3.05 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.630577043-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 4915 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.638561377-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.646524518-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.646524518-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.774961334-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.778946649-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.786912595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:04.786912595-05 | Trade | 3.05 | 232 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.786912595-05 | Trade | 3.05 | 68 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.866557325-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.886062317-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.898414826-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:04.958114555-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:05.718819983-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:05.718819983-05 | Trade | 3.055 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:05.730765917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:05.730765917-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:28:05.734046480-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:05.742062554-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:06.294258336-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:06.294258336-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:06.294258336-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:06.294258336-05 | Trade | 3.055 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:06.294258336-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:06.294258336-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:09.950175586-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:10.122450286-05 | Trade | 3.055 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:11.202740732-05 | Trade | 3.055 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:14.162098566-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:14.166697131-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:14.170051955-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:14.174585297-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:15.706888676-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:15.726787055-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:15.738064183-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:15.738767383-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:15.738767383-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:15.742062283-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:15.746054050-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:15.746764179-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:15.746764179-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:15.750048617-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:15.754734335-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:17.346283243-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:18.678838711-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:19.446469367-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:19.954077252-05 | Trade | 3.0515 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:19.954207207-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:20.671075620-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:20.806085108-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:20.902112545-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:21.402869107-05 | Trade | 3.0515 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222151537-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.222379542-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.562735857-05 | Trade | 3.0587 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:22.766097694-05 | Trade | 3.0515 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:23.338073290-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:24.158115252-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:24.182091758-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:25.270120245-05 | Trade | 3.0517 | 757 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:26.494472781-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:30.015039148-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:30.683075642-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:32.174085799-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:32.174526136-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:32.186453376-05 | Trade | 3.055 | 381 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:33.254761280-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:34.111003863-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:34.630733805-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:35.618373916-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:36.126138974-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:36.930071061-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:38.634143958-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:39.302173763-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:40.138525872-05 | Trade | 3.0587 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:41.722094626-05 | Trade | 3.0593 | 1111 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:43.894998955-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:44.230113865-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:44.310102103-05 | Trade | 3.059 | 230 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:44.310160952-05 | Trade | 3.059 | 270 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:28:44.342063144-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:44.382848450-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:44.746268564-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:45.838450211-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:50.390076565-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:50.390451786-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:54.506347491-05 | Trade | 3.05 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:54.662700677-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:54.795119864-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:55.974951583-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:55.982049991-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:55.982864158-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:56.418943506-05 | Trade | 3.0586 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:56.514534128-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:56.518500917-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:59.370778572-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:28:59.370778572-05 | Trade | 3.0552 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:28:59.370778572-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:00.014165438-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:00.042106611-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:00.047061993-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:00.047061993-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:00.986870928-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:03.235028132-05 | Trade | 3.0501 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:03.254921473-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:03.462101948-05 | Trade | 3.055 | 1706 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:03.462984639-05 | Trade | 3.055 | 294 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:05.070957586-05 | Trade | 3.0592 | 94 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:05.070957586-05 | Trade | 3.0592 | 1906 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:05.414417387-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:05.418348113-05 | Trade | 3.055 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:05.426352930-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:05.426352930-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:06.894936671-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:07.095033275-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:07.558110626-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:08.694993738-05 | Trade | 3.055 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:08.694993738-05 | Trade | 3.055 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:08.702963831-05 | Trade | 3.05 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:08.706078215-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:10.294112897-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:10.302913353-05 | Trade | 3.055 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:10.302913353-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:10.302913353-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:11.502656633-05 | Trade | 3.0586 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:11.898910230-05 | Trade | 3.0501 | 107 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:12.002445993-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:12.002445993-05 | Trade | 3.055 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:12.010063970-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:12.010415005-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:13.702976693-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:14.298100320-05 | Trade | 3.0522 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:15.275075086-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:16.974609204-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:17.194602224-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:17.198611602-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:18.239039692-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:18.239039692-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:18.634299529-05 | Trade | 3.055 | 108 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:18.762784685-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:20.306113392-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:20.747059918-05 | Trade | 3.06 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:20.986948805-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:20.986948805-05 | Trade | 3.0544 | 184 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:20.986948805-05 | Trade | 3.05 | 184 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:21.907001250-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:22.782098765-05 | Trade | 3.0586 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:23.198228986-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:23.606091178-05 | Trade | 3.055 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.026054527-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:24.026596460-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.026596460-05 | Trade | 3.05 | 2700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.026596460-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:24.026596460-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:24.030062406-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.030596843-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.030596843-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.030596843-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.034560388-05 | Trade | 3.055 | 329 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.034560388-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.034560388-05 | Trade | 3.055 | 220 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.034560388-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.034560388-05 | Trade | 3.05 | 74 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.038059898-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.038544462-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.038544462-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.038544462-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:24.038544462-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:24.042516311-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.042516311-05 | Trade | 3.05 | 191 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.042516311-05 | Trade | 3.05 | 9 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.042516311-05 | Trade | 3.05 | 2100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:24.554269261-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:25.214381859-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:25.222325230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:25.222325230-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:26.822292837-05 | Trade | 3.05 | 104 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:26.834254902-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:27.954128751-05 | Trade | 3.0517 | 584 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:28.534103272-05 | Trade | 3.05 | 108 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:28.542800261-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:30.014267651-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:30.242075119-05 | Trade | 3.05 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:30.250074371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:30.902356085-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:30.902356085-05 | Trade | 3.0501 | 212 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:30.906330068-05 | Trade | 3.05 | 212 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:31.206074379-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:31.826071771-05 | Trade | 3.05 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:31.838261672-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:32.990202398-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:33.322100980-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:33.322782963-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:33.434197624-05 | Trade | 3.05 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:33.446077024-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:34.226076553-05 | Trade | 3.0501 | 395 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:34.930409857-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:34.990491893-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:35.146766526-05 | Trade | 3.05 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:35.202524508-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:36.714847045-05 | Trade | 3.05 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:36.714847045-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.014494315-05 | Trade | 3.0501 | 102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.030425588-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.030425588-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.030425588-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.038362937-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.038362937-05 | Trade | 3.05 | 3002 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.038362937-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.038362937-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.038362937-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.038362937-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.038362937-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.038362937-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.042365502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.042365502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.042365502-05 | Trade | 3.05 | 61 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.042365502-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 7000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 174 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.642774498-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645180490-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 5200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 285 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 24767 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 22006 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 1671 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645309337-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 1224 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 1464 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 3536 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 34926 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645423934-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.645423934-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 404 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 15811 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 5600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 2733 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.645719300-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647665015-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 68 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 132 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 68 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 16258 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 6478 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 1370 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647823365-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 97 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 53 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 350 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 460 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647940792-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647971867-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.647971867-05 | Trade | 3.05 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.647971867-05 | Trade | 3.05 | 150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 773 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650502549-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 1102 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.650688371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 14898 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 4370 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 45 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650688371-05 | Trade | 3.05 | 3200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650858870-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650858870-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650858870-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650858870-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.650858870-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652819281-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 698 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 176 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 3115 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.652974230-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653087033-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653675308-05 | Trade | 3.05 | 8 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653675308-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653675308-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653675308-05 | Trade | 3.05 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653675308-05 | Trade | 3.05 | 653 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.653675308-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656295378-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656419244-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 75 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 16425 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656549073-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656698595-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656698595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656731892-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.656731892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.656731892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.662725350-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.662725350-05 | Trade | 3.05 | 207 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.662725350-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.662725350-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.662725350-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.662725350-05 | Trade | 3.05 | 1150 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.666156390-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 6600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 793 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.670318769-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.674605892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.674605892-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.674605892-05 | Trade | 3.05 | 3100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.674605892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.674605892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.678076497-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.678611285-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.678611285-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.690631362-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.690631362-05 | Trade | 3.05 | 4600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.690631362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.690631362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.690631362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.690631362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.690631362-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.702514132-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:37.702514132-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.702514132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.702514132-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.702514132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.702514132-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.710418371-05 | Trade | 3.05 | 9241 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.710418371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.710418371-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:37.750235722-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:37.750235722-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.050088293-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.051011396-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.158088967-05 | Trade | 3.05 | 253 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.162473588-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.162473588-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.162473588-05 | Trade | 3.05 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.162473588-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.162473588-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.162473588-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.162473588-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.182374120-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.322790332-05 | Trade | 3.05 | 747 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.322790332-05 | Trade | 3.05 | 482 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:38.562752143-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.686115635-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.686115635-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:38.750879004-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.002793283-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 2425 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.182804917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.182804917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.182804917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 874 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.182804917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.182804917-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.314083954-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.318088194-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.370127022-05 | Trade | 3.0501 | 2319 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.370127022-05 | Trade | 3.0501 | 5681 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.387086063-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.394113847-05 | Trade | 3.055 | 403 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.395050218-05 | Trade | 3.055 | 597 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.395050218-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.395050218-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.494620467-05 | Trade | 3.0501 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:39.578226208-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:39.623043577-05 | Trade | 3.0501 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:40.142756987-05 | Trade | 3.0501 | 137 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:40.142756987-05 | Trade | 3.05 | 52 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:40.678414440-05 | Trade | 3.0501 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:40.754215786-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:40.910386273-05 | Trade | 3.0517 | 8000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:41.434118463-05 | Trade | 3.0501 | 1994 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:41.582419504-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:42.410175770-05 | Trade | 3.05 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:42.410812299-05 | Trade | 3.05 | 90 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:42.450637086-05 | Trade | 3.05 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:43.910086303-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:43.910162534-05 | Trade | 3.05 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:44.034652391-05 | Trade | 3.0501 | 95 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:44.038654313-05 | Trade | 3.0501 | 1899 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:45.346883092-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:46.007021599-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:46.158341594-05 | Trade | 3.0501 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:29:46.466103991-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:46.470069085-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:47.838931743-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:47.842059371-05 | Trade | 3.05 | 19 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:47.850087537-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:48.990863710-05 | Trade | 3.0594 | 110 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:50.342082260-05 | Trade | 3.0501 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:50.966204218-05 | Trade | 3.0501 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:51.550585126-05 | Trade | 3.0501 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:52.094096353-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:52.794081150-05 | Trade | 3.0502 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:53.110767091-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:53.170484622-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:29:53.170484622-05 | Trade | 3.05 | 31 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:53.174473044-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:53.602602021-05 | Trade | 3.0501 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:54.194101807-05 | Trade | 3.0502 | 1069 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:54.195001417-05 | Trade | 3.0502 | 931 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:55.862653513-05 | Trade | 3.0585 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:58.094877821-05 | Trade | 3.05 | 103 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:29:58.670313441-05 | Trade | 3.0584 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:00.014358406-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:02.178933731-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:03.723163488-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:03.838391693-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:03.963095461-05 | Trade | 3.05 | 97 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:03.970160548-05 | Trade | 3.05 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:03.971076133-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:03.971076133-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.022791721-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:04.842884523-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.854859543-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.883068115-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.887049926-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.906892272-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.942720448-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.946698815-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.950682268-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.978606498-05 | Trade | 3.05 | 45 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:04.978606498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.978606498-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:04.978606498-05 | Trade | 3.0516 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:04.978606498-05 | Trade | 3.06 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:04.982097757-05 | Trade | 3.05 | 6000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.182604080-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.194591798-05 | Trade | 3.05 | 54 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.206148297-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.331074448-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 3400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.382316837-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.382316837-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 2304 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 26 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 397 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382316837-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 1400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:05.382525819-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 1250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 3300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.382525819-05 | Trade | 3.05 | 1600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384410999-05 | Trade | 3.05 | 3850 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 9341 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 256 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384556669-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.384556669-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 38 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 4 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.384787594-05 | Trade | 3.05 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387788317-05 | Trade | 3.05 | 12 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387788317-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.387788317-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387788317-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.387788317-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387788317-05 | Trade | 3.05 | 7500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387788317-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387788317-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.387788317-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 76 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 873 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 188 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.387915496-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 2004 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 2304 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.388042419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.04 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.04 | 1000 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.04 | 200 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.04 | 15 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.04 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.05 | 1200 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Trade | 3.05 | 4000 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391470642-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.0495 | 20000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 2012 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 3814 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.05 | 2546 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.045 | 222 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391599313-05 | Trade | 3.045 | 8400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391763792-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391763792-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 8400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 6854 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 1546 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 8400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 590 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 7434 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:05.391763792-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 8400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.04 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394526020-05 | Trade | 3.04 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.04 | 240 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.05 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.04 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.04 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394679416-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.394679416-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394885574-05 | Trade | 3.045 | 7280 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394885574-05 | Trade | 3.045 | 720 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394885574-05 | Trade | 3.045 | 207 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.394885574-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.400929071-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.05 | 5900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 3690 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.04 | 435 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.04 | 207 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401076955-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401715052-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401715052-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.401715052-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.401715052-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406294178-05 | Trade | 3.04 | 308 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406294178-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.406294178-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.406294178-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406294178-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406294178-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.04 | 92 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.04 | 107 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.045 | 207 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.406524969-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.04 | 2 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.04 | 8 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.04 | 242 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.410281764-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.410281764-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.410281764-05 | Trade | 3.05 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.414155995-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.414693667-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.414693667-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.418612201-05 | Trade | 3.04 | 207 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.418612201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.418612201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.418612201-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.418612201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.418612201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.418612201-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.422661822-05 | Trade | 3.04 | 190 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.422661822-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.422661822-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.422661822-05 | Trade | 3.04 | 60 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.422661822-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.426641573-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.04 | 2012 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.04 | 5500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.045 | 913 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.04 | 2488 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.045 | 8400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.045 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.446415588-05 | Trade | 3.045 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449417566-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 36 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 787 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.04 | 4200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449584665-05 | Trade | 3.045 | 3813 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 17487 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 5500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 10000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449710379-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 2002 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 350 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 1900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.449811265-05 | Trade | 3.04 | 159 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452575169-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 28 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 5600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 116 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 66 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452713611-05 | Trade | 3.04 | 75 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.04 | 355 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.04 | 5800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.04 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.04 | 399 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.045 | 8600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.045 | 2002 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:05.452844697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.452844697-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 2438 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 1909 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 1643 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 769 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.453473432-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.04 | 84 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.458455892-05 | Trade | 3.04 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 3509 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 4491 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 403 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.467492195-05 | Trade | 3.045 | 1596 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.506294047-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.650703159-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.674543074-05 | Trade | 3.045 | 8400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.674543074-05 | Trade | 3.045 | 135 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.674543074-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:05.882095325-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.066824454-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.190276778-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.346623227-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.406097073-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.526822760-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.530073286-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:06.530777239-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:06.530777239-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.530777239-05 | Trade | 3.045 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.538752234-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.582571761-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.602564326-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.654252242-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.674124142-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:06.678153783-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:06.774725063-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:06.774725063-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.778696943-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.778696943-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.822504586-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:06.874265877-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.286440538-05 | Trade | 3.0486 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.302368931-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:07.326267161-05 | Trade | 3.045 | 10000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.406096460-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.410934233-05 | Trade | 3.045 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.450748090-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:07.510101541-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.530077497-05 | Trade | 3.05 | 1350 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.619023660-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.619023660-05 | Trade | 3.05 | 13 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.630977196-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:07.638918699-05 | Trade | 3.045 | 2200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:08.022165853-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:08.055069025-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:08.747064264-05 | Trade | 3.0499 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:08.751053617-05 | Trade | 3.045 | 67 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:09.215011135-05 | Trade | 3.045 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:09.974631895-05 | Trade | 3.045 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:10.486391713-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.155082058-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.330280444-05 | Trade | 3.045 | 54 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.918718730-05 | Trade | 3.045 | 7500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.918718730-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.918718730-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.918718730-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.918718730-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.930120695-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.930686932-05 | Trade | 3.05 | 25510 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 143 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 1768 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 6000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 2103 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 4800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934335388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 455 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934335388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934335388-05 | Trade | 3.05 | 2800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 23 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 9341 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 2380 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 24620 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 80 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934586600-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934886246-05 | Trade | 3.05 | 5200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934886246-05 | Trade | 3.05 | 3806 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934886246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934886246-05 | Trade | 3.05 | 10700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934886246-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934886246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934886246-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934886246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.934886246-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.934886246-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.937833652-05 | Trade | 3.05 | 4200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 1900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 1397 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:12.938050300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 4200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938050300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 286 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938050300-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 907 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 351 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 403 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 215 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 18 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 1876 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938277722-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 365 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938277722-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 188 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 93 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 4100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 285 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 931 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 41 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 1017 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 2631 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.938654788-05 | Trade | 3.05 | 2195 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941424184-05 | Trade | 3.05 | 31 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 28 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 831 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 10900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 41 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941593811-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 255 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941593811-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 2238 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 2462 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941716882-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 8200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 360 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941855741-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.941892841-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.941892841-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.946135916-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Trade | 3.05 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.946413086-05 | Trade | 3.05 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946413086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:12.946681528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:12.970107521-05 | Trade | 3.05 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:12.998356451-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:13.006287509-05 | Trade | 3.05 | 4100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:13.026301117-05 | Trade | 3.05 | 2300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:13.026301117-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:13.059101599-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:13.146726233-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:14.102472005-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:14.534654264-05 | Trade | 3.049 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:15.282295606-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:15.282295606-05 | Trade | 3.05 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:15.282295606-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:16.927088328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:16.931069514-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:17.686777568-05 | Trade | 3.05 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:17.686777568-05 | Trade | 3.0457 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:17.770357934-05 | Trade | 3.0469 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:17.770357934-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:17.942563240-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:17.990357662-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:17.994347717-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:18.366784131-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:18.446466494-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:19.346088788-05 | Trade | 3.045 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:19.918133073-05 | Trade | 3.05 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:20.938448168-05 | Trade | 3.0472 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:20.942438315-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:20.942438315-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:20.942438315-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:21.023119263-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:21.910163778-05 | Trade | 3.0403 | 10000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:21.942129207-05 | Trade | 3.04 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:21.943040219-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:21.943040219-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:21.958957519-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:22.062503709-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:22.422925197-05 | Trade | 3.0471 | 1994 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:23.106906923-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:23.106906923-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:23.198059547-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:23.238076012-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:23.238317325-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:23.238317325-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:23.238317325-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:23.238317325-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:23.238317325-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:23.238317325-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:29.230067344-05 | Trade | 3.0479 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:30.014590922-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.594604043-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.594604043-05 | Trade | 3.05 | 5800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.594604043-05 | Trade | 3.05 | 1505 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.594604043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.594604043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.594604043-05 | Trade | 3.05 | 10900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.594604043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.594604043-05 | Trade | 3.05 | 4290 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.594604043-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.597912870-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 4700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 99 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598113788-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 4111 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 99 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 81 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598113788-05 | Trade | 3.05 | 19 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 255 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 3300 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 1500 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 500 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 26 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598272089-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 27 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598272089-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 300 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 1200 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 1533 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 4108 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 1497 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.598424129-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 8500 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602270110-05 | Trade | 3.05 | 6000 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 2400 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 1500 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 2822 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 2500 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 2480 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 1900 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 900 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 700 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 1757 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602421963-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602421963-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602629850-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602629850-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602629850-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602629850-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602629850-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.602629850-05 | Trade | 3.05 | 4200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.602629850-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.606550178-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.846518380-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:31.858091748-05 | Trade | 3.0499 | 2710 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.858470472-05 | Trade | 3.0499 | 188 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:31.858470472-05 | Trade | 3.0499 | 4232 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:32.366193977-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.442111527-05 | Trade | 3.0474 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.446454875-05 | Trade | 3.0474 | 2490 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.446454875-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.458068975-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 819 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 819 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 819 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.462395245-05 | Trade | 3.05 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.466357802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:33.466357802-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.534106489-05 | Trade | 3.0499 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.570935209-05 | Trade | 3.05 | 819 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:33.878086914-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.011022035-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.262869928-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.262869928-05 | Trade | 3.05 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.262869928-05 | Trade | 3.05 | 2400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 1661 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 710 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 961 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 629 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 8441 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Trade | 3.05 | 37 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266267795-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266852334-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266852334-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266852334-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.266852334-05 | Trade | 3.05 | 581 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266852334-05 | Trade | 3.0457 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266852334-05 | Trade | 3.0457 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.266852334-05 | Trade | 3.0457 | 2400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.270051176-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.270849641-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.274779116-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.282783339-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.374350916-05 | Trade | 3.05 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.374350916-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.394133266-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.422231275-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.422231275-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.426196273-05 | Trade | 3.05 | 1475 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.426196273-05 | Trade | 3.05 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.426196273-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.426196273-05 | Trade | 3.05 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.426196273-05 | Trade | 3.05 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.426196273-05 | Trade | 3.05 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.430077627-05 | Trade | 3.05 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.435138024-05 | Trade | 3.05 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.438125336-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.442092852-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.443090977-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.458069561-05 | Trade | 3.05 | 781 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.490732052-05 | Trade | 3.05 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.494889505-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.670097245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 2322 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 200 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.674327600-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 8800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.674327600-05 | Trade | 3.05 | 9100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.05 | 81 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:30:34.675060724-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.678111525-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.678111525-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.683024679-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.687020656-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.687020656-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.687020656-05 | Trade | 3.05 | 577 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.687020656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.691001706-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.782087915-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.850079476-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.915006561-05 | Trade | 3.055 | 819 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:34.915006561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.915006561-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:34.922066273-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:35.038457625-05 | Trade | 3.0501 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:35.214082048-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.214714409-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.214714409-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.214714409-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.214714409-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:35.222659850-05 | Trade | 3.055 | 527 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:35.290346329-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.290346329-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.294342928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.294342928-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:35.662729041-05 | Trade | 3.0501 | 7130 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:36.282999328-05 | Trade | 3.055 | 373 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:36.310874848-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:36.314863508-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:36.754926071-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:36.758905863-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:36.870401529-05 | Trade | 3.0501 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:37.006755001-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:37.706090239-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:38.446093205-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:38.446490993-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:38.518163986-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:40.262471906-05 | Trade | 3.0542 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:40.262471906-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:40.347166326-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:40.446741621-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:41.114768806-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:42.810313412-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:44.550666906-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:44.970831145-05 | Trade | 3.059 | 64 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:45.010621121-05 | Trade | 3.055 | 7216 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:45.010621121-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:47.250816392-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:47.250816392-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:47.250816392-05 | Trade | 3.055 | 3000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:47.250816392-05 | Trade | 3.055 | 4600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:48.310130688-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:50.334210065-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:51.930119447-05 | Trade | 3.0501 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:53.078143907-05 | Trade | 3.0595 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:55.498543370-05 | Trade | 3.0595 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:55.894094272-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:56.014219428-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:56.014219428-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:57.138306523-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:57.203081518-05 | Trade | 3.053 | 1775 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:57.406159864-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:58.046301377-05 | Trade | 3.0501 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:58.046301377-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:30:59.606474394-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:30:59.618422365-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:00.018651627-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:00.635006214-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:03.582995737-05 | Trade | 3.0597 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:31:04.614458231-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:04.694132025-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:04.694132025-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:04.694132025-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:04.694132025-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:04.858386015-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:04.858386015-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:04.939081026-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.182961059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.182961059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.182961059-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.262602165-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.262602165-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.346244129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:05.346244129-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:07.330559134-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:07.334540957-05 | Trade | 3.055 | 714 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.334540957-05 | Trade | 3.055 | 236 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.334540957-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.338469358-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.338469358-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.338469358-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.338469358-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.338469358-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:07.338469358-05 | Trade | 3.055 | 478 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:09.434456312-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:09.522856626-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:09.798692872-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:09.798692872-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:09.926135222-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:10.626127155-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:10.627052117-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:10.627052117-05 | Trade | 3.05 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:10.627052117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:10.631055333-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:10.631055333-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:10.631055333-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:10.642991776-05 | Trade | 3.055 | 800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:10.654943804-05 | Trade | 3.055 | 164 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:10.654943804-05 | Trade | 3.055 | 719 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:11.734158409-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:11.830786110-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:11.830786110-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:12.574497357-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:12.638198310-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:12.882163945-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:13.898661047-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:13.918585225-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:14.878372097-05 | Trade | 3.0487 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:14.914070204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:15.146179336-05 | Trade | 3.0501 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:15.187003337-05 | Trade | 3.055 | 33 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:16.878602324-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:20.070505432-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:21.083101619-05 | Trade | 3.06 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:21.338989370-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:22.070698524-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:22.662156630-05 | Trade | 3.0593 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:23.386973218-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:24.226226417-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:24.266125007-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:24.622509336-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.042090820-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.315105184-05 | Trade | 3.06 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:26.315105184-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.315105184-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.327049656-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.327049656-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:26.406067304-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.486357019-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:31:26.690416413-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.690416413-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:26.978151672-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:28.126085906-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:28.135084414-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:30.018829277-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:31.386076427-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:32.954895620-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:34.162615797-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:34.638513556-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:35.210095240-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:35.678062545-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:36.182736423-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:36.670121939-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:37.130066341-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:39.894474784-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:40.218965630-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:41.298188277-05 | Trade | 3.055 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:42.122597730-05 | Trade | 3.0594 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:47.366584363-05 | Trade | 3.0591 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:50.522698280-05 | Trade | 3.0505 | 298 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:51.318169014-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:53.882891835-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:54.934269058-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:54.942090813-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:31:54.946221358-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:56.138094271-05 | Trade | 3.055 | 37 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:31:59.230102177-05 | Trade | 3.0502 | 4000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:00.018790599-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:00.266085182-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:00.878138354-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:01.554163150-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:02.134645356-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:04.646109332-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:04.646607294-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:04.646607294-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:04.646607294-05 | Trade | 3.05 | 977 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:04.650581693-05 | Trade | 3.0599 | 250 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:05.566543258-05 | Trade | 3.0596 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:06.010080608-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:08.746518356-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.006369831-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.598795975-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.690369373-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.694265886-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:09.702335428-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.710301442-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.710301442-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.722273608-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.722273608-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:09.794998452-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:11.014609214-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:13.222913369-05 | Trade | 3.06 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:13.222913369-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:13.234837192-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:13.234837192-05 | Trade | 3.055 | 7600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:13.558434235-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:14.202087618-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:14.934325650-05 | Trade | 3.0503 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:15.903150657-05 | Trade | 3.056 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:18.182068218-05 | Trade | 3.0549 | 175 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:21.478561411-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:22.002072326-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:22.503137000-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:23.162196450-05 | Trade | 3.0599 | 7176 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:24.478124142-05 | Trade | 3.055 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:27.154677618-05 | Trade | 3.0593 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:30.015102091-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:37.142776420-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:37.894414877-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:32:38.338503993-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:38.418144962-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:38.842273892-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:39.002607922-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:39.279369316-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:39.807048480-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:39.818083841-05 | Trade | 3.055 | 2200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:39.846860436-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:40.682183915-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:40.935088404-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:41.322058999-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:41.850073409-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:43.223015462-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:44.358114302-05 | Trade | 3.06 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:44.359032813-05 | Trade | 3.06 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:44.450667572-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:44.614901717-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:32:45.554073519-05 | Trade | 3.0593 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:46.414994129-05 | Trade | 3.06 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:49.538304714-05 | Trade | 3.0557 | 55 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:53.426314304-05 | Trade | 3.0506 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:54.682064352-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:32:55.462072687-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:00.018499108-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:00.326803440-05 | Trade | 3.055 | 77 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:00.538903263-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:04.950102379-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:04.954066206-05 | Trade | 3.055 | 1900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:04.954500597-05 | Trade | 3.055 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:04.958063921-05 | Trade | 3.055 | 3400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:04.978066635-05 | Trade | 3.059 | 413 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:04.982086898-05 | Trade | 3.055 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:08.830513695-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:08.950938566-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:08.982804117-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.050099142-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.106250923-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.218131929-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.254143340-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.318296202-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.430825323-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.502497220-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.558248999-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.646910174-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.746390421-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.810195529-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:09.862968483-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.047152825-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.071045917-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.114058771-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.134104449-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.290084588-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.330865167-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.446345276-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.466267769-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.474182434-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.538975818-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:10.998947896-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:11.450947721-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:12.018105685-05 | Trade | 3.0501 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:12.270330057-05 | Trade | 3.06 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:12.898100686-05 | Trade | 3.0543 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:13.558684854-05 | Trade | 3.055 | 4400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:13.558684854-05 | Trade | 3.052 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:14.598099141-05 | Trade | 3.055 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:15.746105895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:16.238106463-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:16.270784923-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:16.770103949-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:17.286287162-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| CS | 2023-02-09T13:33:18.214057204-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:33:18.234148301-05 | Trade | 3.055 | 28 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:19.278115333-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:20.618667347-05 | Trade | 3.0597 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:21.730774529-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:21.730774529-05 | Trade | 3.055 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:22.486062929-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:23.322803056-05 | Trade | 3.0505 | 707 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:24.042608296-05 | Trade | 3.0499 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:24.042608296-05 | Trade | 3.0499 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:26.178204709-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:26.974102246-05 | Trade | 3.0597 | 4875 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:26.974745135-05 | Trade | 3.0597 | 5125 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:27.139021095-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:28.894083489-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:29.662079263-05 | Trade | 3.0547 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:29.690774526-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:30.018436436-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.550205189-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.575155322-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.587043524-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.626889125-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.786143990-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.854863547-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.898640565-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:32.974329095-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:33.014072792-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:33.030152506-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:33.102824659-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:33.190411242-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:33.222067504-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:33.350704606-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:33.378554043-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 1200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 4600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 2424 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 175 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.050822391-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.058099504-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:36.062770632-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.062770632-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.062770632-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.126131957-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.130431100-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:36.134462179-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.170276776-05 | Trade | 3.055 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.178112420-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:36.178249432-05 | Trade | 3.05 | 23 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.182231644-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.190108568-05 | Trade | 3.055 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.190228320-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:36.190228320-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.198169384-05 | Trade | 3.05 | 49 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.474967718-05 | Trade | 3.055 | 72 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:36.482927548-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:36.486917694-05 | Trade | 3.05 | 72 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:37.698099048-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:37.706539786-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:37.714527630-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:37.714527630-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:41.758766917-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:41.758766917-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:41.766057966-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:41.766705202-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:41.766705202-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:41.766705202-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:41.798574932-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:41.802537077-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:33:42.966090488-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:43.454249884-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:43.798788794-05 | Trade | 3.055 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:43.918205484-05 | Trade | 3.055 | 70 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:44.026787410-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:44.403133442-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:44.859113583-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:45.270320900-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:45.726276240-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:46.234123159-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:46.426114435-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:46.778669128-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:47.387004739-05 | Trade | 3.0593 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:47.514084816-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:47.710582360-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:47.866107013-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:47.866872859-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:48.386081167-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:55.142914642-05 | Trade | 3.0593 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:33:57.462702423-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:57.934089972-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:58.822712677-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:33:59.390227261-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:00.018593979-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:01.190071741-05 | Trade | 3.0544 | 327 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:03.862058566-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:09.746079823-05 | Trade | 3.0592 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:09.746710738-05 | Trade | 3.0592 | 7 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:11.394473080-05 | Trade | 3.0584 | 5 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:12.171050866-05 | Trade | 3.0592 | 7000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:12.194942625-05 | Trade | 3.055 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:12.202913313-05 | Trade | 3.05 | 24 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:12.578253842-05 | Trade | 3.055 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:14.630231617-05 | Trade | 3.0599 | 15 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:19.722856189-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:23.539083664-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:26.602609314-05 | Trade | 3.055 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:26.610067011-05 | Trade | 3.05 | 30 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:26.630073853-05 | Trade | 3.055 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:26.638058621-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:26.638464974-05 | Trade | 3.05 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:27.178103157-05 | Trade | 3.0544 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:27.378079340-05 | Trade | 3.055 | 473 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:27.378196602-05 | Trade | 3.055 | 27 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:27.386151754-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:27.386151754-05 | Trade | 3.05 | 473 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:27.427000214-05 | Trade | 3.0592 | 140 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:28.150856632-05 | Trade | 3.0506 | 40 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:29.058836846-05 | Trade | 3.0559 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:30.018625963-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:30.926624308-05 | Trade | 3.055 | 1100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:31.955110434-05 | Trade | 3.055 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:33.158811813-05 | Trade | 3.055 | 4500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:33.158811813-05 | Trade | 3.055 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:35.334104418-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:35.838197518-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:41.902337602-05 | Trade | 3.055 | 2400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:43.018446453-05 | Trade | 3.055 | 10 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:49.267043416-05 | Trade | 3.0592 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:51.950065295-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:52.254082966-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:52.266818419-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:52.266818419-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:34:58.306239806-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:58.838914213-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:59.270090779-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:34:59.866388784-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:00.018178036-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:00.358232864-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:01.390729853-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:35:02.506804842-05 | Trade | 3.055 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:02.506804842-05 | Trade | 3.055 | 1300 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:02.506804842-05 | Trade | 3.055 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:02.506804842-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:02.510804700-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:02.514798862-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:02.890144860-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:02.926949051-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:02.966765807-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:02.966765807-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:02.994692772-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.038090063-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.090264887-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.206715236-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.238144745-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.258101943-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.258495211-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.258495211-05 | Trade | 3.055 | 3900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.266098595-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.270071859-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.298337007-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.298337007-05 | Trade | 3.055 | 677 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.298337007-05 | Trade | 3.055 | 323 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.055 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.055 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.055 | 622 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.306270895-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.05 | 677 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.306270895-05 | Trade | 3.05 | 323 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.310273980-05 | Trade | 3.055 | 736 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.310273980-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.310273980-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.314089816-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.314235897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.314235897-05 | Trade | 3.05 | 522 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.314235897-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.314235897-05 | Trade | 3.05 | 22 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.314235897-05 | Trade | 3.05 | 678 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.318196747-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.318196747-05 | Trade | 3.05 | 736 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.470066798-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.502405145-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.526342968-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.599009031-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.662063965-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.818122743-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.854094673-05 | Trade | 3.0501 | 6 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:03.986066922-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:03.990278190-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:04.010171651-05 | Trade | 3.0591 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:04.027133518-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:04.858080393-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:04.858450046-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:04.858450046-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:05.822086511-05 | Trade | 3.0503 | 758 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:05.994448690-05 | Trade | 3.055 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:06.570086683-05 | Trade | 3.0596 | 4222 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:06.742169346-05 | Trade | 3.055 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:07.534708617-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:08.010614150-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:08.502442194-05 | Trade | 3.055 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:13.486051385-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:14.594697956-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.594458683-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.594458683-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.594458683-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.594458683-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T13:35:17.594458683-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.682105015-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.706136973-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 65 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 5355 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 50 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 61 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.706382689-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 145 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.706382689-05 | Trade | 3.05 | 1987 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.730914375-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.730914375-05 | Trade | 3.05 | 29 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:17.774058259-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:17.814059256-05 | Trade | 3.05 | 66 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:18.874082003-05 | Trade | 3.05 | 13 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:18.874853857-05 | Trade | 3.05 | 1560 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:18.874853857-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:19.146644833-05 | Trade | 3.05 | 32 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:19.146644833-05 | Trade | 3.05 | 168 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:21.494334697-05 | Trade | 3.0501 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:22.122530155-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:23.050466244-05 | Trade | 3.05 | 819 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:23.250610072-05 | Trade | 3.055 | 53 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:24.222336472-05 | Trade | 3.06 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:24.650057118-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:25.010095462-05 | Trade | 3.0501 | 5000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:25.090076024-05 | Trade | 3.05 | 25 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:25.538057698-05 | Trade | 3.0501 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:27.234131007-05 | Trade | 3.0501 | 2500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 453 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 200 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 18 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 2 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 46 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 954 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 20 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 1 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 48 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 2000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 553 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058329249-05 | Trade | 3.05 | 2900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 1800 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 3 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 2900 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 1000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 1500 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 46 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 10000 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.058564402-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 1700 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 400 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 6454 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 100 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Trade | 3.05 | 600 | 3.05 | 3.06 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.04 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.06 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062286112-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.062474935-05 | Trade | 3.05 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.066453207-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.066453207-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.066453207-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 2100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 1974 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 326 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:28.070431704-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.070431704-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.163020740-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.258096325-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:28.822095502-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:29.374705925-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:29.590782491-05 | Trade | 3.05 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:29.590782491-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:30.018511819-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:30.246076328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:30.246869368-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:30.250072551-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:30.854163527-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:32.214187131-05 | Trade | 3.0497 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:32.214187131-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:33.094335436-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:33.110256092-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:33.222796218-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:34.058142595-05 | Trade | 3.0507 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:34.106912741-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:34.834725088-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:35.002987846-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:36.254458914-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:36.282061642-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:36.638779479-05 | Trade | 3.0497 | 550 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:36.922072294-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:37.942142103-05 | Trade | 3.045 | 43 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:35:37.943040292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:38.302074936-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:39.434484011-05 | Trade | 3.0499 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:39.554958040-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:41.355040717-05 | Trade | 3.0442 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:42.598573744-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:42.598573744-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:42.598573744-05 | Trade | 3.0453 | 1157 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:42.598573744-05 | Trade | 3.0453 | 43 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:44.366841297-05 | Trade | 3.045 | 324 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:44.370786924-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:45.450120966-05 | Trade | 3.0496 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:46.042091860-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:50.926972153-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:35:50.934928115-05 | Trade | 3.05 | 33 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:51.762088859-05 | Trade | 3.0401 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:51.766084275-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:55.946971689-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:55.946971689-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:55.946971689-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:56.594495725-05 | Trade | 3.0454 | 82 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:57.158572057-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:57.658084755-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:58.191039630-05 | Trade | 3.0496 | 83 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:58.191039630-05 | Trade | 3.0496 | 66 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:35:58.191039630-05 | Trade | 3.0496 | 51 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:00.019035460-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.045 | 1800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.045 | 3300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.04 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.04 | 299 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.978549628-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.978549628-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.978549628-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.978549628-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.986075185-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.986559678-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.986559678-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:03.986559678-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.986559678-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.994522311-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:03.994522311-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:04.002067073-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:04.002480898-05 | Trade | 3.04 | 29 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:04.002480898-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:04.126948117-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:04.135908665-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:04.246425893-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:04.258080331-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:04.710077805-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.014095376-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.142071941-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.142476916-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.142476916-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.142476916-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.142476916-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.045 | 152 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.150436783-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.150436783-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.150436783-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.154426632-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:36:05.154426632-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.154426632-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.158402129-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.346565672-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.346565672-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.350572491-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.350572491-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:05.806097741-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.806558571-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.806558571-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.806558571-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:05.806558571-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:06.354096196-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:07.511074507-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:07.526127974-05 | Trade | 3.04 | 26 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:07.534970472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:07.542931282-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:07.542931282-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:07.542931282-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:07.550890766-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:08.458891440-05 | Trade | 3.045 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:09.262119948-05 | Trade | 3.045 | 70 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:09.566110208-05 | Trade | 3.0402 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:10.862082787-05 | Trade | 3.045 | 778 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:10.874234892-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:11.402993739-05 | Trade | 3.0438 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:12.806808133-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:13.610248386-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:13.618089745-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:13.822328956-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:16.142103551-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:19.610108560-05 | Trade | 3.0496 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:19.646728285-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:20.902087521-05 | Trade | 3.045 | 69 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:20.906104732-05 | Trade | 3.045 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:21.058534386-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:21.058534386-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:22.838722715-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:24.902118009-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:30.019173558-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:31.106319783-05 | Trade | 3.0485 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:35.306891877-05 | Trade | 3.045 | 118 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:35.306891877-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:35.306891877-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:37.706293449-05 | Trade | 3.044 | 230 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:38.986754721-05 | Trade | 3.045 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:41.122330984-05 | Trade | 3.04 | 23 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:44.170941066-05 | Trade | 3.045 | 212 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:44.354127218-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:44.354189426-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:44.354189426-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:44.354189426-05 | Trade | 3.05 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:45.370665632-05 | Trade | 3.0499 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:45.374638954-05 | Trade | 3.05 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:45.670084992-05 | Trade | 3.0491 | 980 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.222944871-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.222944871-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:46.242082163-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.242836423-05 | Trade | 3.04 | 250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.242836423-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.242836423-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.250778213-05 | Trade | 3.04 | 301 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.354317788-05 | Trade | 3.0401 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.830216976-05 | Trade | 3.04 | 299 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:46.834094734-05 | Trade | 3.04 | 524 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:47.678089415-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:47.854770172-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:48.247029157-05 | Trade | 3.0484 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:50.034227598-05 | Trade | 3.0402 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:51.879102996-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:36:51.930858860-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:52.426641829-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:53.894174498-05 | Trade | 3.0457 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:54.478600697-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:57.434631041-05 | Trade | 3.045 | 2 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:58.622078758-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:36:59.839067533-05 | Trade | 3.045 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:36:59.950584293-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:00.018482148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:00.602071946-05 | Trade | 3.0402 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:03.962923994-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:03.962923994-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:03.962923994-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:03.962923994-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.782339094-05 | Trade | 3.04 | 1750 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.782339094-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:04.786119177-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 170 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:04.786359886-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:04.794269852-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:04.798253413-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:05.778952788-05 | Trade | 3.04 | 250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:05.782072390-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:05.782930757-05 | Trade | 3.04 | 728 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:05.782930757-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:09.114279138-05 | Trade | 3.0401 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:10.882479368-05 | Trade | 3.0492 | 434 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:10.882479368-05 | Trade | 3.0492 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:10.882479368-05 | Trade | 3.0492 | 9563 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:10.914377065-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:10.914377065-05 | Trade | 3.04 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:10.914377065-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:12.290336744-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:14.386062118-05 | Trade | 3.0401 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:16.562074632-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:20.450115029-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:20.470116534-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:26.738107530-05 | Trade | 3.0484 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:29.590282915-05 | Trade | 3.05 | 10000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:29.618123918-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:29.618123918-05 | Trade | 3.04 | 26 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:30.018572766-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:33.562868302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:36.322744748-05 | Trade | 3.0492 | 103 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:36.322744748-05 | Trade | 3.0492 | 2897 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:37.110098818-05 | Trade | 3.0499 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:40.586964524-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:40.594102975-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:40.882687861-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:40.890089722-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:42.998090749-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:43.058111604-05 | Trade | 3.0482 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:43.071041544-05 | Trade | 3.0482 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:43.338895802-05 | Trade | 3.0486 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:45.090103746-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:37:47.206073812-05 | Trade | 3.0486 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:47.806193096-05 | Trade | 3.045 | 166 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.018277260-05 | Trade | 3.0436 | 49 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.018277260-05 | Trade | 3.0474 | 9451 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.022253182-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:37:48.022253182-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.026063612-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.130090125-05 | Trade | 3.04 | 33 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.202063263-05 | Trade | 3.0436 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:48.942086507-05 | Trade | 3.0436 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:50.355049244-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:50.530422214-05 | Trade | 3.0499 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:51.258199161-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:52.314114234-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:52.314449421-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:53.374112416-05 | Trade | 3.04 | 28 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:54.070114881-05 | Trade | 3.0492 | 36 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:54.070667697-05 | Trade | 3.0492 | 1664 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:57.726595862-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:57.726595862-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:57.726595862-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:37:59.958074810-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:00.018537037-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:00.946454097-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:05.218700585-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:05.250546343-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.330373688-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:07.330373688-05 | Trade | 3.04 | 42 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.867042146-05 | Trade | 3.044 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.867042146-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.962075728-05 | Trade | 3.0469 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.966615250-05 | Trade | 3.05 | 999 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.970549545-05 | Trade | 3.045 | 1600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:07.970549545-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:08.064195204-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:08.567009595-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:09.154378409-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.066181429-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.066181429-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.791030058-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.791030058-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.791030058-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.791030058-05 | Trade | 3.04 | 122 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:13.938356585-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:15.874092724-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:18.830088357-05 | Trade | 3.045 | 979 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:18.830878015-05 | Trade | 3.045 | 489 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:18.830878015-05 | Trade | 3.045 | 32 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:23.230093470-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:25.766343958-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:26.410130531-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:28.422696819-05 | Trade | 3.05 | 10000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:30.018760880-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:32.883119698-05 | Trade | 3.045 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.638341241-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.646350428-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 7774 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 9 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 5300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 1560 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.702380955-05 | Trade | 3.04 | 3700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.705985783-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 5500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 73 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 2227 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 27 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 33 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 4600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706205302-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 671 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 6722 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 778 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706360259-05 | Trade | 3.04 | 1500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 899 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.706535505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.706535505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 171 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.706535505-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.706535505-05 | Trade | 3.04 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Trade | 3.04 | 1315 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710299000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.710460300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.710460300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.710460300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.710460300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Trade | 3.04 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.711117291-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.711117291-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.715061775-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.715061775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.715061775-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.719066272-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.719066272-05 | Trade | 3.04 | 622 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.746081645-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 5100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.814354679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818090581-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.818644180-05 | Trade | 3.04 | 178 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Trade | 3.04 | 22 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Trade | 3.04 | 75 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.818644180-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.818644180-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:39.818644180-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.822556832-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.838075152-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.931139486-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.931139486-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:39.935124087-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:40.054111893-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:40.234816161-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:40.234816161-05 | Trade | 3.04 | 1248 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.210471866-05 | Trade | 3.0401 | 2315 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.210471866-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.210471866-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.210471866-05 | Trade | 3.0401 | 685 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:38:41.210471866-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.306169551-05 | Trade | 3.04 | 6300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.307049962-05 | Trade | 3.04 | 2300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.307049962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.307049962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.307049962-05 | Trade | 3.04 | 78 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.307049962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 66 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 5256 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 44 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 1152 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 29 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 3700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.310313074-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:41.310313074-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.315006250-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.315006250-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.318981053-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:41.558975758-05 | Trade | 3.0401 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:42.414173735-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:42.414173735-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:43.338091592-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:43.394879660-05 | Trade | 3.0401 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:43.522294581-05 | Trade | 3.0401 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:43.546198897-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:43.546198897-05 | Trade | 3.04 | 72 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:43.546198897-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:43.546198897-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.066094941-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.166472679-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.666245007-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.838097854-05 | Trade | 3.04 | 65 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.838547250-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 535 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 4620 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.838547250-05 | Trade | 3.04 | 7900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842080358-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Trade | 3.04 | 29 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.842521184-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.850047026-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.918163021-05 | Trade | 3.0402 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 1500 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 1700 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 300 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 713 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 3907 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978275056-05 | Trade | 3.0401 | 2000 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978906841-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978906841-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978906841-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978906841-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.978906841-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978906841-05 | Trade | 3.04 | 7900 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.978906841-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981472770-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981625338-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981625338-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 7900 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981625338-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981758336-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981758336-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981884030-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.981916521-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.981916521-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986106981-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 20 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 3300 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 1300 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986294949-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Trade | 3.04 | 20 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:44.986510056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:45.022757984-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:45.814219301-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.050103594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.170710501-05 | Trade | 3.0392 | 845 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.286108683-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.323018364-05 | Trade | 3.035 | 131 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.330996624-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.330996624-05 | Trade | 3.03 | 131 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.330996624-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.335005200-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.335005200-05 | Trade | 3.03 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.335005200-05 | Trade | 3.03 | 879 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.335005200-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.335005200-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.338967173-05 | Trade | 3.035 | 669 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.346936554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.346936554-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.346936554-05 | Trade | 3.03 | 669 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.350121076-05 | Trade | 3.035 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.354909975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:46.354909975-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:46.354909975-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.102096045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:38:47.414208538-05 | Trade | 3.0398 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.934919230-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.934919230-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.934919230-05 | Trade | 3.035 | 2800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.934919230-05 | Trade | 3.035 | 1950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.934919230-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.934919230-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.938902168-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.938902168-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:47.938902168-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:48.250525595-05 | Trade | 3.04 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:48.334154991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:48.338104653-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:48.550214979-05 | Trade | 3.035 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:48.558138627-05 | Trade | 3.03 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:48.786159094-05 | Trade | 3.0359 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:49.458199809-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:49.462193115-05 | Trade | 3.039 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:49.462193115-05 | Trade | 3.0394 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:49.478122039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:49.642448575-05 | Trade | 3.0396 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:50.266726421-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:50.526548204-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:51.050221106-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:51.578885970-05 | Trade | 3.04 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:51.966192075-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:52.870221526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:52.926967483-05 | Trade | 3.031 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:53.870810962-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:54.690070058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:54.882370073-05 | Trade | 3.0399 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:55.855105606-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:55.867093830-05 | Trade | 3.0398 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:56.022361827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:57.226065687-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482105963-05 | Trade | 3.035 | 6600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.482963164-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.490748382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.490748382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.490748382-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.510065837-05 | Trade | 3.035 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.526054188-05 | Trade | 3.0388 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.958083247-05 | Trade | 3.0348 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:57.966815864-05 | Trade | 3.0369 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:58.486569697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:58.530088828-05 | Trade | 3.0369 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:58.714071199-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:38:59.338083690-05 | Trade | 3.0395 | 18 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:38:59.942100263-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:00.018822177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:00.550475779-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:00.570072160-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:00.762544873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:02.394089053-05 | Trade | 3.034 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:02.498938784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:03.266554906-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:08.074403215-05 | Trade | 3.0379 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:08.354191768-05 | Trade | 3.0398 | 6070 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:08.354191768-05 | Trade | 3.0398 | 167 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:08.354191768-05 | Trade | 3.0398 | 1250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:08.354191768-05 | Trade | 3.0398 | 2513 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:39:08.367112685-05 | Trade | 3.035 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:09.230312937-05 | Trade | 3.038 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:11.138118243-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:11.718358897-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:12.218076764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:12.662496269-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:13.194918871-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:13.202868732-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:13.750460918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:16.882688833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:17.398097056-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:18.658904313-05 | Trade | 3.038 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:20.554544236-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:21.542104039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:21.558117945-05 | Trade | 3.035 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:22.006120694-05 | Trade | 3.0398 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:22.006190377-05 | Trade | 3.0398 | 2898 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:22.570658331-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:22.786095462-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:22.802076638-05 | Trade | 3.0385 | 198 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:23.018751483-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:23.018751483-05 | Trade | 3.035 | 195 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:23.042082475-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:25.658152737-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:27.378544723-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:27.870116338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:28.262641025-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:28.262641025-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:28.262641025-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:28.266648294-05 | Trade | 3.0396 | 8200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:28.266648294-05 | Trade | 3.04 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:29.138072329-05 | Trade | 3.04 | 18 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:29.763056245-05 | Trade | 3.0395 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.018937819-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 981 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 1919 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 1919 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 662 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.982713895-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:30.986068299-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:32.658085009-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:32.658318125-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:32.658318125-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:32.658318125-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:32.658318125-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:32.658318125-05 | Trade | 3.0399 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:32.954071498-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:33.338341934-05 | Trade | 3.0396 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.303149813-05 | Trade | 3.0396 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.315075915-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:34.750103762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:34.982105150-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.986125638-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.987139201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:34.987139201-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.987139201-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.987139201-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:34.987139201-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.086700283-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.086700283-05 | Trade | 3.04 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.086700283-05 | Trade | 3.04 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.174274619-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.246944620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.534121728-05 | Trade | 3.04 | 1635 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 2965 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 3900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 17000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 3035 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.534775643-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 17793 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 47 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 1717 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538309883-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 4300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 115 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 5365 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.04 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.538486492-05 | Trade | 3.045 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538664517-05 | Trade | 3.045 | 3300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.538664517-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542088541-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote |  |  | 3.04 | 3.05 | 2/9/2023 |  |  |

| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T13:39:35.542295531-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.542295531-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.554621859-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.574547657-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.714118319-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.838077526-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.838349985-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:35.870093820-05 | Trade | 3.0499 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:35.874050754-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:36.046419012-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:36.102194088-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:36.782163978-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:36.978302894-05 | Trade | 3.0402 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.026176043-05 | Trade | 3.04 | 750 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.026176043-05 | Trade | 3.04 | 550 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.026176043-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.026176043-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:37.030093822-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.034064675-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.242169824-05 | Trade | 3.0402 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.270109027-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.458224791-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.678257429-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.686113657-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:37.786836714-05 | Trade | 3.05 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:38.238086403-05 | Trade | 3.045 | 350 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:38.266686402-05 | Trade | 3.046 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:38.802330212-05 | Trade | 3.046 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:38.894921842-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:38.902071022-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:40.314095342-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:40.314631491-05 | Trade | 3.05 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:40.738068788-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:40.738797386-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:40.758097252-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:40.790536696-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:41.386960518-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:41.606996984-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:41.742432996-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:42.122078338-05 | Trade | 3.0404 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:42.186447207-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:42.354145856-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:42.518090326-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:42.719147406-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:43.022760554-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:43.926811416-05 | Trade | 3.04 | 1200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:43.926811416-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:45.742811680-05 | Trade | 3.0432 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:45.742811680-05 | Trade | 3.05 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:45.946929150-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:39:50.198221594-05 | Trade | 3.0482 | 47 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:50.210161661-05 | Trade | 3.0482 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:50.342618550-05 | Trade | 3.0491 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:51.770078369-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:59.134953623-05 | Trade | 3.0452 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:39:59.138084400-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:00.018207689-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:00.102722102-05 | Trade | 3.045 | 45 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:00.534805634-05 | Trade | 3.05 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:05.422327004-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:06.958105669-05 | Trade | 3.045 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:40:07.734525731-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:07.734525731-05 | Trade | 3.04 | 900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:07.734525731-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:07.734525731-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.734525731-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.734525731-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:07.734525731-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.734525731-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.734525731-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.739163036-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.739163036-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.739163036-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.739163036-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.742693288-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.742693288-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.782644309-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.786899655-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.790884673-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.790884673-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:07.826725871-05 | Trade | 3.0401 | 102 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:08.050788232-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:08.054792273-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:08.054792273-05 | Trade | 3.045 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:08.062760547-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:08.066686051-05 | Trade | 3.04 | 679 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:09.178814292-05 | Trade | 3.0489 | 68 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:09.734344663-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:10.782762830-05 | Trade | 3.0401 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:11.254070399-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.066678425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.082624744-05 | Trade | 3.04 | 822 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.082624744-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.086598409-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.086598409-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.122461120-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.122461120-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.138451961-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.194193080-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.194747388-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.194747388-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.250953534-05 | Trade | 3.04 | 24 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.250953534-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.466997362-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:13.466997362-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:13.510117571-05 | Trade | 3.0401 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:14.830984226-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:15.738138962-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:15.834128767-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:17.258287623-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:17.374124625-05 | Trade | 3.0496 | 5000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:21.262752115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:22.079101391-05 | Trade | 3.045 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:23.398320189-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:24.626945001-05 | Trade | 3.05 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:27.102104409-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:27.142086498-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:28.126553087-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:28.170350544-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:28.438188742-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:28.522819990-05 | Trade | 3.0401 | 1300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:28.566577085-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:28.566577085-05 | Trade | 3.04 | 27 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:29.382117422-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:30.019226278-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:30.718090265-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:33.110608717-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:34.526375201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:34.526375201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:34.526375201-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:34.630949579-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 12 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 200 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 400 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 550 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 950 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434336110-05 | Trade | 3.04 | 45 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 4 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 200 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 523 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 200 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 1 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 950 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434501724-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 26 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.434501724-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434501724-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434501724-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.434501724-05 | Trade | 3.04 | 670 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.438070549-05 | Trade | 3.04 | 30 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.438255326-05 | Trade | 3.04 | 70 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Trade | 3.035 | 150 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438255326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438369136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.438369136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.442357454-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:35.442357454-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:36.042750630-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:36.714092661-05 | Trade | 3.0393 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:40:36.718767753-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:36.726076881-05 | Trade | 3.035 | 814 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:37.890094628-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:39.130212266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:39.418141012-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:39.646112585-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:39.654849918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:39.658863324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:39.942568479-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:40.134785688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:40.910327472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:40.998940518-05 | Trade | 3.0395 | 74 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:41.954749327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:42.406781955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:43.314780764-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:43.330084633-05 | Trade | 3.0385 | 427 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:43.562671265-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:44.367126809-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:45.326903671-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:46.370311035-05 | Trade | 3.035 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:46.966717911-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:46.966717911-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:46.974049327-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:46.986069441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:46.994555629-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.002053286-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.474483159-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.510313419-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.526075042-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.562106749-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:47.598950234-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.610891907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.610891907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.630057150-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.630769449-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.642717978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:47.678626337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:48.978876226-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:49.402112709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:49.410957274-05 | Trade | 3.0362 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:50.734150090-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:50.754090174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:50.767001367-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:50.830069633-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:50.886085807-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:50.914348529-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:52.974308448-05 | Trade | 3.035 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:53.210094074-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:53.990838626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:57.374968534-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:57.374968534-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:57.598974955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:58.618500580-05 | Trade | 3.0395 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:40:58.618500580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:58.998816589-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:58.998816589-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:40:59.150131690-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:00.018519558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:01.370374377-05 | Trade | 3.035 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.370374377-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.370374377-05 | Trade | 3.035 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.398233670-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.406230435-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.422215968-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.422215968-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.422215968-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.431052031-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.443118920-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:01.463026329-05 | Trade | 3.035 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:01.463026329-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:41:03.410424546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:04.498670311-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:05.106967889-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:06.206116427-05 | Trade | 3.035 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:06.206116427-05 | Trade | 3.035 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:08.402098660-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:09.150202146-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:09.154083491-05 | Trade | 3.0394 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:12.562109002-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:12.562172011-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:13.606109777-05 | Trade | 3.035 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:13.606567772-05 | Trade | 3.035 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:13.818723396-05 | Trade | 3.035 | 165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:13.822059547-05 | Trade | 3.035 | 835 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:13.974523317-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:14.125333114-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:15.083170165-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:15.266316733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:15.563068845-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:15.787075183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:18.866557650-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:19.030800151-05 | Trade | 3.0393 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:19.466851404-05 | Trade | 3.0394 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:20.606110515-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:20.934411100-05 | Trade | 3.0394 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:21.162406177-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:22.910783359-05 | Trade | 3.0339 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:24.431046338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:27.966457210-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:27.970515805-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:28.170653927-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:29.466933664-05 | Trade | 3.0371 | 672 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:30.018462054-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:31.262996882-05 | Trade | 3.0366 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:32.882904567-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:34.662091971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:36.014094636-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:38.226121676-05 | Trade | 3.0301 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:40.154957632-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:40.378934964-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:40.674686204-05 | Trade | 3.0308 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:41.182425571-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:41.186462677-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:43.754091174-05 | Trade | 3.0301 | 320 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:44.058090386-05 | Trade | 3.035 | 98 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:45.139052899-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:47.802109641-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:48.070106176-05 | Trade | 3.035 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:48.202544968-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:50.846518994-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:51.802735297-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:51.814700888-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:53.942074910-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:56.038088358-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:56.178453902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:41:56.747033565-05 | Trade | 3.0393 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:57.362104520-05 | Trade | 3.0394 | 611 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:57.366266077-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:58.482105848-05 | Trade | 3.0394 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:58.567002865-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:59.054100766-05 | Trade | 3.0395 | 168 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:41:59.986724590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:00.018567782-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:00.962458561-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:01.670360577-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:04.114566750-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:04.126092159-05 | Trade | 3.0342 | 292 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:04.126572180-05 | Trade | 3.0342 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:04.126572180-05 | Trade | 3.0342 | 506 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:04.874264706-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:42:06.494838744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:06.494838744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:08.794111532-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:09.078138866-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:09.198107137-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.134105925-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.334275909-05 | Trade | 3.0394 | 47 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.334275909-05 | Trade | 3.0394 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.334275909-05 | Trade | 3.0394 | 47 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.342191193-05 | Trade | 3.0393 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.626104270-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:10.662110883-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:12.730725673-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:13.482091904-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:14.758821772-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:16.490205313-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:17.730157189-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:17.782074897-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:18.226093747-05 | Trade | 3.0382 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Trade | 3.035 | 1525 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Trade | 3.035 | 7700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.390941005-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:20.399045313-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.602089375-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.607152030-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:20.627069358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:22.426097836-05 | Trade | 3.0399 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:22.834296469-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:22.906097958-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:23.766067312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:25.978540684-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:27.626247837-05 | Trade | 3.035 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:27.907013954-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:27.907013954-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:28.450098153-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:29.018114186-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:29.018114186-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:29.458170387-05 | Trade | 3.04 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:30.018753889-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:30.066129840-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:31.506169987-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:31.506169987-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:31.514150679-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:31.531121903-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:33.286101876-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:33.966387121-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:34.882345620-05 | Trade | 3.04 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:34.914231047-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:36.798105671-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:40.026754809-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:40.906933979-05 | Trade | 3.035 | 330 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.026099445-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.026984108-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.102157862-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.102668544-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.218106625-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.490730560-05 | Trade | 3.035 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:42.730095481-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:43.498492837-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:43.538309655-05 | Trade | 3.04 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:43.538309655-05 | Trade | 3.04 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:44.474193349-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:47.490934986-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:48.450091991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:49.190455330-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:50.510710656-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:42:50.510710656-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:50.998526630-05 | Trade | 3.0364 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:51.634705361-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:53.738523785-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:53.770321062-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:54.950106875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:42:55.122378595-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:55.250843750-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:56.326098292-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:59.930262236-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:42:59.966137160-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:00.018169955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:03.314391987-05 | Trade | 3.0399 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:03.314391987-05 | Trade | 3.04 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:04.338917813-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:05.350419606-05 | Trade | 3.0391 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:06.198112971-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:06.286318481-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:06.890669738-05 | Trade | 3.0331 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:06.898636662-05 | Trade | 3.0333 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:07.386485210-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:07.402368002-05 | Trade | 3.035 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:07.418320400-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:07.818140552-05 | Trade | 3.0333 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:08.338293451-05 | Trade | 3.039 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:08.474752577-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:10.562538854-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:10.562538854-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:10.562538854-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:10.570467927-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:11.066302773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:11.982090528-05 | Trade | 3.0332 | 428 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:11.982272798-05 | Trade | 3.0332 | 1572 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:12.027104456-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:12.318119681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:13.230791613-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:13.518105682-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:14.170694910-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.246554294-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.270149542-05 | Trade | 3.035 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.282405227-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.282405227-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.282405227-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.794121443-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.794230980-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.794230980-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.794230980-05 | Trade | 3.04 | 2700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.794230980-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.838927325-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.838927325-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:16.838927325-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:17.118705016-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:18.918791550-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:19.658080607-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:22.134098866-05 | Trade | 3.0357 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:22.134714056-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:22.610584483-05 | Trade | 3.0399 | 7500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:22.646127238-05 | Trade | 3.035 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:22.658356957-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:22.658356957-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:23.814275413-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:25.094685098-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:25.130489902-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:25.190236712-05 | Trade | 3.035 | 179 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:25.190236712-05 | Trade | 3.035 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:27.186487172-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:27.186487172-05 | Trade | 3.03 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:27.186487172-05 | Trade | 3.03 | 148 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:27.322908166-05 | Trade | 3.035 | 179 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:29.390815348-05 | Trade | 3.04 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:43:29.398756663-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:29.410708522-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:29.426630980-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:29.434075416-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:29.930393418-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:30.019032316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:30.227128556-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:30.227128556-05 | Trade | 3.04 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:30.231083023-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:30.231083023-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:30.231083023-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:30.239049488-05 | Trade | 3.035 | 7800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:30.239049488-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:30.426209288-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:30.426209288-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:32.094891753-05 | Trade | 3.035 | 42 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:32.738130998-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:33.534121093-05 | Trade | 3.04 | 329 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:33.698828339-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:34.754183958-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:34.754183958-05 | Trade | 3.035 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:35.962881571-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:37.962124880-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:39.778169312-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:42.298134016-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.242871013-05 | Trade | 3.0393 | 115 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.758122317-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:43.766543152-05 | Trade | 3.035 | 343 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.770601504-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.842227642-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.895021036-05 | Trade | 3.0341 | 124 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.895021036-05 | Trade | 3.0341 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:43.895021036-05 | Trade | 3.0341 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:44.811043578-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:47.034094335-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:47.034212832-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:48.398215625-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:48.926940611-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:43:49.782146284-05 | Trade | 3.0397 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.782146284-05 | Trade | 3.0397 | 301 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.782146284-05 | Trade | 3.0397 | 39654 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.890133495-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.890663981-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.890663981-05 | Trade | 3.035 | 172 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.890663981-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:49.890663981-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:50.590558028-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:53.262864033-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:54.022088160-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:54.119076649-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:55.703117185-05 | Trade | 3.0343 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:56.362196524-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:57.539034302-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:57.890460923-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:58.310099042-05 | Trade | 3.035 | 1730 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:58.394079170-05 | Trade | 3.0385 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:58.638101298-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:59.658787386-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:59.754272185-05 | Trade | 3.035 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:59.754272185-05 | Trade | 3.035 | 72 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:43:59.754272185-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:00.019155018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:01.026722691-05 | Trade | 3.0345 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:01.730584208-05 | Trade | 3.0346 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:02.338938987-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:04.498130431-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:09.402890222-05 | Trade | 3.0349 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:10.014179675-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:11.470789109-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:11.490762130-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T13:44:11.506147480-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
|----|----------------------------------|-------|-------|------|------|------|----------|------|------|
| CS | 2023-02-09T13:44:13.158390051-05 | Trade | 3.0341 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:13.158390051-05 | Trade | 3.0341 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:13.158390051-05 | Trade | 3.0341 | 69 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:13.546673211-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:15.098867881-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:15.194433286-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:17.182128502-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:18.451137912-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:18.946985423-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:19.482108026-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:20.442380591-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:20.918262826-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:21.102090308-05 | Trade | 3.0398 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:21.667007417-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:22.030078345-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:23.754806058-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:24.734493520-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:27.630077804-05 | Trade | 3.035 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:27.686090653-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:28.174095838-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:28.342688029-05 | Trade | 3.0393 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:30.018463540-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:31.090567863-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:31.250860952-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:31.258881551-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:31.462919037-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:32.762224655-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:34.635024214-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:37.282345422-05 | Trade | 3.0393 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:37.366115580-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:38.194359475-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:38.602563784-05 | Trade | 3.04 | 3716 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:38.602563784-05 | Trade | 3.0399 | 3716 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:38.602563784-05 | Trade | 3.0399 | 6284 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:38.638392629-05 | Trade | 3.035 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:38.826562919-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:42.018534613-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:42.614912168-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:42.778179104-05 | Trade | 3.038 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:43.606589547-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:43.734087755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:44.458119348-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.466103912-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.494690585-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.494690585-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.494690585-05 | Trade | 3.03 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.494690585-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:44.494690585-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:44.498611939-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.498611939-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.498611939-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.606131372-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.606170243-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.614146094-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.615119689-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:44.622115354-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:47.438743391-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:48.059017510-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:48.550818734-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:48.558051614-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:48.786112996-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:50.510190735-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:52.098111287-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:52.318251136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:44:53.658093997-05 | Trade | 3.035 | 112 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:53.666318321-05 | Trade | 3.03 | 112 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.750124452-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.750124452-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.750124452-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:44:55.754071683-05 | Trade | 3.035 | 2563 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.754135465-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.754135465-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.758059211-05 | Trade | 3.035 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.758110597-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.771117770-05 | Trade | 3.04 | 109 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.787047381-05 | Trade | 3.035 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:55.798149166-05 | Trade | 3.03 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:56.846343811-05 | Trade | 3.0361 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:57.642102082-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:58.378105499-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:59.750085627-05 | Trade | 3.0393 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:44:59.938772194-05 | Trade | 3.0358 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:00.018487288-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:01.498924711-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:01.502927785-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:03.082946216-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:03.190515530-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:03.706086259-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:05.107068152-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:05.170792132-05 | Trade | 3.035 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:05.926474007-05 | Trade | 3.038 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:11.834467833-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:11.858086681-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:12.214777967-05 | Trade | 3.0393 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:12.914089611-05 | Trade | 3.0309 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:13.734122171-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.774541371-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.774541371-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.774541371-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.782486307-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.782486307-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.786065521-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:14.822347362-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:18.286180457-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:18.562108278-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:18.882077799-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:18.914072426-05 | Trade | 3.035 | 98 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:20.222618057-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:20.226075034-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:21.558722067-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:21.654066246-05 | Trade | 3.0341 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:23.586819349-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.254091674-05 | Trade | 3.0368 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518105561-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:24.518766301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:25.294298285-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:25.567101954-05 | Trade | 3.0369 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:26.006126047-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:26.039036826-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:26.039036826-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:26.554077646-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:27.098115136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:27.098417559-05 | Trade | 3.0398 | 241 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:27.098417559-05 | Trade | 3.0398 | 9759 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:27.918797226-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:28.290145008-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:28.878120538-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:29.490731329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:30.018565826-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:30.974088860-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:31.290951968-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:45:31.366102984-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:31.366627477-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:31.738970531-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.770848135-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.806075937-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.818051488-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.826592439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.838562908-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.846521717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:31.858453983-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:32.534105701-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.311106100-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.311106100-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.311106100-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.311106100-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.311106100-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.311106100-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:33.482136497-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:33.758069432-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:33.766126795-05 | Trade | 3.0396 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:35.562131132-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:39.066791429-05 | Trade | 3.0401 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:41.222305169-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:41.246200143-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:41.246200143-05 | Trade | 3.04 | 95 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:41.930066622-05 | Trade | 3.04 | 71 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:41.934097746-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:42.183080116-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:42.590291030-05 | Trade | 3.0344 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:44.911089694-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:45.566186105-05 | Trade | 3.036 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:45.611045490-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:47.402077399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:49.762806034-05 | Trade | 3.04 | 68 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:49.762806034-05 | Trade | 3.04 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:53.310146683-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:54.242130329-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:54.286902486-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:54.330157103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:54.422321230-05 | Trade | 3.035 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:54.658098387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:54.662224433-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:54.850387370-05 | Trade | 3.0364 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:55.274522030-05 | Trade | 3.0397 | 178 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:55.274522030-05 | Trade | 3.0397 | 9822 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:55.278470387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:55.278470387-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:55.294428919-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:55.326285820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:55.394098877-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.602070652-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:45:57.602304004-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.602304004-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.602304004-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.602304004-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.602304004-05 | Trade | 3.038 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.602304004-05 | Trade | 3.0393 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.610251324-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.614248416-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.658100089-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.659049471-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:57.667016085-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:58.662651038-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:58.726351268-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:58.726351268-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:45:59.446192013-05 | Trade | 3.035 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.018708573-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:00.482693926-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 194 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.778333552-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782111056-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 369 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 381 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782320917-05 | Trade | 3.04 | 450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782436306-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782436306-05 | Trade | 3.04 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782436306-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782436306-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782436306-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.782436306-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.786257190-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.790265768-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.802082039-05 | Trade | 3.035 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:00.914769291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:01.018272117-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.526977654-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.798878537-05 | Trade | 3.035 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.810777105-05 | Trade | 3.035 | 188 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.810777105-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.810777105-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.810777105-05 | Trade | 3.035 | 312 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.810777105-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.810777105-05 | Trade | 3.035 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.814062548-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.814786342-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.814786342-05 | Trade | 3.035 | 193 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.818783853-05 | Trade | 3.03 | 188 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.818783853-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:01.822708806-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:02.510766308-05 | Trade | 3.035 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:02.522668057-05 | Trade | 3.03 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:02.738736330-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:02.738736330-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:03.446592261-05 | Trade | 3.0393 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:03.782079547-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.022747635-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.506543515-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.506543515-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.506543515-05 | Trade | 3.035 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978109829-05 | Trade | 3.04 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.978270777-05 | Trade | 3.04 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:05.982463071-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:06.354826800-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.154309432-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:07.158105804-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.362071588-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.538627514-05 | Trade | 3.035 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.546094243-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.891089651-05 | Trade | 3.0353 | 272 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.891089651-05 | Trade | 3.0353 | 728 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:07.946832195-05 | Trade | 3.0394 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:08.002086900-05 | Trade | 3.0394 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:08.347073895-05 | Trade | 3.0394 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:08.350287226-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:09.278985610-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:09.446089615-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:09.530076268-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:09.738956013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:10.318375766-05 | Trade | 3.0357 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:10.619095657-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.295147922-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.298127429-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 177 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.299140114-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.454397216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:11.470330111-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.474333687-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:11.962169387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:11.966124709-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:12.294737807-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:12.579469814-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:12.602477220-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:13.098175894-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:13.102159936-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:13.650096331-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:14.018137724-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:14.114711067-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:14.802703486-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:15.010828659-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:15.014788374-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:15.338349626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:15.346315267-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678074823-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.0399 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.678481443-05 | Trade | 3.0399 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.682427591-05 | Trade | 3.0399 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.682427591-05 | Trade | 3.037 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.682427591-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.682427591-05 | Trade | 3.04 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.702057575-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:16.710307280-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:16.750096692-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.382374789-05 | Trade | 3.0352 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.386105091-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.558579581-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.558579581-05 | Trade | 3.0399 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.558579581-05 | Trade | 3.0362 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.882149595-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:17.894068932-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.575161839-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.578108794-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.778213601-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.778213601-05 | Trade | 3.0398 | 2360 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.931546764-05 | Trade | 3.0396 | 689 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.931546764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:18.931546764-05 | Trade | 3.04 | 1111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.931546764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:18.934545089-05 | Trade | 3.0398 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:18.934545089-05 | Trade | 3.0398 | 1111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.070104507-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.358665751-05 | Trade | 3.0398 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.362637166-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.374601855-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:19.374601855-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.926088881-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.930071944-05 | Trade | 3.04 | 137 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:19.930114347-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.322087155-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.326409448-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.330432421-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.578303039-05 | Trade | 3.0326 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.698099580-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.698805721-05 | Trade | 3.0367 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.790394742-05 | Trade | 3.04 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.794437517-05 | Trade | 3.0357 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:20.806254027-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:21.570926181-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:21.574924327-05 | Trade | 3.0363 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:21.574924327-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:21.574924327-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:21.574924327-05 | Trade | 3.04 | 791 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.806520308-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.806520308-05 | Trade | 3.0399 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.806520308-05 | Trade | 3.04 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.806520308-05 | Trade | 3.04 | 188 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.806520308-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.806520308-05 | Trade | 3.0399 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.810065292-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:22.810489333-05 | Trade | 3.037 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.151020078-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.166082654-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.322205096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:23.326193860-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.326193860-05 | Trade | 3.04 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.326193860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:23.858096852-05 | Trade | 3.0356 | 207 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.858875033-05 | Trade | 3.0356 | 793 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:23.862863352-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.194398685-05 | Trade | 3.04 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.198406566-05 | Trade | 3.0352 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.198406566-05 | Trade | 3.0352 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.426378269-05 | Trade | 3.0301 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 26843 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 4100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 4100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 463 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434257543-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.434257543-05 | Trade | 3.04 | 839 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 3600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 4800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 4025 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 3489 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 2700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Trade | 3.04 | 532 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434397607-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.434397607-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.434518310-05 | Trade | 3.0399 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434518310-05 | Trade | 3.0399 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434518310-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434518310-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.434518310-05 | Trade | 3.0399 | 194 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.442289145-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.442289145-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.442289145-05 | Trade | 3.04 | 861 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.442289145-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.442289145-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.442289145-05 | Trade | 3.04 | 239 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.442289145-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.442289145-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.523022468-05 | Trade | 3.04 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.523022468-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.530970541-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.638502571-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.638502571-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.842580084-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.842580084-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.842580084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:24.846571911-05 | Trade | 3.0399 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.846571911-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.846571911-05 | Trade | 3.0362 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:24.951140090-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:25.415091128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:25.418174176-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:25.419078709-05 | Trade | 3.04 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.082102009-05 | Trade | 3.04 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.374788516-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.478099618-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.478356458-05 | Trade | 3.04 | 994 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.482344483-05 | Trade | 3.0357 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.482344483-05 | Trade | 3.0357 | 994 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.614857724-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:26.826885893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:27.086073716-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.134481447-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.142461439-05 | Trade | 3.035 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.150079600-05 | Trade | 3.03 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.798076075-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.798547307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:27.798547307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:27.798547307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:27.798547307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:27.866275063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:27.870098347-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.970799128-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.970799128-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.970799128-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.974082267-05 | Trade | 3.0352 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.974766305-05 | Trade | 3.0352 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:27.974766305-05 | Trade | 3.0352 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.110184314-05 | Trade | 3.04 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.162977608-05 | Trade | 3.04 | 913 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.334207045-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.334207045-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.338045531-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.390086564-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:28.394937893-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.422861728-05 | Trade | 3.04 | 1193 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.422861728-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.422861728-05 | Trade | 3.04 | 807 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.422861728-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:28.422861728-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:28.426818791-05 | Trade | 3.0357 | 1193 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.426818791-05 | Trade | 3.0357 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.426818791-05 | Trade | 3.0357 | 807 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:28.586111744-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:29.018088733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:29.022091967-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:29.270129247-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:29.574077974-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:29.806744434-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.018846692-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:30.594289898-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:30.594289898-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.818295941-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.818295941-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.822273671-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.822273671-05 | Trade | 3.0357 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.822273671-05 | Trade | 3.0357 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.906931991-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.918863570-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:30.958703371-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:31.094129573-05 | Trade | 3.04 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:31.095064286-05 | Trade | 3.04 | 155 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:31.098148570-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:31.782086212-05 | Trade | 3.04 | 166 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:31.970242773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:32.458718032-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:32.463101705-05 | Trade | 3.0364 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:32.463101705-05 | Trade | 3.04 | 165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:32.490746824-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:32.974829088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:32.978815792-05 | Trade | 3.04 | 126 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:33.138842847-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:33.510079191-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:33.518107341-05 | Trade | 3.04 | 131 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:33.562233867-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:33.706122036-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:33.902769537-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:34.038183223-05 | Trade | 3.04 | 126 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:34.098904170-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:34.634570682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:34.642471757-05 | Trade | 3.04 | 131 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:34.642471757-05 | Trade | 3.04 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:35.054695718-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:35.354358587-05 | Trade | 3.04 | 173 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:35.398173398-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:36.783093396-05 | Trade | 3.04 | 348 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:36.818964248-05 | Trade | 3.035 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:36.990120246-05 | Trade | 3.0366 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:37.226113308-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:37.226155182-05 | Trade | 3.0398 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:37.382078059-05 | Trade | 3.04 | 145 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:37.467071300-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:38.266614505-05 | Trade | 3.04 | 216 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:38.266614505-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.270572320-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:38.518407082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.518407082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.518407082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.518407082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.518407082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.518407082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:38.518407082-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:38.654896944-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:38.786272087-05 | Trade | 3.04 | 126 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:39.786860438-05 | Trade | 3.04 | 243 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:40.582381365-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:40.586347934-05 | Trade | 3.04 | 195 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:41.742280914-05 | Trade | 3.04 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:41.742280914-05 | Trade | 3.04 | 2691 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:41.742280914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:42.030122898-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:42.150122590-05 | Trade | 3.0379 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:42.410108194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:42.414323327-05 | Trade | 3.04 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:42.542133744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:42.542796555-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:42.542796555-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:43.586079594-05 | Trade | 3.04 | 180 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:44.194497979-05 | Trade | 3.0373 | 338 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:44.194497979-05 | Trade | 3.0373 | 2662 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:44.198490281-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:44.426469014-05 | Trade | 3.04 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:44.426469014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:44.747085700-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.562079515-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:45.566469237-05 | Trade | 3.04 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.910999826-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.910999826-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.910999826-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.910999826-05 | Trade | 3.04 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.910999826-05 | Trade | 3.04 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:45.946815911-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:46.050354439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:46.750105347-05 | Trade | 3.04 | 182 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:47.754855664-05 | Trade | 3.04 | 153 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:48.754472102-05 | Trade | 3.04 | 154 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:49.755045877-05 | Trade | 3.04 | 153 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:50.282115322-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.150934945-05 | Trade | 3.04 | 181 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.150934945-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.150934945-05 | Trade | 3.04 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.150934945-05 | Trade | 3.04 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.150934945-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:51.150934945-05 | Trade | 3.04 | 1287 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.150934945-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:51.150934945-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:51.150934945-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.571070451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:51.571070451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:51.571070451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:51.658684784-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.787188760-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.787188760-05 | Trade | 3.0398 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:51.787188760-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:52.707105725-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:52.707105725-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:52.711107407-05 | Trade | 3.04 | 142 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.190992626-05 | Trade | 3.04 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:46:53.190992626-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.190992626-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.190992626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.326358994-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.330078674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.330379934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.650998765-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.706652806-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.722634463-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.730606331-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.742090603-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.766428574-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:53.834102192-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.834142165-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.839142284-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:53.882951792-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.050165302-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.058127487-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.150729956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.210488634-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.262250635-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.354877063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.358807615-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:54.494229211-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.526193264-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.610769350-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.638074759-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.730200158-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.755122356-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.858647759-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:54.934287400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:46:55.118527672-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:55.675035034-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:56.746332139-05 | Trade | 3.04 | 129 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:56.942488742-05 | Trade | 3.0396 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:57.750945985-05 | Trade | 3.04 | 155 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:58.022109339-05 | Trade | 3.04 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:58.566297519-05 | Trade | 3.04 | 127 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:59.746174486-05 | Trade | 3.04 | 85 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:59.746174486-05 | Trade | 3.04 | 85 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:59.746174486-05 | Trade | 3.04 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:46:59.746174486-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:00.018997921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:00.746808399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:00.746808399-05 | Trade | 3.04 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:00.746808399-05 | Trade | 3.04 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:00.746808399-05 | Trade | 3.04 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:01.186836378-05 | Trade | 3.0359 | 231 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:01.186836378-05 | Trade | 3.0359 | 269 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:01.334140900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:01.338134429-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:01.338134429-05 | Trade | 3.04 | 572 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:01.578139314-05 | Trade | 3.0399 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:02.138638090-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:02.654395189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:02.786092708-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:03.262710735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:03.618100298-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:04.054192899-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:05.062827928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:05.562603704-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:06.038508542-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:06.502453000-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:06.502453000-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:06.502453000-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:06.726470944-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:07.550100274-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:07.738137319-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:08.222930239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:08.282659876-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:47:08.871032626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:09.755181392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:09.779087901-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:09.787047476-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:09.798994407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:09.802975980-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:09.806949849-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:10.550113913-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:10.758740537-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:13.106414148-05 | Trade | 3.0385 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:13.118369425-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:13.306557882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:13.306557882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:13.934103684-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:14.626121802-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:14.638722528-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:15.442110466-05 | Trade | 3.036 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:15.574589126-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:15.878224996-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:16.022617688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:16.178914490-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:18.994072365-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:19.791091407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:19.950303872-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:20.270435784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:20.342579671-05 | Trade | 3.0396 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:20.798574715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:21.399001572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:22.726103132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:23.418142748-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:23.502485464-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.882379347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 114 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 7800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 2095 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Trade | 3.035 | 1593 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.882379347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.890911624-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.890911624-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.890911624-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.890911624-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.894459434-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.894459434-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.894459434-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.894459434-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.894459434-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.894459434-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.902434480-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:47:26.906116952-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.910770614-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.914760334-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.918723082-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:26.986441114-05 | Trade | 3.035 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:27.198499405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:28.870111638-05 | Trade | 3.0399 | 202 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:28.870153126-05 | Trade | 3.0399 | 9798 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:30.019100722-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:31.238707893-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:31.238707893-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:32.718305340-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:32.718305340-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:32.766094717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:33.046809621-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:35.838500935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:36.310088625-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:36.750489012-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:38.266880139-05 | Trade | 3.0394 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:38.862184512-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:39.786152204-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:43.586436246-05 | Trade | 3.0399 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:44.302291416-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:44.454607164-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:45.082096441-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:45.098111825-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:45.098812420-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:45.098812420-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:45.618557223-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:46.158104195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:46.746586987-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:47.338958999-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:48.118559621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:48.691021145-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.691021145-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.691021145-05 | Trade | 3.0399 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.691021145-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.691021145-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.714903223-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.722872199-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.826094383-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:48.826401270-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:51.871043821-05 | Trade | 3.0315 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:53.194222667-05 | Trade | 3.0358 | 183 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:53.194222667-05 | Trade | 3.0358 | 317 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:53.675111502-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:53.675111502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:53.678122662-05 | Trade | 3.04 | 6300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:53.679087666-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:53.679087666-05 | Trade | 3.04 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:53.679087666-05 | Trade | 3.04 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:54.446750098-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:54.446750098-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:54.874826194-05 | Trade | 3.0399 | 7153 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:54.886770475-05 | Trade | 3.0399 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:55.114813597-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:55.750969991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:55.774860918-05 | Trade | 3.0353 | 7000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:55.774860918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:56.278678796-05 | Trade | 3.04 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:56.834195323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:57.310273891-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:57.514220095-05 | Trade | 3.035 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:57.530105447-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:47:57.590960573-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:58.126090142-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:58.266957642-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:58.646220604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:47:59.198864639-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:00.019249740-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:48:00.390623157-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:01.006898381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:03.042938554-05 | Trade | 3.0396 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:04.306088121-05 | Trade | 3.0361 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:04.670082775-05 | Trade | 3.0396 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:05.307008573-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:06.578374099-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:06.582385285-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:06.878199927-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:07.182770645-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:07.186742044-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:07.510293064-05 | Trade | 3.0399 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:07.626780762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:09.143099165-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:09.290297642-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:09.326317920-05 | Trade | 3.0388 | 329 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:10.390605306-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:12.390838269-05 | Trade | 3.04 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:12.390838269-05 | Trade | 3.0395 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:12.538103257-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:14.766371455-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:14.774133555-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:15.570080922-05 | Trade | 3.0396 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:17.626851070-05 | Trade | 3.035 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:17.718464049-05 | Trade | 3.039 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:19.078098059-05 | Trade | 3.0389 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:20.454087523-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:20.662112571-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:20.670437491-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:20.751117705-05 | Trade | 3.0357 | 207 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:20.751117705-05 | Trade | 3.0357 | 3793 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:22.258452036-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:24.034656154-05 | Trade | 3.04 | 976 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:24.034656154-05 | Trade | 3.04 | 974 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:24.034656154-05 | Trade | 3.04 | 1950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:24.270655427-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:24.570092905-05 | Trade | 3.035 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:24.778345051-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:24.950656910-05 | Trade | 3.0309 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:25.470079676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:25.502096396-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:25.842724453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:25.890537663-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:25.962157007-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:25.999027840-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.066086159-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.202089483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.290131982-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.326541331-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.394086852-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.470099597-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.530703969-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1642 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 4800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1357 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Trade | 3.04 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650314210-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.650314210-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.650400299-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.650400299-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:48:26.650400299-05 | Trade | 3.0395 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.650400299-05 | Trade | 3.0395 | 450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:26.675054095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.675054095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.706896147-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.770085372-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.850078985-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.906100339-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.982690596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:26.982690596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.070305897-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.143032055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.154108047-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.438714986-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.522315800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.546252119-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.575080847-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.598117633-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.686628285-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.726430753-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.778168973-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.870085070-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.918098347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:27.970084679-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:28.050128999-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:28.186360202-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:28.214092777-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:28.366593648-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:28.602076604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:30.018437962-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:34.478782673-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:35.334968832-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:35.858679924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:36.907066451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:37.242582450-05 | Trade | 3.0361 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:39.114348681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:39.114348681-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:39.114348681-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:39.478805652-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:40.767097823-05 | Trade | 3.0362 | 149 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:40.767097823-05 | Trade | 3.0362 | 2351 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:41.026952245-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:45.094127301-05 | Trade | 3.04 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:45.095107530-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:45.103073132-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:45.103073132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:45.674537983-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:48.114080746-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.114805120-05 | Trade | 3.04 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.114805120-05 | Trade | 3.04 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.114805120-05 | Trade | 3.04 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.114805120-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.114805120-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.122059961-05 | Trade | 3.04 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:48.122773452-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:52.578074706-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:52.582092873-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:52.582150712-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:52.582150712-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:52.882105757-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:52.886831998-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.518188792-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.519041750-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.519041750-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.519041750-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.522102993-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:53.523023349-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.523023349-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:53.658434873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:48:55.474423421-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:48:59.366077656-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:48:59.770534889-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:48:59.810109210-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:48:59.810384562-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:00.018531554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:00.278113780-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:00.642704055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:01.726991341-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:01.726991341-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:01.810087074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:02.774094485-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:02.778125566-05 | Trade | 3.0398 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:03.582095527-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:03.998100050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:05.974122811-05 | Trade | 3.04 | 539 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.974294578-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.974294578-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.974294578-05 | Trade | 3.04 | 2861 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.974294578-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:05.978279209-05 | Trade | 3.0377 | 539 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.978279209-05 | Trade | 3.0377 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.978279209-05 | Trade | 3.0377 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.978279209-05 | Trade | 3.0377 | 2861 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.982234741-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.982234741-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.990102729-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:05.990227571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:06.002082509-05 | Trade | 3.035 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.118682141-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.258160970-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.354083201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:06.394109905-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:06.394475183-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.530891698-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.670233694-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.810628195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:06.810628195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:06.810628195-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:06.950110319-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.086409297-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.226837827-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.362091722-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.502070945-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.642136229-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.778096758-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:07.914811267-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:08.054133697-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:08.102107979-05 | Trade | 3.0399 | 1280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:08.106075081-05 | Trade | 3.0399 | 3220 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:08.186561157-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:08.322971762-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:08.462105628-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:09.270856595-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:10.318205075-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:11.350699107-05 | Trade | 3.035 | 47 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:12.142170550-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:12.142170550-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:16.510099642-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:16.511018647-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:16.514975948-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:16.514975948-05 | Trade | 3.0366 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:16.522942991-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:16.534888206-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:16.646411570-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:16.998071781-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T13:49:17.258766537-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:17.838116089-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:17.838210466-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:17.838210466-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:17.838210466-05 | Trade | 3.04 | 290 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:49:17.863037713-05 | Trade | 3.04 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:19.226118617-05 | Trade | 3.04 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:20.270122107-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:20.270461909-05 | Trade | 3.035 | 19 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.874428368-05 | Trade | 3.04 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.874428368-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.878359886-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:21.878359886-05 | Trade | 3.0399 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.878359886-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.878359886-05 | Trade | 3.034 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.886350716-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:21.890346067-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:22.922062791-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:23.626734593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:23.694075897-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:23.930100221-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:24.146158943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:24.626311460-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:26.158594850-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:26.570788786-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:27.994518540-05 | Trade | 3.04 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.246148315-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854082891-05 | Trade | 3.04 | 3500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854735910-05 | Trade | 3.04 | 3513 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854735910-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854735910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:28.854735910-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854735910-05 | Trade | 3.04 | 787 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854735910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:28.854735910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:28.854735910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:28.854735910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:28.854735910-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:28.854735910-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:30.018612305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:30.742421546-05 | Trade | 3.04 | 296 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270095117-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 251 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.270292239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.270292239-05 | Trade | 3.04 | 949 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.270292239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.270292239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 251 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 949 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.275086881-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:31.694093533-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.694239913-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:31.694239913-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:32.894085452-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:32.894981879-05 | Trade | 3.04 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:32.894981879-05 | Trade | 3.04 | 4200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:32.894981879-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:33.694395082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:33.702379898-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:49:33.702379898-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:35.383041360-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:35.914712715-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:35.914712715-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:36.050297928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.454540125-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.522227415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.626815196-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.634139369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.686515394-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.866729967-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.866729967-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:38.898597225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:39.015065322-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:39.074085875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:39.290869052-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:39.294858495-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:39.294858495-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:39.390431567-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:39.390431567-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:41.038096291-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:41.798076608-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:42.230930048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:42.618229900-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:42.667043489-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:42.671032486-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:42.838241553-05 | Trade | 3.0399 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.130989850-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:43.646752366-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:43.658657920-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 970 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.0357 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 970 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662259680-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:43.662259680-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:43.662259680-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.0357 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.0357 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.0357 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.0357 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:43.662645211-05 | Trade | 3.0357 | 970 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.694096366-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.694708580-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.694708580-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.694708580-05 | Trade | 3.039 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.694708580-05 | Trade | 3.039 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.694708580-05 | Trade | 3.04 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.698696254-05 | Trade | 3.039 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:45.826944764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:46.414112221-05 | Trade | 3.035 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:47.582434395-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:47.582434395-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:47.722805616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:47.886145788-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:48.010530985-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:49:49.842060663-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:50.922081701-05 | Trade | 3.034 | 364 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:50.922730845-05 | Trade | 3.034 | 1630 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:51.519149024-05 | Trade | 3.0399 | 4900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:51.710256444-05 | Trade | 3.04 | 3700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:52.642156778-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:52.642156778-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:53.650126716-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.650757907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:53.658741273-05 | Trade | 3.035 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.658741273-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.678608844-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:53.710472458-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.710472458-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.714041973-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.795108621-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.795108621-05 | Trade | 3.04 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.795108621-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:53.802108896-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 8900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 604 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 3600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 6200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.174436686-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 443 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 513 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 298 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 4103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178300935-05 | Trade | 3.04 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 4400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 651 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 259 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Trade | 3.04 | 298 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:49:54.178477342-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 557 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 631 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Trade | 3.04 | 386 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.178638380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178736135-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178736135-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178736135-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.178736135-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Trade | 3.04 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Trade | 3.04 | 2800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Trade | 3.04 | 100 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182323392-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182323392-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182448480-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182448480-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182448480-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182448480-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182448480-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182448480-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182448480-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.182448480-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.182448480-05 | Trade | 3.0441 | 8000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.186378300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.186378300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.186378300-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.218229606-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.310128353-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.310871344-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.310871344-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.374530115-05 | Trade | 3.045 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.518911138-05 | Trade | 3.035 | 1660 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.518911138-05 | Trade | 3.035 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.522897808-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.522897808-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.522897808-05 | Trade | 3.045 | 324 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:49:54.522897808-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.658299434-05 | Trade | 3.046 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.694147011-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.694147011-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.694147011-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.698082474-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:54.698139606-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:54.698139606-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:55.102415268-05 | Trade | 3.045 | 76 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.102415268-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.102415268-05 | Trade | 3.045 | 27 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.266099339-05 | Trade | 3.035 | 1400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.266650157-05 | Trade | 3.035 | 628 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.266650157-05 | Trade | 3.035 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.266650157-05 | Trade | 3.035 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.266650157-05 | Trade | 3.035 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.266650157-05 | Trade | 3.035 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.334343263-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.334343263-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:55.686070809-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:55.758519231-05 | Trade | 3.045 | 390 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.038239438-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.206077680-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.214487554-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.295112357-05 | Trade | 3.045 | 4400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.551028762-05 | Trade | 3.046 | 4900 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.554140623-05 | Trade | 3.045 | 110 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.650576998-05 | Trade | 3.045 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.666498003-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.938097162-05 | Trade | 3.0402 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.946243405-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.958180567-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:56.991073648-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:57.166286681-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.306667672-05 | Trade | 3.0446 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.306667672-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.354092572-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.354444978-05 | Trade | 3.0401 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.354444978-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.366429914-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.410193068-05 | Trade | 3.05 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.410193068-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:57.890136366-05 | Trade | 3.05 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:58.662707521-05 | Trade | 3.046 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:58.930543881-05 | Trade | 3.0402 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.034114844-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.038241158-05 | Trade | 3.046 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.178065333-05 | Trade | 3.044 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.178430445-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:49:59.294928989-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.302898547-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.386532374-05 | Trade | 3.0401 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.642401162-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.735001756-05 | Trade | 3.0405 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.762889813-05 | Trade | 3.046 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.862087034-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.910098802-05 | Trade | 3.0454 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:49:59.966982366-05 | Trade | 3.0405 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.018729532-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:00.195022231-05 | Trade | 3.045 | 1994 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.334377942-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.423002122-05 | Trade | 3.0402 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.546152331-05 | Trade | 3.0405 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.718679248-05 | Trade | 3.0401 | 1994 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.718679248-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.718679248-05 | Trade | 3.045 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.726693724-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:00.786430474-05 | Trade | 3.0401 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:00.998452288-05 | Trade | 3.0401 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:50:01.214504718-05 | Trade | 3.0405 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.442482086-05 | Trade | 3.0405 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.670112961-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:01.670492886-05 | Trade | 3.045 | 56 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.670492886-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.670492886-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.670492886-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:01.678462057-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.694477421-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.762162347-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:01.779017282-05 | Trade | 3.0447 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:02.274833654-05 | Trade | 3.045 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:02.854285978-05 | Trade | 3.0402 | 1994 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:03.082099599-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:03.094090864-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:03.746350439-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.542856140-05 | Trade | 3.0401 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594125954-05 | Trade | 3.04 | 250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.04 | 3150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.04 | 1550 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.045 | 600 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:04.594427885-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:04.594427885-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:04.594427885-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:04.594427885-05 | Trade | 3.045 | 213 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.102082111-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.102392371-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.110092357-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.110325410-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.118089229-05 | Trade | 3.0404 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.126284249-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.130060809-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.130270172-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.134257194-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.134257194-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.138063521-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.142208894-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.142208894-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.150172455-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.150172455-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.154097997-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.158078210-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.167111317-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.170117343-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.174098586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.226848324-05 | Trade | 3.045 | 260 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.226848324-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.226848324-05 | Trade | 3.045 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.226848324-05 | Trade | 3.04 | 65 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.234085113-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.234814188-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.298142934-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:05.690095694-05 | Trade | 3.045 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:05.894953245-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:06.130098103-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:06.346954722-05 | Trade | 3.0437 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:06.582100653-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:07.010129184-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:07.011045267-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:07.646222506-05 | Trade | 3.0437 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:08.066363220-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:50:08.462081129-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:09.702169223-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:09.790825451-05 | Trade | 3.0404 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:10.258082627-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:10.274668044-05 | Trade | 3.0497 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:11.510078420-05 | Trade | 3.0404 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.546111245-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.546684991-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.546684991-05 | Trade | 3.04 | 48 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.546684991-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.546684991-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.558663051-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.558663051-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.558663051-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.562107225-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.562661412-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.562661412-05 | Trade | 3.045 | 423 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:12.570612230-05 | Trade | 3.045 | 34 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:13.282097039-05 | Trade | 3.049 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:14.362729344-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:14.990964923-05 | Trade | 3.0499 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:16.922454042-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:20.634120631-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:23.102310511-05 | Trade | 3.049 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:24.614642622-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:27.110702582-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:28.150134019-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:28.310394872-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:30.018911143-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:31.666642456-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:33.466736843-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:35.655115233-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:35.663080421-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:36.343082704-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:36.670116621-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:39.710255487-05 | Trade | 3.0402 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.714235364-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.830774883-05 | Trade | 3.0401 | 4500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 185 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 765 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.045 | 185 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.045 | 515 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 271 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:39.894494736-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:39.894494736-05 | Trade | 3.04 | 150 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:40.222111662-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:40.231015908-05 | Trade | 3.04 | 87 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:40.231015908-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:40.754690504-05 | Trade | 3.0401 | 5706 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:40.754690504-05 | Trade | 3.0401 | 117 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:40.754690504-05 | Trade | 3.0401 | 1330 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:41.314127589-05 | Trade | 3.045 | 4500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:41.826113422-05 | Trade | 3.04 | 7000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:41.827008979-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:41.827008979-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:41.827008979-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:41.827008979-05 | Trade | 3.04 | 621 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:41.886092237-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:41.886725616-05 | Trade | 3.04 | 60 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:41.886725616-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:41.970325395-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:42.342719012-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:42.342719012-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:42.342719012-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:50:42.426335275-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:43.918742109-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:44.178103616-05 | Trade | 3.041 | 1937 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:44.178641857-05 | Trade | 3.041 | 63 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:45.454136568-05 | Trade | 3.045 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:46.014601369-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:46.134111297-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:46.666123862-05 | Trade | 3.0402 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:46.734109195-05 | Trade | 3.0401 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:49.990137188-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:50.086710841-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:50.918184836-05 | Trade | 3.0401 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:50.918184836-05 | Trade | 3.0401 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:50.923033243-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:50.923033243-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:50.954106167-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:50.954854560-05 | Trade | 3.04 | 68 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:51.066335011-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:51.422822264-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:52.434351663-05 | Trade | 3.0401 | 2500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:52.982948870-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:53.134295000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:53.134295000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:53.774461990-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:53.863113712-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:54.022343691-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:54.302110928-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:54.386819478-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:54.678075049-05 | Trade | 3.045 | 2 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:50:56.766263560-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:58.810324528-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:50:58.810324528-05 | Trade | 3.04 | 23 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:00.019045970-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:00.042958685-05 | Trade | 3.0401 | 4000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:00.198224509-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:00.198224509-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:00.326715215-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:03.026116444-05 | Trade | 3.0401 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.926501390-05 | Trade | 3.04 | 861 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930146617-05 | Trade | 3.04 | 567 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 5200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 5144 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 369 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 11 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 10100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930325947-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 1581 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930325947-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930325947-05 | Trade | 3.04 | 2431 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 5355 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 1729 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 8520 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 3442 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930506496-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.930506496-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 1100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.930506496-05 | Trade | 3.04 | 2800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.934423299-05 | Trade | 3.04 | 711 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.934423299-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.934423299-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.954332935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.954332935-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:04.958295979-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:05.022139188-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:06.151085863-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:07.034174870-05 | Trade | 3.0401 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:07.158644740-05 | Trade | 3.0401 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:07.322955939-05 | Trade | 3.0401 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:07.698301568-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:08.290095297-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:08.310597577-05 | Trade | 3.04 | 43 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:08.602272872-05 | Trade | 3.0401 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:09.310097171-05 | Trade | 3.0485 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:09.830919044-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:09.834084289-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:09.846822241-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:09.954330943-05 | Trade | 3.0402 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:10.098743327-05 | Trade | 3.045 | 5200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:10.102087541-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:10.102704441-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:10.102704441-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:11.794088808-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:11.949920112-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:12.018254410-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:12.055165249-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:12.170635443-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:12.170635443-05 | Trade | 3.04 | 23 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:13.570451487-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:16.022660197-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:16.026092206-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:16.026646172-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:16.242723288-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:17.570886459-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:22.194559615-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:22.882519055-05 | Trade | 3.0485 | 16 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:23.126446708-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:24.882732417-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:25.922142945-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:26.618152455-05 | Trade | 3.04 | 677 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:26.619110244-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:26.619110244-05 | Trade | 3.04 | 335 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:26.619110244-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:26.619110244-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:26.794093111-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:51:26.794318401-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:26.794318401-05 | Trade | 3.04 | 710 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:26.794318401-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:27.694101696-05 | Trade | 3.044 | 677 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:27.694396351-05 | Trade | 3.044 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:27.694396351-05 | Trade | 3.044 | 335 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:27.694396351-05 | Trade | 3.044 | 1888 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:27.734184190-05 | Trade | 3.04 | 23 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:28.270110948-05 | Trade | 3.0402 | 742 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:28.270821767-05 | Trade | 3.0402 | 2258 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:29.598985826-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:29.602102897-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:29.606106793-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:30.019159323-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:30.450099687-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:30.450245487-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:30.454228370-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:31.458066255-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:31.458803650-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:31.722730460-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:31.722730460-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:31.830164297-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:32.766108063-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:34.350088221-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:34.591097656-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:34.591097656-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:35.499102675-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:35.507060949-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:38.538749941-05 | Trade | 3.045 | 2 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:39.030094830-05 | Trade | 3.0402 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:40.739062000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:40.739062000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:40.739062000-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:40.739062000-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:42.234450649-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:42.234450649-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:43.602443169-05 | Trade | 3.04 | 90 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:43.602443169-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:43.874191596-05 | Trade | 3.0402 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:45.438059957-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:45.438388143-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:45.566768237-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:45.566768237-05 | Trade | 3.04 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:47.246469752-05 | Trade | 3.04 | 73 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:47.294206146-05 | Trade | 3.04 | 327 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:48.479009363-05 | Trade | 3.044 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:51.214988461-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:51.214988461-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:54.374114643-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:54.375090191-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:55.059080274-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:51:55.059080274-05 | Trade | 3.045 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:55.438467170-05 | Trade | 3.045 | 225 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:57.922103463-05 | Trade | 3.0487 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:59.018679247-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:51:59.403008829-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:00.018416549-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:00.142776103-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:00.898395424-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:00.979096760-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:00.979096760-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:00.983088046-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:03.846454184-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:04.030105067-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:04.030690854-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:04.130073652-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:04.855026649-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:04.855026649-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:04.858134121-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:04.859017597-05 | Trade | 3.04 | 1518 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:52:05.071080155-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:05.071080155-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:05.071080155-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:05.071080155-05 | Trade | 3.04 | 1179 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:05.071080155-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:05.071080155-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:05.071080155-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:06.606324234-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:06.606324234-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:07.262421576-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:08.310836146-05 | Trade | 3.0436 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:08.994827313-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:10.290188292-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:11.534704293-05 | Trade | 3.045 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:11.687032224-05 | Trade | 3.0484 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:13.162516114-05 | Trade | 3.0487 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:13.446243496-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:13.894085037-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:13.894286732-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:13.894286732-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:13.894286732-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:13.918147576-05 | Trade | 3.04 | 27 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:15.087069220-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:16.342601423-05 | Trade | 3.0402 | 191 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:16.346540938-05 | Trade | 3.0402 | 809 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:18.650376455-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:18.650376455-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:18.650376455-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:20.618727357-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:21.466124856-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:21.686078363-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:22.990297720-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:22.994357248-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:23.150648804-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:23.182481296-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:23.598666092-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:23.939188747-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:23.998919202-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:24.482760173-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:24.510095499-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 1700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 90 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 410 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414306171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414306171-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414306171-05 | Trade | 3.04 | 2957 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Trade | 3.04 | 90 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Trade | 3.04 | 2000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.414492148-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.418684828-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.422636047-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.422636047-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.422636047-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454109016-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Trade | 3.04 | 12 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.454468004-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Trade | 3.04 | 12 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.462432291-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.462432291-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.482089857-05 | Trade | 3.04 | 619 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.502224056-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:25.779078916-05 | Trade | 3.0478 | 250 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:25.787041469-05 | Trade | 3.04 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:26.846096876-05 | Trade | 3.0476 | 99 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:52:27.262542584-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.262542584-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.262542584-05 | Trade | 3.04 | 142 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:27.262542584-05 | Trade | 3.04 | 58 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:27.270504437-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.379026115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:27.506091736-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:29.106094270-05 | Trade | 3.045 | 4 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:30.018407564-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:30.095092156-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:30.218551710-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:30.866721802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:30.866721802-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:30.866721802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:30.866721802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:30.938066157-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.398365070-05 | Trade | 3.0402 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:31.506916290-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498173178-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Trade | 3.04 | 3088 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:32.498535425-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:32.498535425-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.498535425-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.502078808-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:32.506514308-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:33.390593619-05 | Trade | 3.04 | 80 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:33.390593619-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:33.394094574-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:33.507089910-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:34.314564571-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:52:34.542528051-05 | Trade | 3.045 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:35.358951453-05 | Trade | 3.045 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:36.074111976-05 | Trade | 3.0402 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:36.074838472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:36.082777231-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:38.094969488-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:38.818120624-05 | Trade | 3.0402 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:39.427114302-05 | Trade | 3.0402 | 2546 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:39.427114302-05 | Trade | 3.0402 | 454 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:39.466944812-05 | Trade | 3.04 | 26 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:39.466944812-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:39.466944812-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:41.966075473-05 | Trade | 3.045 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.294503143-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.294503143-05 | Trade | 3.04 | 3800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.294503143-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.294503143-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.298086858-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.298310472-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.298310472-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.298310472-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298310472-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.298472586-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.302449502-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:42.302449502-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:43.150661026-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:43.150661026-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:43.278111657-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:44.970090596-05 | Trade | 3.0465 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:46.247099896-05 | Trade | 3.0401 | 3000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Trade | 3.0401 | 1493 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:46.247099896-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:52:46.247099896-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:46.247099896-05 | Trade | 3.0401 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:46.250093301-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:47.090336245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.090336245-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:47.090336245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.090336245-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.183005357-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.342276469-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:47.634806222-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:48.614699086-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:48.614699086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:48.614699086-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:49.486845376-05 | Trade | 3.0499 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634107263-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 800 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 40 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 100 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 15 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634321802-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634321802-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634393946-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634393946-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634393946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634393946-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.634393946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.634393946-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.638066260-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Trade | 3.03 | 185 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.638369239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:51.666065664-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.674214400-05 | Trade | 3.03 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:51.678216742-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:52.942677309-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:52.946674056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.082116148-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.322759992-05 | Trade | 3.0387 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:52:53.550982558-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.746138601-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.747111756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.751110944-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.755079296-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.890498910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:53.894474249-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:54.586423634-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:54.850258157-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:54.902089069-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:54.906064822-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:55.406108854-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:55.406828400-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:55.966358336-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:55.966358336-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:55.966358336-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:56.442222237-05 | Trade | 3.04 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:56.686193226-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:56.862456169-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.274629493-05 | Trade | 3.0359 | 912 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.278569319-05 | Trade | 3.0359 | 111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.278569319-05 | Trade | 3.0359 | 1977 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.415026294-05 | Trade | 3.0396 | 1446 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.415026294-05 | Trade | 3.0396 | 554 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.415026294-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.418973237-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.430921942-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.438099690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.498072719-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.538154292-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.598197641-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.627068594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.638111913-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:57.694091129-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:57.974561769-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:58.002437499-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:58.014378443-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:52:58.106965981-05 | Trade | 3.035 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:58.114934237-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:58.142068775-05 | Trade | 3.0351 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:52:58.146819370-05 | Trade | 3.0351 | 2995 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:00.018511975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:00.570132400-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:02.246801502-05 | Trade | 3.0393 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:02.362218240-05 | Trade | 3.0392 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:02.362218240-05 | Trade | 3.0392 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:02.362218240-05 | Trade | 3.0392 | 159 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:02.478080787-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:03.118929696-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:03.202090800-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:03.210565227-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:05.906102995-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:06.218075759-05 | Trade | 3.034 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:06.218290262-05 | Trade | 3.034 | 2970 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:06.254103324-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:06.263123174-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:06.442337831-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:07.191023512-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:07.518564384-05 | Trade | 3.04 | 260 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:07.518564384-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:08.294151113-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:09.186222586-05 | Trade | 3.04 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:09.186222586-05 | Trade | 3.04 | 254 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:11.094855321-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:11.670066611-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:11.842100708-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:12.710733139-05 | Trade | 3.0348 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:13.874681127-05 | Trade | 3.0392 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:14.618360219-05 | Trade | 3.039 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:14.638071228-05 | Trade | 3.035 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:53:14.646263802-05 | Trade | 3.03 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:16.150667095-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:16.266142787-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.207006521-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.694900105-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.694900105-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.698850036-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.698850036-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.698850036-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.698850036-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.706746564-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710086007-05 | Trade | 3.035 | 736 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.710758211-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.714772730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.714772730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.714772730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.714772730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:17.718757712-05 | Trade | 3.03 | 736 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.718757712-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.722054283-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:17.938087202-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:20.342222945-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:20.630086264-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:20.786078384-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:21.130081537-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:22.626142945-05 | Trade | 3.035 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:23.714134932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:25.202102434-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:25.494598230-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:27.382100254-05 | Trade | 3.0343 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:27.870090968-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:27.874079651-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:27.874079651-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:27.887057438-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:27.887057438-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:27.891034605-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:27.891034605-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:27.898119918-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:28.242482476-05 | Trade | 3.0392 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:29.810607164-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:29.818074339-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:30.018713794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:31.174605723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:31.174605723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:31.682073998-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:33.722404634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:33.890080572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:34.298897178-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:34.978095373-05 | Trade | 3.0392 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:38.490452453-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:38.778139033-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:38.894690187-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:39.966097937-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:41.946254793-05 | Trade | 3.0392 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:42.227036290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:42.227036290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:42.227036290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:42.242956642-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:42.246942884-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:42.246942884-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:42.246942884-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:42.386313684-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:43.258498114-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:53:44.454235460-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:44.471192131-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:44.474068100-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:44.846518232-05 | Trade | 3.03 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:47.694090804-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.694993316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.694993316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.698064474-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.698969985-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.698969985-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.698969985-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:47.738801841-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:47.802512408-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:48.371037801-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:49.978960859-05 | Trade | 3.035 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:49.982060061-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:50.590315553-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:52.222147752-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:53.042504062-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:53.106186994-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.010261809-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.014064475-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.022086346-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:54.022136136-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:54.022136136-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:54.026064415-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:54.026130996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.026130996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.026130996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.026130996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:53:54.030071749-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:54.034101869-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:54.055055196-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:55.122128243-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:55.134099502-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:56.694436566-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:53:57.683077587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:00.018847152-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:00.898996971-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:01.174129617-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:02.774732382-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:04.026226070-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:04.242098611-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:04.262144002-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:05.655041940-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:06.050309600-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:06.238112444-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:06.238445298-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:06.242421875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:06.254099207-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:06.254363584-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:08.526111912-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:10.142100013-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134123980-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.03 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.134564269-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.138567519-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.138567519-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.138567519-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.138567519-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.138567519-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:54:12.142538574-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.142538574-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.142538574-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.142538574-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.146075981-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.146514153-05 | Trade | 3.03 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.146514153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.146514153-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.150096103-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.150499397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.150499397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.150499397-05 | Trade | 3.03 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.150499397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.150499397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.154070171-05 | Trade | 3.03 | 379 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.154476518-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.154476518-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.158467007-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.158467007-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.158467007-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.158467007-05 | Trade | 3.03 | 875 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.162447779-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.166424496-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.166424496-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.166424496-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.166424496-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.170407554-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.170407554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.170407554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.174373429-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.174373429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.174373429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.174373429-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.174373429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.178358018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.178358018-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.178358018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.178358018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.182337517-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.182337517-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.182337517-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.186337626-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.190335290-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.190335290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.190335290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.190335290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.190335290-05 | Trade | 3.03 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.190335290-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.190335290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.194309541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:54:12.194309541-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.194309541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.194309541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.198285956-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.198285956-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.198285956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.198285956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.198285956-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.198285956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.202223175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.202223175-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.202223175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.202223175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.206079818-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.206250294-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.206250294-05 | Trade | 3.04 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434119329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.035 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 1950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.434376439-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:12.442168623-05 | Trade | 3.03 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:13.734488085-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:13.742471137-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:14.954134816-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:16.130195438-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:16.351024709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.351024709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.351024709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.351024709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.351024709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.370947996-05 | Trade | 3.035 | 675 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:16.370947996-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:16.370947996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.374104485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:16.378093077-05 | Trade | 3.03 | 675 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:16.378910784-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:17.858361857-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:17.858361857-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:17.858361857-05 | Trade | 3.0399 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:18.850089674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:18.878925852-05 | Trade | 3.03 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:19.026234545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:19.422109662-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:23.898847785-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:24.010367405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:24.010367405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:24.010367405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:24.010367405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:24.010367405-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:24.014352410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:25.246935702-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:25.443127231-05 | Trade | 3.04 | 325 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:26.866803020-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:27.478165755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:27.479118821-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:27.491065902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:27.494123774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:27.550829294-05 | Trade | 3.0301 | 118 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:28.382112497-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:28.554084912-05 | Trade | 3.0337 | 550 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:54:29.394139710-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:30.018947882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:31.546121530-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:32.594646234-05 | Trade | 3.0394 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:32.866091373-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:36.930104306-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:36.938085041-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:37.346783660-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:40.802095669-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:40.806532042-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:40.822082050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:40.822475073-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:40.858127279-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:41.135100900-05 | Trade | 3.035 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:41.826105760-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:42.794158008-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:43.826311653-05 | Trade | 3.03 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:44.310110166-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:45.314101366-05 | Trade | 3.0345 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:46.362106569-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:46.822093435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:48.330418153-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:50.606108021-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:50.986794789-05 | Trade | 3.0399 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:51.478636975-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:51.982066996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.071058605-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.071058605-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.075025623-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.075025623-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.075025623-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.075025623-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.090953446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:52.094928586-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:54.014490382-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:54.034079269-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:54.034387109-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:54.787098371-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:55.194132451-05 | Trade | 3.0394 | 819 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:55.194295270-05 | Trade | 3.0394 | 181 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:55.842089219-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:56.722081113-05 | Trade | 3.0301 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:54:57.474259474-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:57.474259474-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:57.478214882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:57.478214882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:57.478214882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:57.478214882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:54:59.286300239-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:00.019139440-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:00.082111177-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:00.082776826-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:00.082776826-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:01.159117985-05 | Trade | 3.0399 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:01.426891770-05 | Trade | 3.0399 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:02.194550904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:02.194550904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:02.194550904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:02.222397331-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:02.222397331-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:02.234324993-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:02.810832457-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:03.514752590-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:05.490784232-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:05.506110680-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:05.506960596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:05.534876043-05 | Trade | 3.034 | 170 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:06.878939832-05 | Trade | 3.0339 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:07.730184804-05 | Trade | 3.031 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:08.310678451-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:55:09.754301127-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:12.294172736-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:14.922595619-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:16.635062082-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:17.326090145-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:17.331030065-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:17.346087206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:17.346924760-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:17.598807944-05 | Trade | 3.0399 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:21.110159098-05 | Trade | 3.04 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:21.110350125-05 | Trade | 3.04 | 94 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:23.882186616-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:24.018560773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:24.018560773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:24.018560773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:24.018560773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:24.018560773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:24.038106123-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:24.038517058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:24.038517058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:25.526956462-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:27.306100221-05 | Trade | 3.034 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:27.350118347-05 | Trade | 3.04 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:27.350951905-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:27.350951905-05 | Trade | 3.04 | 91 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:27.682474840-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:28.102701969-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:28.590119259-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:30.018414052-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:30.562867509-05 | Trade | 3.033 | 293 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:31.166101594-05 | Trade | 3.036 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:31.218954434-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:31.330458817-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:31.330458817-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:31.330458817-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:31.330458817-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:31.350104111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:31.350366682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:33.486973141-05 | Trade | 3.0365 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:34.038572871-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:34.930098097-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:35.490176399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:35.490176399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:35.494176121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:35.494176121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:35.494176121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:35.494176121-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:35.706195777-05 | Trade | 3.0397 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:35.878467464-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:36.435030694-05 | Trade | 3.0394 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:38.518857654-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:40.134142154-05 | Trade | 3.0397 | 324 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:40.134767272-05 | Trade | 3.0397 | 476 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:41.106089719-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:41.110456750-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:41.110456750-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:41.134350259-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:41.142156127-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:44.074106520-05 | Trade | 3.0393 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:44.074426650-05 | Trade | 3.0393 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:44.386111972-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:45.698286604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:45.714111814-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:45.718092652-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:45.718210999-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:48.054112895-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:48.090831497-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:48.090831497-05 | Trade | 3.04 | 98 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:50.766113679-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:55:51.718841733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:51.930892583-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:52.086214943-05 | Trade | 3.0385 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:54.022089108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.022743363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.022743363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.022743363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.022743363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.434942444-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:54.438926539-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.438926539-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.438926539-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:54.582264257-05 | Trade | 3.0341 | 111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:54.586235875-05 | Trade | 3.0341 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:54.586235875-05 | Trade | 3.0341 | 187 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:54.974531877-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:55.366089214-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:57.650089074-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:55:58.026527798-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:58.031114254-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:58.047028788-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:55:58.047028788-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:00.018529998-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:01.834080763-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:02.226659829-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:02.458095851-05 | Trade | 3.0388 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:03.582689052-05 | Trade | 3.034 | 82 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:04.014847173-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:04.942091126-05 | Trade | 3.0387 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:05.206532393-05 | Trade | 3.035 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:05.206532393-05 | Trade | 3.035 | 120 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:06.070102917-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:08.894103363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.078541429-05 | Trade | 3.035 | 260 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:09.830072131-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.834205006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.834205006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.834205006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.834205006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.855166000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:09.855166000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:10.230475952-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:10.366875255-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:13.442362106-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:13.922119570-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:13.926217719-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:13.943140107-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:14.474079614-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:15.026384452-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:15.698399946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:15.698399946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:15.698399946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:15.702409516-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:15.702409516-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:15.702409516-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:18.610682398-05 | Trade | 3.0362 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:18.610682398-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:19.182183958-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:19.506708957-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:19.506708957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:19.506708957-05 | Trade | 3.035 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:20.638112289-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:20.638752088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:20.638752088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:20.650726693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:20.654671526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:20.999168642-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:20.999168642-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:20.999168642-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:20.999168642-05 | Trade | 3.03 | 1250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T13:56:21.015108377-05 | Trade | 3.035 | 420 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:56:21.094752257-05 | Trade | 3.035 | 84 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:22.618102453-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:22.962127247-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:23.311009119-05 | Trade | 3.0389 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:24.422202602-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:24.422202602-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:24.422202602-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:24.422202602-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:24.786493443-05 | Trade | 3.0397 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:26.634370581-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:26.846426941-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:26.846426941-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:26.846426941-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:26.910135086-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:27.474122528-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:27.658937314-05 | Trade | 3.0388 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:29.702102231-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:29.834295348-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:29.850208622-05 | Trade | 3.0385 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:30.018547023-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:30.710447798-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:30.714077660-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:30.730090463-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:30.730328961-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:30.730328961-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:31.458129316-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:34.718118171-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:35.706490050-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.818563970-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:36.830106216-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:36.830539199-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:36.830539199-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:37.066534598-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:37.074169802-05 | Trade | 3.03 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:39.954082888-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:42.050617167-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:42.194111684-05 | Trade | 3.0301 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:44.198117025-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:44.554576916-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:44.554576916-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:44.554576916-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:44.554576916-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:44.554576916-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:44.574569748-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:44.574569748-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:45.123097373-05 | Trade | 3.0397 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:46.374621757-05 | Trade | 3.0383 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:47.618108123-05 | Trade | 3.0384 | 53 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:48.150778286-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:48.446475248-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:49.654230416-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:49.654230416-05 | Trade | 3.0327 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:49.659173991-05 | Trade | 3.0316 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:50.430793312-05 | Trade | 3.035 | 48 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:50.574120456-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:50.634871425-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:50.634871425-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:50.638854452-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:50.638854452-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:50.638854452-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:50.638854452-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T13:56:51.486122720-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:56:52.694840509-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:52.766505030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:52.766505030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:54.818481536-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:54.818481536-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:55.894802998-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:55.910731013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:55.910731013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.266158471-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:56.822724209-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.822724209-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:56.830089434-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.830652893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.830652893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.830652893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.846583009-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.850101691-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:56.942084074-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:57.370247122-05 | Trade | 3.0301 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:58.498294741-05 | Trade | 3.0383 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:58.666572504-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:56:59.190107830-05 | Trade | 3.035 | 1080 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:56:59.550682231-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:00.018662008-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:00.402127961-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:00.886859825-05 | Trade | 3.0399 | 165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:01.186499837-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:05.434819988-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:05.994346693-05 | Trade | 3.04 | 283 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:09.430241177-05 | Trade | 3.035 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:09.682075443-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:09.722963312-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:09.834478783-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:09.838067537-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:09.854389446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:09.854389446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:09.898193900-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:12.358405986-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:13.410758721-05 | Trade | 3.0385 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:13.658686896-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:13.930074830-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:15.126308416-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:15.342262635-05 | Trade | 3.0399 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:18.174814978-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:22.390255559-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:22.598354066-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:22.598354066-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:22.598354066-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:22.598354066-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:22.618306492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:22.618306492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:22.850296040-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:23.394915700-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:23.766262968-05 | Trade | 3.0382 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:24.802690831-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:24.850484389-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.890907452-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.890907452-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.894918604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.894918604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.894918604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.910793257-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:25.914846175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:25.998408822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.342974407-05 | Trade | 3.0384 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:26.458120521-05 | Trade | 3.0384 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:26.494251907-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:26.830080043-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.830809096-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.850725935-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:57:26.850725935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.854702201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.858680974-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.858680974-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:26.858680974-05 | Trade | 3.03 | 422 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:26.858680974-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:26.858680974-05 | Trade | 3.03 | 568 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:27.062760330-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:29.974947879-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.018786570-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.843125406-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.851098547-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:30.851098547-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:30.855094032-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:30.871004339-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.878142254-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:30.878990151-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:30.998440049-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:31.326123099-05 | Trade | 3.0342 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:31.418560880-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:32.194100880-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:32.194145769-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:33.522341743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:34.490780298-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:34.507043943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:34.507043943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:34.507043943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:35.162141220-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:36.818909524-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:36.882624656-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:37.194202042-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:37.194202042-05 | Trade | 3.03 | 950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:37.194202042-05 | Trade | 3.03 | 1450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:37.314697879-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:37.742824639-05 | Trade | 3.03 | 247 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:39.414461832-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:39.854521113-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:40.506677392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:41.386755762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:42.219145369-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:43.702113255-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:45.246775960-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:47.538780634-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:47.538780634-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:47.542758163-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:47.558658783-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:47.558658783-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:47.558658783-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:47.942127908-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:48.330260492-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:49.378093546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:49.590109254-05 | Trade | 3.0394 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:49.678323728-05 | Trade | 3.0399 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:49.746124481-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:52.502919413-05 | Trade | 3.0398 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:52.542762818-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:53.558111594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:55.094502344-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:56.326087407-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:56.806085410-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:56.834891303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:56.834891303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:56.834891303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:56.834891303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:57:56.834891303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:56.834891303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:57.674151797-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:57.674151797-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:58.358175437-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:58.918154019-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:57:59.638091830-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:57:59.638569084-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:00.018727967-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:01.262091723-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:01.722119766-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:01.722349197-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:01.722349197-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:01.746286266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:01.746286266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:03.674103129-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.098981576-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.486112398-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.486215128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.486215128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.486215128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.490235459-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.490235459-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.490235459-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.490235459-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.490235459-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:04.498095015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:05.402105256-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:05.954808289-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:05.954808289-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:05.954808289-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:07.998824335-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:07.998824335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:08.762441047-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:08.770096597-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:09.410617975-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:10.223051273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:10.538090926-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:10.542599616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:10.542599616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:10.542599616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:12.230209081-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:12.230209081-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:13.658968236-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:16.678104515-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:16.694563923-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:16.694563923-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:16.694563923-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:17.006221518-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:17.910262642-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:18.622991734-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:18.758530464-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:21.806115930-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:22.090866369-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:22.694177247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:23.390215519-05 | Trade | 3.0301 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:24.334125813-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:25.494908989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:26.022088218-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:26.022618262-05 | Trade | 3.03 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:26.026637175-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:26.038532091-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:26.118153759-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:26.230662903-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:27.470226337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.474060925-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.491137212-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.491137212-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.658406451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.658406451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:58:27.658406451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.658406451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.658406451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.678304875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:27.678304875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:28.338417252-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:30.019079747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:30.258991645-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:31.222773346-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:31.226764766-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:31.326281719-05 | Trade | 3.035 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:33.842139126-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:34.842138168-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:35.430202682-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:35.958934559-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:37.975051453-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:39.410733757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:39.698096975-05 | Trade | 3.0399 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:39.730103344-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:39.734292421-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:39.734292421-05 | Trade | 3.035 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:39.734292421-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:40.142528225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:40.142528225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:40.142528225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:40.162446073-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:40.162446073-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:40.166437575-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:40.166437575-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:40.170398421-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:40.418113210-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:42.790891010-05 | Trade | 3.035 | 52 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:42.790891010-05 | Trade | 3.035 | 48 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:43.678987003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:43.682142013-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:43.722088518-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.182968662-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:46.510135820-05 | Trade | 3.035 | 69 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:46.510545409-05 | Trade | 3.035 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.678843343-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:46.702078951-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:47.218431962-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:47.334937892-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:48.530697555-05 | Trade | 3.0386 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:49.598100938-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:50.342713448-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:50.342713448-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:50.342713448-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:50.350086229-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:50.386105084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:50.386530890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:50.402086404-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:50.402382241-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:52.426087661-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:52.734167315-05 | Trade | 3.0336 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:53.310107356-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:53.798463590-05 | Trade | 3.035 | 298 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:53.798463590-05 | Trade | 3.035 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:56.222843483-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:56.926109737-05 | Trade | 3.035 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:57.662508671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:57.662508671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:57.662508671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:57.662508671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:58:57.662508671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:57.662508671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:57.682417408-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:57.686103915-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:58:58.054810019-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:58.054810019-05 | Trade | 3.035 | 139 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:58.054810019-05 | Trade | 3.035 | 61 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:59.018562553-05 | Trade | 3.0392 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:59.162931475-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:58:59.326084028-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:00.018213800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:00.342782677-05 | Trade | 3.0381 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:04.746396549-05 | Trade | 3.035 | 106 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:04.746396549-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:04.754081020-05 | Trade | 3.035 | 94 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:04.774241491-05 | Trade | 3.0382 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:04.786066264-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:04.790183599-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:04.807145670-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:04.807145670-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:06.370073213-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:06.410105748-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:07.718309148-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:07.754072017-05 | Trade | 3.0382 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:08.386144881-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:10.694273360-05 | Trade | 3.035 | 106 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:10.698075117-05 | Trade | 3.035 | 94 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:10.806768387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:12.206615246-05 | Trade | 3.035 | 712 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:12.206615246-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:12.206615246-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:12.206615246-05 | Trade | 3.035 | 546 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:12.206615246-05 | Trade | 3.035 | 321 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:13.102666357-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:14.718132809-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:15.346826323-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:15.346826323-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:17.038102201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.038357895-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.038357895-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.038357895-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.058257933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.062225439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.682508998-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.938081321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:17.938377427-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:19.226792681-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:19.978130355-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:20.063064718-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:20.190509076-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:20.202116004-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:20.386676092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:20.386676092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:20.386676092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:20.386676092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:20.386676092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:20.386676092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:20.402528075-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:21.818093696-05 | Trade | 3.035 | 3280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:21.850177328-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:23.094099633-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:23.190114593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:23.318792523-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:23.962904416-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:23.962904416-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:25.486207416-05 | Trade | 3.0384 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:26.634119919-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:27.438131444-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:27.666664989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:27.666664989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:59:27.666664989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:27.682577751-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:27.682577751-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:27.682577751-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:27.686545649-05 | Trade | 3.035 | 8100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:27.686545649-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:27.686545649-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:27.726404211-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:27.726404211-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:28.238104941-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:29.214786809-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:29.222804350-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:29.222804350-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:30.018463741-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:30.314161212-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:30.322078883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:30.322941301-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:30.322941301-05 | Trade | 3.03 | 733 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:30.322941301-05 | Trade | 3.03 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:30.322941301-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:30.922308919-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:30.922308919-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:30.926311800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:31.638161652-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:31.642155939-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:31.655147319-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:31.655147319-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:31.790132500-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:32.862824109-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:32.862824109-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:33.390477167-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:35.022306280-05 | Trade | 3.0343 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:35.222380959-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:35.634574843-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:35.634574843-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:35.755075048-05 | Trade | 3.035 | 6500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:37.254482882-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:37.654736464-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:39.686804923-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:40.763074132-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:41.050778289-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:42.274110568-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:42.770060374-05 | Trade | 3.0382 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:43.542841658-05 | Trade | 3.0325 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:44.030107186-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:44.434925944-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:46.474126604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:46.530071644-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:46.546677918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:46.546677918-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:46.546677918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:46.546677918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:46.550086458-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:46.554630861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:46.554630861-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:47.350112931-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:47.438710874-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:47.442081297-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:47.562163838-05 | Trade | 3.035 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:50.490322139-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:50.922408376-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:51.158390075-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:52.082085652-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:54.850194564-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:54.875067355-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:56.986143262-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:57.202805184-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:57.670775616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:57.670775616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:57.670775616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T13:59:57.670775616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:57.670775616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:57.702651036-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:59.635124017-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T13:59:59.834234832-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:59.855169567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:59.855169567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:59.855169567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:59.858116513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T13:59:59.858148416-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:00.018495494-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.542768518-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:01.638128572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.638303531-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.638303531-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.642299660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.642299660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.642299660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:01.642299660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:02.410111026-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:02.998345375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:02.998345375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:02.998345375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:02.998345375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:03.002081913-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.002293753-05 | Trade | 3.03 | 265 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:03.550103479-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:04.166155566-05 | Trade | 3.035 | 38 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:05.730318317-05 | Trade | 3.035 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:06.282885876-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:07.218742914-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:07.387091376-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:09.618239136-05 | Trade | 3.04 | 38 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:09.698933660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:11.434232833-05 | Trade | 3.0386 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:12.034135581-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:12.050572499-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:12.050572499-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:12.090399209-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:12.599171563-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:13.438420058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:13.898396445-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:15.158893401-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:15.950386983-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:18.091020295-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:18.574913809-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:19.194109901-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:19.310682173-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:19.318639014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:19.322632673-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:19.762608084-05 | Trade | 3.035 | 3500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:22.722644457-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:22.730565996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:22.734586823-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:23.738142609-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:24.066724949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:24.078689189-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:24.082082467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:24.082661322-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:24.086661874-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:00:24.086661874-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:24.098083903-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:28.046098440-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:28.046232830-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:28.178666095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.227056448-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:29.790110315-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:29.838434625-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.838434625-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.838434625-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.838434625-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.858270861-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.862250495-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:29.862250495-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:30.018536839-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:30.111196786-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:30.111196786-05 | Trade | 3.0399 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:34.102652495-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:35.862908424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:36.059065188-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:36.059065188-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:36.070993583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:36.070993583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:36.190445962-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:37.230893512-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:39.566559280-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:41.634557063-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:42.034096298-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:42.034761677-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:42.038099133-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:42.038783127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:42.038783127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:42.038783127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:42.338397097-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:43.254381426-05 | Trade | 3.0399 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:43.354965220-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:47.474857477-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:47.490820307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:47.734721219-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:48.910532272-05 | Trade | 3.0384 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:50.422158977-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:51.806781631-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:52.322528166-05 | Trade | 3.04 | 20000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:52.490703846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:54.646302871-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:55.290518413-05 | Trade | 3.0393 | 1802 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:55.294437775-05 | Trade | 3.0393 | 8198 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:56.778940293-05 | Trade | 3.0379 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:57.215048874-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:58.398072661-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:58.410106612-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.414064470-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.414773579-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:58.414773579-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.414773579-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.418747227-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:58.418747227-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:58.418747227-05 | Trade | 3.03 | 233 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.418747227-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.418747227-05 | Trade | 3.03 | 467 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.422043978-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.454140422-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:58.466551650-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:59.582616530-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:00:59.842066579-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:59.842470435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:59.842470435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:59.842470435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:59.842470435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:00:59.862061350-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:01:00.018650375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:00.426921235-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:03.414234496-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:04.826605433-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:04.862078154-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:06.378791949-05 | Trade | 3.0342 | 86 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:06.382768983-05 | Trade | 3.0342 | 19 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:06.382768983-05 | Trade | 3.0342 | 145 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.154933013-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.194802856-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.238600477-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.238600477-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:08.926558560-05 | Trade | 3.0394 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:09.279045664-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:10.746182583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:11.146799763-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:12.726852838-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:12.738777612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:12.814484430-05 | Trade | 3.0379 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:13.446729019-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:14.226207964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:14.230222190-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:17.082719551-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:17.322646526-05 | Trade | 3.035 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:17.322646526-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:17.322646526-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:17.326069556-05 | Trade | 3.035 | 155 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:17.474977485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.474977485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.474977485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.474977485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.478081557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.862245287-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.862245287-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:17.862245287-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:19.482106426-05 | Trade | 3.0386 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:19.630495311-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:22.762717946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:22.778644000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:22.950931081-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:22.958861289-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:22.958861289-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:25.054116221-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:25.054643421-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:25.058102418-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:25.062617383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:26.099114593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:26.106126767-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:26.226555201-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:27.074736199-05 | Trade | 3.035 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:27.778699274-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:29.218076430-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:29.846094601-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:29.846606079-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:29.866494792-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:30.018854514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:30.158094716-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:30.694888492-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:30.846172841-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:33.326275660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:33.622972480-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:34.866556328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:37.570674761-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:37.570674761-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:01:37.578115234-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:37.726981285-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:37.738898968-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:37.742083901-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:38.686752597-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:39.110898923-05 | Trade | 3.0399 | 9000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:40.126382455-05 | Trade | 3.035 | 328 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:41.335091077-05 | Trade | 3.0397 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:41.486135461-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:42.278122402-05 | Trade | 3.035 | 173 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:42.278938619-05 | Trade | 3.035 | 127 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:42.434094029-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:43.342224637-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:43.350229101-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:43.742100783-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:43.746097989-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:44.090980757-05 | Trade | 3.0395 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:45.550102068-05 | Trade | 3.035 | 248 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:45.655093198-05 | Trade | 3.035 | 52 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:45.762123212-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:45.762581325-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:45.770605481-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:47.935084860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:47.935084860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:47.950078743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:48.274085240-05 | Trade | 3.035 | 135 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:48.274580170-05 | Trade | 3.035 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:51.430735924-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:51.730101260-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:52.586668968-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:52.762104692-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:52.762910351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:52.762910351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:52.766796006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:53.022750908-05 | Trade | 3.0391 | 351 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:53.022750908-05 | Trade | 3.0391 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:54.303120862-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:55.826418798-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:57.306103325-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.850086608-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:01:59.866631399-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.866631399-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.866631399-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.866631399-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.866631399-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.870623465-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.870623465-05 | Trade | 3.035 | 5328 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.870623465-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.870623465-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.874564659-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:01:59.878100212-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.018969631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:00.510754865-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:00.679068040-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.679068040-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.679068040-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.683060957-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:00.686182924-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.706087619-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.714907769-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:00.990111907-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:02.678288745-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:03.610062188-05 | Trade | 3.0394 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:03.610164134-05 | Trade | 3.0394 | 9919 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:03.635062205-05 | Trade | 3.035 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:04.130917099-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:05.510812386-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:05.683118723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:05.786107983-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:06.614426627-05 | Trade | 3.035 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:02:06.614426627-05 | Trade | 3.035 | 538 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:06.614426627-05 | Trade | 3.035 | 2438 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:07.802747679-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:09.362908380-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:11.914681219-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:11.926629745-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:11.930605174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:12.262206389-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:12.262206389-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:12.262206389-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:12.262206389-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:12.271148087-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:13.434082668-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:13.442976592-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:13.718771893-05 | Trade | 3.0386 | 52 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:14.234081559-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:15.042977293-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:16.554239620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:16.930674891-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:17.094905370-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:18.122379770-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:18.406157389-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.406157389-05 | Trade | 3.032 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.854218338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.854218338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.854218338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.854218338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.854218338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:18.854218338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:21.018706612-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:21.034112257-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:21.690085127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:25.042100670-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:25.634334324-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:25.650106484-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:26.038116540-05 | Trade | 3.0385 | 97 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:26.038565286-05 | Trade | 3.0385 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:26.038565286-05 | Trade | 3.0385 | 97 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:27.182110508-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:28.418127635-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.019107502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.650288706-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.662273291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.662273291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.666240128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.666240128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.666240128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.666240128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.686199508-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:30.686199508-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:30.686199508-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:30.686199508-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:30.694121054-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:30.711071599-05 | Trade | 3.0346 | 860 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:30.754867615-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:31.442080073-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:31.682089950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:32.026293671-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:32.038216531-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:33.498117200-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:34.434755889-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:34.838914109-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:35.998808592-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:36.686831821-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:36.694773435-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:36.742513368-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:38.354117748-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:38.451081624-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:38.554612688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:38.570510526-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:02:38.570510526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:38.679027595-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:38.679027595-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:38.679027595-05 | Trade | 3.035 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:38.687034290-05 | Trade | 3.0342 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:38.694959099-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:39.478120487-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:39.902683692-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:40.298919899-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:40.758121846-05 | Trade | 3.0344 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:40.890293349-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:42.166737712-05 | Trade | 3.0385 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:42.182657227-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:42.422125041-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:43.667105104-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:48.219134216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.219134216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.219134216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.219134216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.219134216-05 | Trade | 3.03 | 12000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:48.219134216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.219134216-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.243040083-05 | Trade | 3.0301 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:48.266917888-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:48.278100956-05 | Trade | 3.0301 | 198 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:48.286093317-05 | Trade | 3.0301 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:48.298777077-05 | Trade | 3.0301 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:48.966084933-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:50.002245006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:50.018189807-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:50.499109463-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:51.262762988-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:51.582285975-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:53.318112976-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:53.970128310-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:55.018198560-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:02:55.842123661-05 | Trade | 3.0302 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:56.222941660-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:56.234888690-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:57.446575904-05 | Trade | 3.0384 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:57.466137125-05 | Trade | 3.0301 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:57.598077026-05 | Trade | 3.035 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:57.914087063-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:02:59.210805787-05 | Trade | 3.0392 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:00.019264091-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:00.670343369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:00.670343369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:00.670343369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:01.190132847-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:02.170809494-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:02.430641569-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:02.714418807-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:02.714418807-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:02.714418807-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:02.722383428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:02.722383428-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:03.434192425-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:03.510890178-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:05.262157644-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:07.306134099-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:07.494388225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:07.538137298-05 | Trade | 3.0349 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:07.714388809-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:07.718380274-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:08.554083067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:08.554735190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:08.554735190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:08.554735190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:08.558723174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:11.278766775-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:03:13.182353614-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:14.510606600-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:17.326119048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:17.343100634-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:17.706492457-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:17.822089623-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:17.822954451-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:22.343106000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:22.382934596-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:25.282128913-05 | Trade | 3.0399 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:25.722211501-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:26.394289897-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:27.362150283-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:28.342111809-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:29.438936199-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:30.018394662-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:30.091067653-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:30.107001478-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:32.698602924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:32.698602924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:32.718506980-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:32.726453583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:33.246120632-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:33.310889004-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:33.702180462-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:33.863511236-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:33.863511236-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:35.106996832-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:36.246996178-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:36.726885734-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:36.994720114-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:41.522784142-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:41.894189110-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:43.130122446-05 | Trade | 3.0395 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:43.130765996-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:43.130765996-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:43.842142462-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:45.226092041-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:45.366921231-05 | Trade | 3.0392 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:46.406316223-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:46.474097634-05 | Trade | 3.0385 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:46.886120446-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:47.010643348-05 | Trade | 3.0338 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:47.210778673-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:47.326283150-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:47.326283150-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:47.330064967-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:47.330267747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:47.330267747-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:47.482109516-05 | Trade | 3.0387 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:48.279115046-05 | Trade | 3.034 | 454 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:48.279115046-05 | Trade | 3.034 | 546 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:49.338442336-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:49.338442336-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:49.438104078-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:51.326697441-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:51.715030138-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:51.730969890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:55.370958082-05 | Trade | 3.035 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:55.822936046-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:55.822936046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:03:56.106736707-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:56.106736707-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:56.231174689-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:56.490717720-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:03:59.378134637-05 | Trade | 3.031 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:00.018472810-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:02.702698416-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:02.726560032-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:03.566960521-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:04:03.590852698-05 | Trade | 3.0301 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:03.854638705-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:03.854638705-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:05.090178518-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:05.678079964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:05.690075305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:07.274084260-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:07.726633545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:08.242097845-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:08.438169923-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:08.526129741-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:08.630128502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:10.554102759-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:13.922365270-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:14.290768709-05 | Trade | 3.0381 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:15.106147728-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:15.634865770-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:17.030725456-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:17.690865273-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:19.986090578-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:20.982333450-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:21.714096630-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:21.714143042-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:21.714143042-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:22.830212203-05 | Trade | 3.0376 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:22.918829248-05 | Trade | 3.0396 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:23.122101170-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:23.974201484-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:24.178081123-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:26.350766350-05 | Trade | 3.0357 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:28.190741264-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:28.602103617-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:28.606099866-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:28.634753218-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:30.018593374-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:31.166109269-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:32.706083231-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:32.726740956-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:32.726740956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:33.690093298-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:34.146112156-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:34.162441339-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:34.251028287-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:34.666208739-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:35.442102521-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:35.494604506-05 | Trade | 3.03 | 550 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:35.494604506-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:35.494604506-05 | Trade | 3.03 | 550 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:35.494604506-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:36.018110714-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:36.022085030-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:36.022224252-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:36.026220838-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:36.030087571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:36.030194706-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:37.730728223-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:39.162419262-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:39.726989472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:39.738934432-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:39.778698772-05 | Trade | 3.0301 | 265 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:42.902995168-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:44.794688511-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:44.846095512-05 | Trade | 3.031 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:45.730586817-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:45.746512271-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:46.370796111-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:48.302261731-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:48.630814639-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:49.027092039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:49.650361655-05 | Trade | 3.035 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:04:49.678213434-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:50.746073538-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:51.562135726-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:55.134089664-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:55.438956271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:56.370796794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:56.398685149-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:58.410847940-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:58.426771360-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:58.434776171-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:04:58.502430782-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:58.502430782-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:04:59.710157823-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:00.018822837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:00.522595369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:00.938709724-05 | Trade | 3.0393 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:02.710948092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:02.710948092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:02.878130554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:03.254554712-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:03.426791524-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:04.146123252-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:04.146651055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:04.150572115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:04.150572115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:04.150572115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:04.150572115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:05.415050330-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:07.350485916-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:07.878106724-05 | Trade | 3.0304 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:08.363129248-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:08.438780994-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:09.070123285-05 | Trade | 3.0304 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:09.422105646-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:10.550486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:10.574359545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:11.718098507-05 | Trade | 3.0304 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:14.234095424-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:14.238111986-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:15.118400179-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:16.882701151-05 | Trade | 3.0396 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:18.410084914-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:20.262822194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:20.682105177-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:21.698440126-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:21.702447873-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:21.946399921-05 | Trade | 3.0341 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:22.706101755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:24.398168773-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:24.410574842-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:24.966091030-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:25.219021355-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:26.210667900-05 | Trade | 3.0351 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:28.038617127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:28.318358409-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:28.710106076-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:28.710672017-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:28.714073201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:28.718644699-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:29.470297219-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.018929066-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:30.895073847-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.903028137-05 | Trade | 3.03 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.903028137-05 | Trade | 3.03 | 184 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.903028137-05 | Trade | 3.0307 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.903028137-05 | Trade | 3.0327 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.906089307-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.906997431-05 | Trade | 3.0305 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:30.910998295-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:31.327167092-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:05:32.694102509-05 | Trade | 3.035 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:32.694131560-05 | Trade | 3.035 | 64 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:32.862383587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:32.862383587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:32.862383587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:32.862383587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:32.882084710-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:35.746767388-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:36.058347933-05 | Trade | 3.0366 | 2100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:36.058347933-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:36.146974616-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:36.335136330-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:36.514379953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:36.522285982-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:37.434311493-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:37.474118623-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:37.538128349-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:37.542083974-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:37.550790573-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:37.582089281-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:37.598073900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:37.794783825-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:39.586896444-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:40.550639000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:40.554595996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:40.554595996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:41.218690240-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:41.218690240-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:41.815067612-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:42.414132524-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:42.414363492-05 | Trade | 3.035 | 356 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:42.862417787-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:43.286585645-05 | Trade | 3.0399 | 170 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:44.022336555-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:44.030102914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:44.030309805-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:46.646802973-05 | Trade | 3.0307 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:46.662784354-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:47.686252639-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.286083580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.302558695-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.302558695-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.306553800-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.306553800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.310083748-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.314498415-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.334394463-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.342345238-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.342345238-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:48.643066259-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.643066259-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.643066259-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:48.782078126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:50.642245656-05 | Trade | 3.0359 | 878 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:50.642245656-05 | Trade | 3.0359 | 222 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:51.202803540-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:51.202803540-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:51.206803236-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:51.394991951-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:52.654155554-05 | Trade | 3.0305 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.306575762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 501 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.830265199-05 | Trade | 3.035 | 3507 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.834199568-05 | Trade | 3.04 | 93 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:53.882122503-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:54.202086238-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:54.962260223-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:57.626576666-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:05:58.054692904-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:05:58.187107993-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:00.019074215-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:00.166363278-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:00.706111245-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:01.010711705-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:01.086337194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.346813805-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.358762930-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.358762930-05 | Trade | 3.035 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.358762930-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.358762930-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.358762930-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.362069541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.866113800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.866547107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.866547107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.886383082-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.886383082-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.886383082-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.890496656-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.894074990-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.894483706-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.894483706-05 | Trade | 3.03 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.894483706-05 | Trade | 3.03 | 203 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.894483706-05 | Trade | 3.03 | 680 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.934224025-05 | Trade | 3.03 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.934224025-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.958167102-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:02.967072470-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:02.970076569-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:03.146268786-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:03.443010713-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:03.638164023-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:03.667022392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:03.690930280-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:03.990573364-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:04.066226062-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:05.146521345-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:05.146521345-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:05.914094907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:06.198903895-05 | Trade | 3.03 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:06.198903895-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:06.198903895-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:07.890396916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:07.994091312-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:07.994974506-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:08.211028362-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:11.174086432-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:11.454793764-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:11.454793764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:14.142087806-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:14.242525928-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:14.355001924-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:14.362973196-05 | Trade | 3.035 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:14.914603695-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:15.890277118-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:15.906098329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:17.910099346-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:18.223023650-05 | Trade | 3.0308 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:18.286760715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:18.286760715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:06:18.290727932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:18.290727932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:18.298727468-05 | Trade | 3.0392 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:18.366114691-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:19.274389686-05 | Trade | 3.0308 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:20.414358904-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:20.967009323-05 | Trade | 3.0354 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:20.970151189-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:21.646974383-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:22.170128869-05 | Trade | 3.0399 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:22.170692434-05 | Trade | 3.04 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:24.218643245-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:25.511009345-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:26.554373527-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:27.059179434-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:29.086248653-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:29.682668980-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:30.019198961-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:30.522097755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:30.534946672-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:30.538939000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:30.638109177-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:31.690823440-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:32.870633996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:32.870633996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:33.594108383-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:34.722530544-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:34.726486797-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:34.726486797-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:35.450281995-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:35.890351774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:36.370237205-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:36.930766893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:37.242408021-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:37.478149924-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:38.186215766-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:39.726500544-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:40.382628693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:40.386606420-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:40.402533279-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:40.406512987-05 | Trade | 3.035 | 15000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:41.506716973-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:41.566403173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:41.710089899-05 | Trade | 3.04 | 999 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:41.710797850-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:42.602864758-05 | Trade | 3.0391 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:43.058094132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:43.070146931-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:43.074813935-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:43.074813935-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:43.074813935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:43.074813935-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:43.082760685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:43.082760685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:43.082760685-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:43.082760685-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:43.251005000-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:46.062664052-05 | Trade | 3.0353 | 424 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:46.062664052-05 | Trade | 3.0353 | 76 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:46.510137850-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:46.646108798-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:48.050910414-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:48.074812704-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:48.454133989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:51.130383390-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:53.338126521-05 | Trade | 3.034 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:53.338680589-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:54.806079448-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 | |
| CS | 2023-02-09T14:06:56.090549784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |
| CS | 2023-02-09T14:06:56.106500922-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:06:56.706862544-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:06:57.538323591-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:57.583069582-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:06:57.583069582-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:00.018434670-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:01.106549108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:02.002608895-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:02.010533678-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:02.090169860-05 | Trade | 3.0394 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:02.746310507-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:05.466343326-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:05.822791369-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:05.918078937-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:05.966083958-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:06.150344440-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:06.166286650-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:07.823068637-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:07.858871613-05 | Trade | 3.0314 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:09.510557607-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:09.518585008-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:10.022106938-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:12.646088182-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:13.059033546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.059033546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.059033546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.059033546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.059033546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.062996088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.062996088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:13.082105720-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:14.826130750-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:14.898099181-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:14.906863506-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:16.866233704-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:17.194812506-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:17.210748187-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:18.562781702-05 | Trade | 3.0383 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:18.562781702-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:19.082498439-05 | Trade | 3.0301 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:19.998115405-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:20.058105808-05 | Trade | 3.034 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:20.062176412-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:20.070147760-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:20.190613294-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:20.694104349-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:20.754149200-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:20.822088915-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:20.870098086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:20.922411219-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:21.074789661-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:22.314112060-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:22.346445497-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:22.562093563-05 | Trade | 3.0382 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:22.786109019-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:23.082916906-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:23.267148366-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:23.798123602-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:24.006116937-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:24.006909099-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:24.086192697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:26.602078994-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:26.742138390-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:26.790668283-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:26.794622931-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:29.522118323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:30.018471337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:31.310783867-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:31.410307680-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:31.430092266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:07:31.890194743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:32.238714242-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:33.134741558-05 | Trade | 3.0352 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:34.682109690-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:35.530190250-05 | Trade | 3.038 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:36.322744650-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:37.194911362-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:37.298419529-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:38.134780929-05 | Trade | 3.038 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:38.870165120-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:39.630172689-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:42.050588043-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:42.050588043-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:42.050588043-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:42.882093843-05 | Trade | 3.0373 | 4936 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:42.882893605-05 | Trade | 3.04 | 4770 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:42.890858677-05 | Trade | 3.0352 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.067079213-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:43.067079213-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:43.067079213-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:43.067079213-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:43.071074796-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.082126385-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.083029844-05 | Trade | 3.035 | 8100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.086135086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:43.594071328-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 2535 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 365 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.670445940-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.674101020-05 | Trade | 3.035 | 1435 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:43.674418563-05 | Trade | 3.035 | 465 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:44.182170408-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:45.174873028-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:45.786093688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:46.318092482-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:46.606072176-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:47.106310834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:47.194531045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:47.198083592-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:47.490707251-05 | Trade | 3.035 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:47.538094538-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:49.630356610-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:49.910141421-05 | Trade | 3.035 | 963 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:49.911007249-05 | Trade | 3.035 | 1637 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:49.954816076-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.194093262-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.794195513-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.822977221-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838100124-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.838936770-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842249798-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.842921727-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846082759-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:50.846907612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:50.846907612-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.043027213-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.046090074-05 | Trade | 3.0394 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.134631049-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.314786734-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.326106973-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.326775757-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.326775757-05 | Trade | 3.035 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.330750922-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:51.822601357-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:52.046124231-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:52.606128333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:52.639014079-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:52.646967455-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:52.646967455-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:53.087038147-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:53.323039983-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:53.362871228-05 | Trade | 3.034 | 440 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:53.362871228-05 | Trade | 3.034 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:53.362871228-05 | Trade | 3.034 | 58 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.562089978-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.570514354-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:54.574499873-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.586090989-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.586441312-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.586441312-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.594496019-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:54.706106078-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.706919687-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.710896392-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.710896392-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.714073846-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.718069965-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.778650310-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.786575327-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.794568909-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.834363346-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.846304373-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:54.846304373-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:55.538256026-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:55.806119954-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:07:55.811064665-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:55.811064665-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:55.811064665-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:55.819027875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:55.819027875-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:56.674088077-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:57.290588486-05 | Trade | 3.035 | 172 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:57.290588486-05 | Trade | 3.035 | 228 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:57.390116038-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:58.058182950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:58.274208719-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:58.274208719-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:07:58.290097576-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:58.414089887-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:07:58.767074287-05 | Trade | 3.0379 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:00.018586695-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:00.246111871-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:00.246568324-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:01.739015743-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:01.739015743-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:02.310089161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:02.310497594-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:02.310497594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:04.754777221-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:07.118374880-05 | Trade | 3.0394 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:08.082188841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.082188841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.082188841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.082188841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.410716756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.410716756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.410716756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.410716756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.426616038-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:08.426616038-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:08.426616038-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:08.434582907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.434582907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:08.438577820-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:08.438577820-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.178301269-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.890172645-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:09.926149414-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:09.926149414-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:11.666378509-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:11.666378509-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:11.674349267-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:11.674349267-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:11.678332027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:11.678332027-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:13.066205214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:13.066205214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:13.066205214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:13.066205214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:13.270331571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:13.270331571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:13.930382087-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:14.650384291-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:16.646489621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:16.650481393-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:17.282677159-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:18.551094431-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:20.174090202-05 | Trade | 3.0378 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:21.342836886-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:24.390450863-05 | Trade | 3.035 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:24.918167750-05 | Trade | 3.04 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:25.910086886-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:25.922741219-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:25.926646248-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:25.930708820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:25.934677206-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:26.022256395-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:26.922106304-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:26.922310882-05 | Trade | 3.03 | 6100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:28.270343798-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:28.274346214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:28.274346214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:29.266098344-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:29.278983192-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:29.278983192-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:29.546131524-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:30.018676577-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:31.714246904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:31.714246904-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:32.646128632-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:32.650249301-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:33.270394912-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:34.314869056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:34.314869056-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:39.450263468-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:39.450263468-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:39.474125704-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:39.558773192-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:39.574059191-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.962598270-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.962598270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.962598270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.962598270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.962598270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.962598270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.962598270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 2788 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.966603852-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.974101029-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.974588217-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.978579605-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.978579605-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:40.978579605-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.978579605-05 | Trade | 3.03 | 548 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.978579605-05 | Trade | 3.03 | 452 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:40.978579605-05 | Trade | 3.03 | 722 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:41.630719223-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:41.630719223-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:41.970174280-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:41.974198126-05 | Trade | 3.03 | 47 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:41.974198126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:41.974198126-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:41.974198126-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:41.974198126-05 | Trade | 3.03 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.038879498-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 421 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 1375 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 6000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.214505453-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.214505453-05 | Trade | 3.03 | 494 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 999 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.215143791-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217151003-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217286902-05 | Trade | 3.03 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 71 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 2100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 5400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 3700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 648 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.217411257-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.218065928-05 | Trade | 3.03 | 26500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.218065928-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.218065928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.218065928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.218065928-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.218065928-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.218065928-05 | Trade | 3.03 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.218065928-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220581159-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 82 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220731015-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220731015-05 | Trade | 3.03 | 660 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 1666 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 990 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 1585 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.220851610-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 2984 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.221034722-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223854837-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 3800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 76 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 64 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.223997993-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.223997993-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224128552-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224186718-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224186718-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224186718-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.224186718-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226845172-05 | Trade | 3.03 | 2800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.226863222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227044178-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227044178-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 587 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 3556 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 213 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227044178-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227169695-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 9900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.227169695-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Trade | 3.0303 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.234392724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.318685383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:42.318685383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:42.530746756-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:42.530746756-05 | Trade | 3.03 | 713 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.254554278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.254554278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.254554278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.254554278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.254554278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.274500465-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.386981863-05 | Trade | 3.0301 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.574173354-05 | Trade | 3.0301 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 4167 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 69 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 525 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.970404385-05 | Trade | 3.03 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973447531-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973590799-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973590799-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973590799-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 3700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.973715447-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 3216 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 2100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:43.974359839-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.974359839-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.974359839-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.974359839-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.974359839-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 923 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 185 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 5105 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978304759-05 | Trade | 3.03 | 872 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 2834 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 3210 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 718 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 2963 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 3109 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978492454-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.03 | 782 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.03 | 1061 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978680152-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978799519-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.978799519-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982092319-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.025 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.982314516-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.986308702-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:43.986308702-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:43.994088942-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.006108909-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Trade | 3.025 | 3075 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.078562284-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.086879962-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.086879962-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.086879962-05 | Trade | 3.02 | 92 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 592 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 408 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 270 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Trade | 3.02 | 8 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.090425008-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.094834315-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.094834315-05 | Trade | 3.02 | 423 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.094834315-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.094834315-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.094834315-05 | Trade | 3.02 | 377 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.098833388-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.098833388-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.102124513-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.110777278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.110777278-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.118768588-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.230221989-05 | Trade | 3.0299 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.263136078-05 | Trade | 3.0299 | 7177 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.638420779-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:44.959056407-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:44.986906839-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:45.022768254-05 | Trade | 3.0234 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.614110912-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.826103950-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:45.826231018-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:45.826231018-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:45.830201645-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.834179013-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:45.838228096-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.851114002-05 | Trade | 3.025 | 27 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.854118383-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.859100404-05 | Trade | 3.02 | 27 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:45.863090631-05 | Trade | 3.02 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:46.002448432-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:46.146077752-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:46.486318852-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:08:46.486318852-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:46.754151838-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:47.150410650-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:47.214113739-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:47.470998538-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:47.758127145-05 | Trade | 3.025 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:48.714520339-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:48.714520339-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:48.726517393-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:48.726517393-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:50.698858997-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:51.162797802-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.634707941-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.634707941-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.634707941-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.642665117-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.642665117-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.646647831-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.646647831-05 | Trade | 3.025 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:51.654598557-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:52.358510779-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:52.358510779-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:52.958853418-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:08:54.386605542-05 | Trade | 3.0281 | 61 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:54.646481660-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:56.054200893-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:08:56.054200893-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:00.018785730-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:01.270333713-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:02.374483138-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:05.690091681-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:12.710140087-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:12.750128738-05 | Trade | 3.0288 | 5600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:16.046377764-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:16.202756333-05 | Trade | 3.0284 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:17.858418215-05 | Trade | 3.03 | 16000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:17.994853623-05 | Trade | 3.025 | 44 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:19.678416120-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:19.678416120-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:19.751152059-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:21.158948595-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:21.162927947-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:21.162927947-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:21.162927947-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:21.166887447-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:21.166887447-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:21.170908109-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:23.014763425-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:29.874089773-05 | Trade | 3.0243 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:30.019005128-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:30.094745206-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:30.242110462-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:30.671143778-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:30.671143778-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:30.671143778-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:31.358117547-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:39.486429782-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:39.522085341-05 | Trade | 3.025 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:39.530068976-05 | Trade | 3.02 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:43.266118376-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.238883567-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.238883567-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.678952487-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.678952487-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.682930605-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.682930605-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:48.682930605-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:52.374106523-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:52.642052388-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:09:53.230935714-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:09:53.766082444-05 | Trade | 3.03 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:54.362079196-05 | Trade | 3.025 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:54.366940578-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:09:55.715023352-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:00.019148072-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:01.242763728-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:04.371010746-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:07.106966467-05 | Trade | 3.03 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:07.106966467-05 | Trade | 3.0299 | 7000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:08.498852596-05 | Trade | 3.0274 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:08.899085477-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:08.994669694-05 | Trade | 3.0299 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:10.174089480-05 | Trade | 3.0282 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:11.171109338-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:13.218157564-05 | Trade | 3.025 | 44 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:13.934124694-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:15.166540533-05 | Trade | 3.0281 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:15.834618813-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:16.738570974-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:16.882090470-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:20.830078259-05 | Trade | 3.028 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:21.458116460-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:23.227176836-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:24.546294458-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:24.650112971-05 | Trade | 3.025 | 188 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:25.519021872-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:26.882116858-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:28.182309501-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:30.018283683-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:30.058179374-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:30.766105493-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:31.270744888-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:31.278750885-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:32.146900270-05 | Trade | 3.0265 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:32.842846686-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:35.075036669-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:35.922279247-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:36.978084381-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:37.086080687-05 | Trade | 3.03 | 661 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:37.674563530-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:37.714419595-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:37.986196724-05 | Trade | 3.0261 | 1920 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:38.430076173-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:40.502077109-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:40.834684409-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:41.042772824-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:42.374932110-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:43.838107550-05 | Trade | 3.0285 | 157 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:44.286106699-05 | Trade | 3.0242 | 595 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:44.658894573-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:44.670826004-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:44.670826004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:45.382778219-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:49.294144036-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:49.446886751-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:49.978505007-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:50.030092492-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:50.946270221-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:52.803115336-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:10:53.154086097-05 | Trade | 3.0262 | 31 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:53.670269833-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:55.862652644-05 | Trade | 3.025 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:56.006102524-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:59.378185222-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:10:59.826124484-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:00.018441801-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:01.258945347-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:01.683102917-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:01.938952566-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:01.946934352-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:11:01.946934352-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:01.946934352-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:01.946934352-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:01.958110418-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:01.958865040-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.038085670-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.038486641-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.046078307-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.046460753-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.090269215-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.094094821-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.406871752-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.611020545-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.642829541-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.722066434-05 | Trade | 3.025 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:02.722541162-05 | Trade | 3.025 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:03.390563582-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:04.434990076-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.138466400-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.382413183-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.430096078-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.691045044-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.698123595-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.706985051-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.706985051-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.734086574-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:06.886623430-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:07.746401340-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.358142338-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.366691058-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.370680586-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.562861025-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.562861025-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.586667052-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:08.586667052-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:09.026100026-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:09.574353148-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:11.146070523-05 | Trade | 3.024 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:11.618105097-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.030086021-05 | Trade | 3.027 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.038083941-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.038587326-05 | Trade | 3.02 | 96 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.038587326-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.038587326-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.226104069-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.262618380-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.270527463-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.270527463-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:12.774315694-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.554889987-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.910105181-05 | Trade | 3.0274 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.918080158-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.918280168-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.922254041-05 | Trade | 3.02 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.922254041-05 | Trade | 3.02 | 81 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.922254041-05 | Trade | 3.02 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.922254041-05 | Trade | 3.02 | 81 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.926229099-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.930053008-05 | Trade | 3.02 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.930202985-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.930202985-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.930202985-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:13.930202985-05 | Trade | 3.02 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.030820843-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.038778402-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.046755406-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.050710185-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.190124941-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.195091794-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.250842914-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:11:14.398088440-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|-----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T14:11:14.438094752-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.450065423-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:14.578078460-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:11:15.422684178-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:15.994139003-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.007103521-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.007103521-05 | Trade | 3.02 | 79 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.007103521-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.007103521-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.118567164-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:11:16.214091248-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.459111538-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.467055481-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.806607614-05 | Trade | 3.0299 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.858406569-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.938101358-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.974078356-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:16.998747084-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:18.106128154-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:18.114072991-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:18.118107984-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:18.574091979-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:18.574787335-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:18.987039065-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:11:19.026097082-05 | Trade | 3.0287 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:19.690918049-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:20.815003066-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.622440081-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.630140838-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.630368494-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.630368494-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.642143413-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.642298605-05 | Trade | 3.025 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.642298605-05 | Trade | 3.025 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.642298605-05 | Trade | 3.02 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.642298605-05 | Trade | 3.02 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:21.642298605-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.014116842-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.238118879-05 | Trade | 3.025 | 4300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.238780869-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.242102215-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.250138401-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.250646944-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.250646944-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.250646944-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.250646944-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.250646944-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.262099219-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.262598901-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.262598901-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.262598901-05 | Trade | 3.02 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.262598901-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.270573466-05 | Trade | 3.025 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.270573466-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.270573466-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.270573466-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.274576903-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.274576903-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.274576903-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.274576903-05 | Trade | 3.025 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.278539502-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.282094085-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.570242450-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:11:22.570242450-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.570242450-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:22.578194107-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:23.554937888-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:23.562914244-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:24.842283620-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:24.850210854-05 | Trade | 3.028 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:24.990691812-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:25.874730898-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:25.878726605-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:25.886087668-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:26.018215957-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:26.130079006-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:26.646102811-05 | Trade | 3.0299 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:27.058090746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:27.498581990-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:29.902110426-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:30.018507063-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:30.922531928-05 | Trade | 3.025 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:31.050083369-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:31.306894789-05 | Trade | 3.024 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:31.922126918-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.302658589-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.310629280-05 | Trade | 3.02 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.310629280-05 | Trade | 3.02 | 184 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.322615343-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.330588840-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.334551938-05 | Trade | 3.02 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.334551938-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.338098631-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.346105565-05 | Trade | 3.02 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.346517011-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.346517011-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.350496254-05 | Trade | 3.02 | 71 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.390260184-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.390260184-05 | Trade | 3.025 | 118 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:34.398245443-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:35.438686662-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:35.442699806-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:35.442699806-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:36.798691376-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:38.350120131-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:39.770135924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:40.450607725-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.242153664-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.858095534-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.858511476-05 | Trade | 3.025 | 620 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.862454259-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.862454259-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.862454259-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.866436946-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:41.866436946-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:41.898316625-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:42.526529771-05 | Trade | 3.025 | 105 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:42.618082610-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:43.083136956-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:43.142847869-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:43.446496015-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:43.458398897-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:44.766701636-05 | Trade | 3.022 | 2232 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:44.770700769-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.266077138-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.766293675-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.790187884-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.794175754-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.794175754-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.794175754-05 | Trade | 3.025 | 370 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.802095691-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:45.802095691-05 | Trade | 3.02 | 370 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:46.994162623-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:11:47.310085864-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:47.318073755-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:48.066165830-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:48.070065684-05 | Trade | 3.025 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:48.346943284-05 | Trade | 3.026 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:48.662565082-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:48.942328362-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:49.667192911-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:50.666769813-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:51.162567355-05 | Trade | 3.0257 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:51.166088143-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:51.182508290-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:51.234238735-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:51.234238735-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:53.706439532-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:54.426229314-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:54.434122040-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:54.690113768-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:55.078347647-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:55.086087577-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:55.514468476-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:56.098883513-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:11:58.002493273-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:11:59.854085296-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:00.018663959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:00.170989855-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:00.842093847-05 | Trade | 3.025 | 2799 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:00.870916202-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:00.966077242-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:00.970445264-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:00.974442268-05 | Trade | 3.025 | 83 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:00.978472854-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:01.094959458-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:01.346873455-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:02.050744224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:02.050744224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:02.050744224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:02.050744224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:02.054729672-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:02.310580815-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:03.254423066-05 | Trade | 3.0278 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:03.258406969-05 | Trade | 3.022 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:05.166153456-05 | Trade | 3.03 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:05.906762385-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:05.942552736-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:07.502753539-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:09.394416636-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:09.394416636-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:09.394416636-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:10.930075406-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:11.710266255-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:12.050717630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:12.675041885-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:12.810377809-05 | Trade | 3.025 | 2700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:12.818071015-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:12.822390352-05 | Trade | 3.03 | 170 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:12.834331045-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:12.834331045-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:13.014084043-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:13.646727925-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:13.722453173-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:14.054959457-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:14.610079494-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:15.518106435-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:15.570095198-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:15.718641316-05 | Trade | 3.025 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:16.286092955-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:19.210103582-05 | Trade | 3.0201 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:19.226093697-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.978928163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.982073620-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:19.998877135-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:19.998877135-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:19.998877135-05 | Trade | 3.025 | 3800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.006815990-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.006815990-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.018814598-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.026724147-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.034144024-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.042657527-05 | Trade | 3.03 | 1180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.042657527-05 | Trade | 3.03 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.266086692-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:20.842127263-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:21.486079233-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:21.494257190-05 | Trade | 3.0299 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:22.210202788-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:22.218126065-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:22.358106627-05 | Trade | 3.03 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:22.762088927-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:24.450257453-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:24.966087810-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:25.194090936-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:26.866646865-05 | Trade | 3.025 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:26.874623261-05 | Trade | 3.02 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:27.374364459-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:27.542680257-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:27.691051826-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:27.691051826-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:28.938525942-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:30.018818253-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:30.190112959-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:30.826227963-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:30.962076374-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:31.926423110-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:32.370076099-05 | Trade | 3.0279 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:32.890073055-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:32.974075065-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:33.038556142-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:33.850942480-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:34.814715186-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:34.966147422-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:35.774462943-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:36.734093947-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:37.698134644-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:38.662786003-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:39.578089176-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:39.622559207-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:40.586330561-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:40.666972112-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:41.547090040-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:42.510854745-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:43.470644951-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:44.434098570-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:44.618593720-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:45.394151333-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:45.438056271-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:46.359002208-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:46.466138021-05 | Trade | 3.0277 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:46.538149583-05 | Trade | 3.0286 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:47.126148209-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:12:47.158074936-05 | Trade | 3.025 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:47.166068593-05 | Trade | 3.02 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:47.322743860-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:48.282496396-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:49.246258839-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:49.898372135-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:50.210137622-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:51.170071532-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:52.134561630-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:52.374560976-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:53.098321713-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:53.922675040-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:54.058160375-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:54.926095008-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:54.934083670-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:54.942240400-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:54.942240400-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:55.010915973-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:55.246129716-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:55.714833028-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:55.714833028-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:55.722775471-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:55.842262834-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:55.842262834-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:12:55.854238705-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:56.934508334-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:57.927128220-05 | Trade | 3.025 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:58.442790526-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:58.942094893-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:59.910370735-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:59.910370735-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:59.910370735-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:59.910370735-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:59.918318127-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:12:59.942222746-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:00.018949434-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:00.942880214-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:01.242060429-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:01.454121315-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:01.454623432-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:01.454623432-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:01.454623432-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:01.454623432-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:01.942132908-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:02.947052038-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:03.710077285-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:03.946078587-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:04.666500195-05 | Trade | 3.0254 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:04.666500195-05 | Trade | 3.03 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:04.946243163-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:05.946071231-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:06.946483047-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:07.394487200-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:07.947086991-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:08.946709419-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:09.162724701-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:09.446479393-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:09.958183119-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:09.958183119-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:10.446112330-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:11.498473121-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:11.646772514-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:11.846969744-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:12.522184058-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:13.518612051-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:14.522154201-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:14.818896991-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:14.826862494-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:15.194208363-05 | Trade | 3.0275 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:15.490637193-05 | Trade | 3.0299 | 7595 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:13:15.490637193-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:15.494085074-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:15.522058675-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:16.522404340-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:16.742390552-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:16.750339956-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.122734696-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.122734696-05 | Trade | 3.03 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.122734696-05 | Trade | 3.03 | 988 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.126738525-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.126738525-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.230245101-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:17.374116102-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.378625685-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:17.522970793-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:18.242754050-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:18.522580517-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:19.814914647-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:19.830855133-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:19.842813821-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:19.842813821-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:19.842813821-05 | Trade | 3.025 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:20.467074595-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:20.467074595-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:20.530074290-05 | Trade | 3.025 | 190 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:23.298597421-05 | Trade | 3.0275 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:23.454936818-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:23.454936818-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.310278469-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.310278469-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.310278469-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.310278469-05 | Trade | 3.025 | 5506 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.310278469-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.310278469-05 | Trade | 3.025 | 394 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.315160050-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.315160050-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.315160050-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:24.315160050-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:26.371104990-05 | Trade | 3.0263 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:26.371104990-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:26.422097576-05 | Trade | 3.0261 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:28.662091393-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:28.666071924-05 | Trade | 3.025 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:29.150901519-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:30.019049053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:30.162135520-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:31.118205222-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:31.482094513-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:31.754172932-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:31.762408004-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:32.642506333-05 | Trade | 3.0299 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:32.642506333-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:34.310130131-05 | Trade | 3.025 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:34.538176165-05 | Trade | 3.025 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:35.494987351-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:35.918077082-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:35.935124273-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:36.254633031-05 | Trade | 3.025 | 76 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:36.258657220-05 | Trade | 3.025 | 206 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:36.258657220-05 | Trade | 3.025 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:38.651099769-05 | Trade | 3.025 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:39.586987201-05 | Trade | 3.0255 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:39.586987201-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:39.846874424-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:39.846874424-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:39.854104558-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:39.946406471-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:40.310791219-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:43.134110066-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:44.394086682-05 | Trade | 3.025 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:13:45.758860786-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:13:48.494866403-05 | Trade | 3.025 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:48.814430415-05 | Trade | 3.0259 | 662 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:48.814430415-05 | Trade | 3.0259 | 201 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:48.814430415-05 | Trade | 3.0259 | 137 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.774179188-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 115 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 185 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.882296801-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:49.922529344-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:51.486708149-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:52.562970092-05 | Trade | 3.025 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:53.002129147-05 | Trade | 3.022 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:53.822421769-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:53.846081515-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:53.846318227-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:13:53.854280375-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:55.906241425-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:55.914203721-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:55.918189444-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:55.926149947-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:56.778410968-05 | Trade | 3.025 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:13:58.542697882-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:00.019226532-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:01.118345705-05 | Trade | 3.03 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:01.118345705-05 | Trade | 3.03 | 8 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:01.146218974-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:01.150058805-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:01.262722896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:01.342093436-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:02.210110406-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:02.282188558-05 | Trade | 3.0285 | 127 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:02.282188558-05 | Trade | 3.0285 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:02.282188558-05 | Trade | 3.0285 | 871 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:04.730089402-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:05.190480155-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:05.198383811-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:05.322099719-05 | Trade | 3.0285 | 29 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:05.322892195-05 | Trade | 3.0285 | 961 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:05.378181708-05 | Trade | 3.03 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:05.818099350-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:06.402101700-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:06.619193741-05 | Trade | 3.0276 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:09.482111337-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:09.586099761-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:09.798201504-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:09.839046805-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:10.310943691-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:10.766929435-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:11.810132969-05 | Trade | 3.025 | 1305 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.058122112-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.062249456-05 | Trade | 3.024 | 59 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.062249456-05 | Trade | 3.024 | 1665 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.062249456-05 | Trade | 3.024 | 876 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.134955715-05 | Trade | 3.03 | 70 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.138948643-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:12.150895062-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:14:13.170114970-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 115 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:13.170375360-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:14.615034751-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:15.154659238-05 | Trade | 3.0299 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.154659238-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.154659238-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.154659238-05 | Trade | 3.03 | 412 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.154659238-05 | Trade | 3.03 | 188 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.366739594-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.366739594-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.366739594-05 | Trade | 3.025 | 550 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.366739594-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.766980843-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:15.822101866-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:15.946139211-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:18.750112255-05 | Trade | 3.0277 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:18.774785266-05 | Trade | 3.025 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:19.218820063-05 | Trade | 3.0277 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:19.726590988-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:20.814778977-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:21.050112724-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:21.086603249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:22.426694619-05 | Trade | 3.03 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:24.438890268-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:26.215063502-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:26.970754132-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:27.590103773-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:27.838106794-05 | Trade | 3.0298 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:27.842914327-05 | Trade | 3.0298 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:27.902568047-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:30.018429301-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:31.219037730-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:31.222071852-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:32.718468940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:32.802094236-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:32.803098237-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:32.803098237-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:33.774850589-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:33.790790745-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:34.130222769-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:34.150062558-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:34.150107158-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:34.366085528-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:36.058075954-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:36.322621516-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:37.918590035-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:38.234078713-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:38.474162655-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:40.782095291-05 | Trade | 3.028 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:40.987144156-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:41.082088528-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:41.190064887-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:41.750084517-05 | Trade | 3.0265 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:41.750769052-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:44.158103388-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:44.170139156-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:46.322671744-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:47.379013001-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:14:47.379013001-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:48.066976257-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:48.066976257-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:48.626534550-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:48.846586994-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:50.166791795-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:50.174750765-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:50.522138703-05 | Trade | 3.024 | 81 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:50.806971325-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:50.850757710-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:50.850757710-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:50.858731807-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.03 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 72 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 128 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.014644437-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.022560934-05 | Trade | 3.02 | 128 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.022560934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.114095544-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.114142336-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.354107506-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.718552963-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.722498884-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.722498884-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.726505038-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:52.734469095-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:53.586731143-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.058669565-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.314097708-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.314526598-05 | Trade | 3.03 | 6974 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 126 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 5400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318285100-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 521 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 4574 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 17533 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.318490103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318490103-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318580193-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318580193-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:14:54.318580193-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318580193-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318580193-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.318580193-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.322452319-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.03 | 9800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.03 | 4700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.02 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.326467464-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.330456474-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.330456474-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.330456474-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.330456474-05 | Trade | 3.025 | 7400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.334054970-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.338079478-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.470815346-05 | Trade | 3.0275 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.470815346-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.534531094-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:54.534531094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:14:54.546079453-05 | Trade | 3.0275 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:55.126991225-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:57.374103280-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:57.978389255-05 | Trade | 3.0271 | 330 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:57.978389255-05 | Trade | 3.03 | 330 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:58.342850421-05 | Trade | 3.024 | 348 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:58.342850421-05 | Trade | 3.024 | 2252 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:58.542080698-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:58.959149070-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:14:59.250095551-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:00.018460664-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:15:01.298793660-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:15:03.178538835-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:03.234315549-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:03.238303720-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:03.238303720-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:03.246074515-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:06.102691340-05 | Trade | 3.0214 | 280 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:08.850612616-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:08.858655203-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:09.490855585-05 | Trade | 3.0281 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:11.358162171-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:11.894117844-05 | Trade | 3.0263 | 128 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:11.894200361-05 | Trade | 3.0263 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:11.894200361-05 | Trade | 3.0263 | 371 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:12.338253982-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:12.910855175-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:16.334723743-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:17.206891935-05 | Trade | 3.025 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:18.786977205-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:19.638197852-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:22.686802313-05 | Trade | 3.025 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:24.110583730-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:15:25.538257186-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:27.423018022-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:28.330089917-05 | Trade | 3.0281 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:29.290814541-05 | Trade | 3.0261 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:29.290814541-05 | Trade | 3.0261 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:29.290814541-05 | Trade | 3.0261 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:30.018617181-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:15:30.070096230-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:30.726470808-05 | Trade | 3.0239 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:30.794134406-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:30.794134406-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:30.802086865-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 1074 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.366695683-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.025 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.02 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.02 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.378602099-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.382084745-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.630545051-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.794099128-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.794772475-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.798786150-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.802747050-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.806083714-05 | Trade | 3.025 | 1164 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.818680414-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:31.818680414-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:35.114175872-05 | Trade | 3.025 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:35.114175872-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:36.530953023-05 | Trade | 3.0299 | 6406 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:36.542076753-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:36.542899633-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:36.834614131-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:37.158081388-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:37.986080299-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:38.402766128-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:39.858289442-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.002369460-05 | Trade | 3.025 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.374647882-05 | Trade | 3.025 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.382645119-05 | Trade | 3.02 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.382645119-05 | Trade | 3.02 | 118 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.382645119-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.386123832-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.394605667-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.398599245-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:41.434402517-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:45.954602069-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:46.206482821-05 | Trade | 3.0267 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:46.206482821-05 | Trade | 3.03 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:47.374084305-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:48.119018256-05 | Trade | 3.025 | 675 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 930 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.011129449-05 | Trade | 3.03 | 5570 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.318075103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:15:49.330694981-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.330694981-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.334686273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.334686273-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:49.691157662-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:50.762085142-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:50.982464841-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:51.562089713-05 | Trade | 3.0253 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:51.794904031-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:56.998989185-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:57.526135080-05 | Trade | 3.0282 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:57.538618889-05 | Trade | 3.0282 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:57.850235414-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:57.858074990-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:58.339091374-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.338084207-05 | Trade | 3.025 | 7100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.338707916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.338707916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.338707916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.338707916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.350659155-05 | Trade | 3.02 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:15:59.350659155-05 | Trade | 3.02 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:00.018752203-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:01.282124405-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:01.294145056-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:01.294145056-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:02.242963532-05 | Trade | 3.0299 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:02.378289904-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:02.474115605-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:03.698517011-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:03.698517011-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:03.950472477-05 | Trade | 3.0286 | 69 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:06.302111370-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:07.406217712-05 | Trade | 3.03 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:07.570518710-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:09.014103935-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:09.342754542-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:12.714112472-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:14.550095170-05 | Trade | 3.03 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:14.850538887-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:15.922808555-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:16.122932078-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:16.122932078-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:16.194119470-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:16.194628672-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:16.194628672-05 | Trade | 3.025 | 111 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:17.430101138-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:17.442198451-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:18.326219502-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:20.174073910-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.022340897-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:21.040349380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:21.040349380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:21.040349380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:21.040349380-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:21.122557044-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.138830645-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.138830645-05 | Trade | 3.02 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.138830645-05 | Trade | 3.02 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.146795049-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:21.942344672-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.954124113-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.954270082-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.954270082-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.954270082-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:16:21.954270082-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.954270082-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.954270082-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.958283164-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.962239459-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.966244559-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.966244559-05 | Trade | 3.02 | 182 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.966244559-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:21.966244559-05 | Trade | 3.02 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:22.078778176-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:22.642236834-05 | Trade | 3.026 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:22.695064632-05 | Trade | 3.026 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:23.162981607-05 | Trade | 3.0285 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:23.422809377-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:23.578132851-05 | Trade | 3.0201 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:24.854542889-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:26.582996721-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:28.750131091-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:29.186504597-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:29.910109483-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:30.010934988-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.010934988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.018808892-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.018808892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:30.018808892-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.046739416-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.102491068-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.102491068-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.111495389-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:30.302650130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:30.958732473-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:32.210205945-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:32.214118887-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:32.214182197-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:32.222157569-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:33.170997466-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:34.022245178-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:36.862151482-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:38.354196250-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:41.018527326-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:42.243123820-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:46.058323870-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:47.122147685-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:47.854437307-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:48.702103896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:50.418152681-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:52.374596077-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:54.854694401-05 | Trade | 3.0299 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:55.762670209-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:55.810475638-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:55.942926857-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:55.946952786-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:55.954874817-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:57.542874377-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:16:57.638456653-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:58.354306121-05 | Trade | 3.025 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:58.354306121-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:58.362303409-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:16:58.882972992-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.018831235-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:17:00.427214222-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.439171377-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.451094637-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.451094637-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.451094637-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.451094637-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:00.458899607-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.054120109-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.234621595-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.306338139-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:17:01.379008540-05 | Trade | 3.025 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.450722472-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.450722472-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.450722472-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.450722472-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.450722472-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:01.450722472-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:02.370690799-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:04.266276098-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:06.882818971-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:07.726073914-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:17:07.854540806-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:09.119010753-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:17:10.114618879-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:11.694709139-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:16.326402747-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:17.414078429-05 | Trade | 3.025 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:18.102074194-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:20.214176030-05 | Trade | 3.0291 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:21.602055486-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:21.602118914-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:23.262890388-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:24.062300112-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:24.062300112-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:24.062300112-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:24.062300112-05 | Trade | 3.025 | 130 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:24.222606481-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.782316445-05 | Trade | 3.025 | 59 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.782316445-05 | Trade | 3.025 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.782316445-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.782316445-05 | Trade | 3.025 | 59 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.782316445-05 | Trade | 3.025 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.782316445-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:26.790294526-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:27.094974172-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:27.094974172-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:27.094974172-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:27.771013358-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:27.778957087-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:27.782083934-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:30.019142625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:17:32.374122675-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:32.382769591-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:32.574925559-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:32.714127760-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:36.778377599-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:36.854129035-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:36.882979399-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:36.890910114-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:39.670704773-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:39.674649967-05 | Trade | 3.025 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:43.814085183-05 | Trade | 3.025 | 270 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:43.814482135-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:43.822061467-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:43.822442501-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:44.410074583-05 | Trade | 3.025 | 120 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:45.106794877-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:47.310134380-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:49.042484603-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:49.143040988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:53.222072252-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:17:53.231079774-05 | Trade | 3.025 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:53.950942612-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:54.894809404-05 | Trade | 3.0272 | 465 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:54.894809404-05 | Trade | 3.03 | 465 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:55.858162583-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:56.618115985-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:56.630121174-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:56.634118124-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:58.446153283-05 | Trade | 3.0274 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:17:58.446153283-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:17:59.554286457-05 | Trade | 3.0299 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.019281000-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:18:00.498156289-05 | Trade | 3.03 | 11800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.506175033-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.507134965-05 | Trade | 3.03 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.519073243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.519073243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.519073243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.519073243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.519073243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.519073243-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.523105133-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.523105133-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.523105133-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.523105133-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.523105133-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.523105133-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:00.538993874-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.138164784-05 | Trade | 3.025 | 289 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.138366389-05 | Trade | 3.025 | 111 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.294670560-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:18:01.630105584-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.667028767-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.667028767-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.667028767-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.667028767-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.667028767-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:01.678956138-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:05.186555123-05 | Trade | 3.0273 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:05.186555123-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:05.318969347-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:10.390706797-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:14.843110474-05 | Trade | 3.03 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:15.318088265-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:16.082639971-05 | Trade | 3.0285 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:16.462992801-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.014541088-05 | Trade | 3.025 | 1650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.014541088-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.014541088-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.014541088-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.022503182-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.022503182-05 | Trade | 3.02 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.026479731-05 | Trade | 3.02 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.026479731-05 | Trade | 3.02 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:17.026479731-05 | Trade | 3.02 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:20.078141218-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:20.198515809-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:20.858101214-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:22.374087715-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:24.874096502-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:26.506067028-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:29.710744362-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:30.018505622-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:18:30.690424652-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:31.278860358-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:31.699004250-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:31.699004250-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:35.242368054-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:35.242368054-05 | Trade | 3.025 | 189 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:35.242368054-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:38.287030591-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:39.862154581-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:41.178318203-05 | Trade | 3.0273 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:41.554684492-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:41.554684492-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:41.682082312-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:44.738715878-05 | Trade | 3.025 | 189 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:44.738715878-05 | Trade | 3.025 | 111 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:47.190910121-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:18:47.190910121-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:47.378122392-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:47.379084864-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:47.386193081-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:48.858553550-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:49.066102623-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:49.170149809-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:50.706484577-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:50.718388269-05 | Trade | 3.03 | 63 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:52.454751537-05 | Trade | 3.03 | 7000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:52.454751537-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:18:52.658086008-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:52.666058870-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:53.442394702-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:18:58.318104459-05 | Trade | 3.0201 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:58.319036555-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:58.734234998-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:58.766103033-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:18:58.774081218-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:00.018497892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:00.362182744-05 | Trade | 3.0292 | 1250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:01.274997805-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:03.162137307-05 | Trade | 3.025 | 7200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 2815 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.162705791-05 | Trade | 3.025 | 393 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.306123505-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:03.414089334-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:04.650092408-05 | Trade | 3.03 | 135 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:04.650138546-05 | Trade | 3.0299 | 4865 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:05.794091415-05 | Trade | 3.0293 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:06.066105852-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:07.407044621-05 | Trade | 3.0263 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.098145013-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:08.099049128-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.099049128-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:08.234414854-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:08.482089188-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:08.486286642-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:09.518807502-05 | Trade | 3.0264 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:10.742371577-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:11.134679244-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:11.674240961-05 | Trade | 3.0275 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:12.378181732-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:13.026348907-05 | Trade | 3.0273 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:14.094696150-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:14.270903576-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:14.270903576-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:15.614095708-05 | Trade | 3.0287 | 99 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:15.614954264-05 | Trade | 3.0287 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:17.134273089-05 | Trade | 3.03 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:17.818280070-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:18.154116601-05 | Trade | 3.025 | 165 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:19:18.246413685-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:21.030148778-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:22.990564052-05 | Trade | 3.0264 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:22.994063734-05 | Trade | 3.02 | 93 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:22.994536769-05 | Trade | 3.02 | 307 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:26.966228311-05 | Trade | 3.0249 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:30.018688159-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:33.234518330-05 | Trade | 3.0286 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:33.858081579-05 | Trade | 3.028 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:35.690749664-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:39.214214399-05 | Trade | 3.02 | 2802 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:39.715027808-05 | Trade | 3.025 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:39.715027808-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:39.722154199-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:39.862363070-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:39.870095741-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:39.878081952-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:40.478686894-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:40.478686894-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.378121591-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.378317708-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.378317708-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.378317708-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.378317708-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.386077703-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.386279453-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:42.666101085-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:43.358081563-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:44.610106794-05 | Trade | 3.0271 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:44.614488959-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:48.486495171-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:49.010092803-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:49.478136465-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:19:51.942285641-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:54.966970629-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:58.034540447-05 | Trade | 3.025 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:58.042460139-05 | Trade | 3.02 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:19:59.354087088-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:00.018776504-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:01.315096968-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:02.378434367-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:05.482116003-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:05.498338706-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:06.822080737-05 | Trade | 3.022 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:10.187123832-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:10.262098866-05 | Trade | 3.0267 | 106 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:10.262744802-05 | Trade | 3.0267 | 894 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:12.342070010-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:14.862511129-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:14.870482777-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:14.938109477-05 | Trade | 3.0299 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:15.042096300-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:15.050742026-05 | Trade | 3.02 | 72 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:15.050742026-05 | Trade | 3.02 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:18.882854524-05 | Trade | 3.0286 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:21.690525063-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:21.714072788-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:24.842638956-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:26.730351230-05 | Trade | 3.0286 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.018946397-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:30.386297517-05 | Trade | 3.03 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.386297517-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.386297517-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.386297517-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.386297517-05 | Trade | 3.03 | 7364 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.390087495-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.402232244-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:30.482898166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:30.482898166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:30.482898166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:20:30.482898166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:30.534663029-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:30.534663029-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:30.534663029-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:32.622478585-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:32.634413679-05 | Trade | 3.02 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:33.334167422-05 | Trade | 3.0252 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:35.862277779-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:38.738617833-05 | Trade | 3.0245 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:38.782088872-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:39.574088739-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:45.406271989-05 | Trade | 3.0257 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.038513416-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.038513416-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.042495518-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.042495518-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.046473200-05 | Trade | 3.02 | 946 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.046473200-05 | Trade | 3.02 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.050462416-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:46.686615912-05 | Trade | 3.0253 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:49.742288465-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:49.750185138-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:52.310936282-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:52.378632737-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:52.519017478-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:20:56.094093990-05 | Trade | 3.02 | 142 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:56.826929107-05 | Trade | 3.029 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:20:56.954531052-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:00.019102041-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:00.114636592-05 | Trade | 3.03 | 5900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:00.114636592-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:00.122683974-05 | Trade | 3.03 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:00.122683974-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:01.326268719-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:01.866100796-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:03.830259592-05 | Trade | 3.0242 | 8000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:03.842250794-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:03.846201999-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:04.090159052-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:08.574098698-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:09.894664124-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:12.071106223-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:12.322976734-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:14.866784882-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:16.598141214-05 | Trade | 3.03 | 95 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:17.914058116-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:17.914385378-05 | Trade | 3.03 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:19.222643822-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:26.922167481-05 | Trade | 3.0256 | 507 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:26.922763718-05 | Trade | 3.0256 | 493 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:27.066139820-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:27.626756513-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:27.634697948-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:27.914079065-05 | Trade | 3.0293 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:30.019192573-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:30.978966285-05 | Trade | 3.03 | 166 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:33.606417528-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:33.610349744-05 | Trade | 3.026 | 31 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:34.110172777-05 | Trade | 3.0201 | 103 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:35.271116005-05 | Trade | 3.0201 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:35.275074818-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:36.454931341-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:36.454931341-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:42.378881426-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:43.266968862-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:43.274920598-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:43.274920598-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:45.874510481-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:46.887048627-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:46.887048627-05 | Trade | 3.022 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:21:46.887048627-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:46.902084992-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:48.014120443-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:48.015078359-05 | Trade | 3.03 | 580 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:51.094570846-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:53.010084275-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:53.010140768-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:54.762412783-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:21:56.163296302-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:56.299683931-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:21:56.714840229-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:00.018384303-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:00.478321535-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:01.250084708-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:02.270406355-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:02.290080063-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:02.298294416-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:04.042102282-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:04.750549183-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:06.062759879-05 | Trade | 3.03 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:06.074689179-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:06.082674115-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:06.082674115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:06.082674115-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:06.118129679-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:08.686090087-05 | Trade | 3.0299 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:08.686258979-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:08.698145483-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:10.250373125-05 | Trade | 3.0252 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:15.806928148-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:15.806928148-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:15.806928148-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:20.050259578-05 | Trade | 3.0274 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:20.394097895-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:25.478372920-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:26.274953229-05 | Trade | 3.0254 | 275 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:30.018434424-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:30.966276366-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:32.882871172-05 | Trade | 3.0292 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:32.974070952-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:34.382257366-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:34.450957558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:35.954335347-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.206840634-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.322371369-05 | Trade | 3.0262 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.631002213-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.638964438-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.638964438-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.734517097-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.754467045-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.802227750-05 | Trade | 3.03 | 5400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:37.810202667-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:41.259056105-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:42.678768138-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:42.694116516-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:42.938687901-05 | Trade | 3.0274 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:43.350854625-05 | Trade | 3.0296 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:43.362068121-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:44.154076455-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:44.154316363-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:44.162268403-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:44.294109447-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:44.310638255-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:47.411051447-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:48.850681278-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:51.715091453-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:22:55.242584500-05 | Trade | 3.0291 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:57.962645320-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:58.354920178-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:58.574972910-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:22:58.574972910-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:22:58.878618370-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:00.018615749-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:01.382145585-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:01.382541004-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:01.382541004-05 | Trade | 3.03 | 206 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:01.382541004-05 | Trade | 3.03 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:01.382541004-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:01.446093439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:03.530143877-05 | Trade | 3.025 | 107 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:03.550105371-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:03.974200256-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:04.046900992-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:04.338571153-05 | Trade | 3.0291 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:05.946502958-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:05.946502958-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:05.954501107-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:06.110147725-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:08.702421607-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:09.402351594-05 | Trade | 3.026 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:09.626100112-05 | Trade | 3.0291 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:11.743088923-05 | Trade | 3.025 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:11.890355122-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:12.606248267-05 | Trade | 3.0291 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:22.879120174-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:23.506328057-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:24.102759347-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:26.834077293-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:27.382099443-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:30.018721808-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:31.158084943-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:34.242125819-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:35.230832008-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:35.230832008-05 | Trade | 3.03 | 6000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:35.242812128-05 | Trade | 3.03 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:35.242812128-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:36.658590313-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:36.658590313-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:38.622097770-05 | Trade | 3.022 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:38.630071975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:39.338795691-05 | Trade | 3.0245 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:40.418137902-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:41.442113573-05 | Trade | 3.025 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:41.454444945-05 | Trade | 3.02 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:42.042869100-05 | Trade | 3.028 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:42.814475383-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:43.734421591-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:43.758345630-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:46.882571063-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:47.282826741-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:52.894151435-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:56.054071904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:56.103079893-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:23:56.914509040-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:57.854323511-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:23:57.922092274-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:00.018813198-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:01.450540492-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:02.102081716-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:02.442123326-05 | Trade | 3.0295 | 837 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:02.442169478-05 | Trade | 3.0295 | 263 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:02.458070864-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:02.462093743-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:03.322328022-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:03.510512618-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:04.418527013-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:05.518083842-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:05.882128657-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:06.550089682-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:07.378508619-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:24:07.378508619-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:07.378508619-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:07.378508619-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.014917550-05 | Trade | 3.025 | 3800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.014917550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:10.014917550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:10.026855141-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.034757401-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.034757401-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.042810262-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.794514524-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.794514524-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.794514524-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.794514524-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:10.794514524-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.438710053-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.438710053-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.438710053-05 | Trade | 3.025 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.446640697-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.446640697-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.458601595-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:11.458601595-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:12.475109087-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:13.046594043-05 | Trade | 3.0289 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:13.790355519-05 | Trade | 3.0241 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:13.798308302-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:13.802266941-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:14.242330007-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:16.402104880-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:16.402846970-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:16.474484016-05 | Trade | 3.022 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:16.474484016-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:16.482485298-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:18.642181036-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:18.822223183-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.478315083-05 | Trade | 3.0293 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:19.482075058-05 | Trade | 3.0284 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:20.050788108-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:20.050788108-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:20.050788108-05 | Trade | 3.0293 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:20.978732953-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:22.378125335-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:22.382630217-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:23.882999757-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:26.123115847-05 | Trade | 3.0244 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:27.507041199-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:27.959071386-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:27.959071386-05 | Trade | 3.0299 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:27.959071386-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:29.442104729-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:30.019013563-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:30.078110861-05 | Trade | 3.025 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:30.078755202-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:32.930245517-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:35.742879668-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:35.742879668-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:35.742879668-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:35.746078441-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:35.746864604-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:35.746864604-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:35.882199905-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:36.090300024-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:36.198818678-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:36.206068618-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:24:38.306556647-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:38.502733905-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:38.950740597-05 | Trade | 3.0257 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:40.562672458-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:41.806199446-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:44.610103725-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:44.806983472-05 | Trade | 3.025 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:44.830877314-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:46.302071695-05 | Trade | 3.025 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:46.302501066-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:46.310337974-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:46.310337974-05 | Trade | 3.02 | 99 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.154708817-05 | Trade | 3.02 | 690 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.154708817-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.254221411-05 | Trade | 3.0235 | 2190 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.258216276-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.258216276-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.258216276-05 | Trade | 3.02 | 590 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.258216276-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.274118194-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.287105074-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.554927420-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.554927420-05 | Trade | 3.0244 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.874503221-05 | Trade | 3.0294 | 184 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.874503221-05 | Trade | 3.0294 | 2816 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.882167439-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:47.898410400-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:48.590353075-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:48.594332400-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:48.594332400-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:48.726797199-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:48.742711088-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:50.082791946-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:24:51.802336182-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:51.906779637-05 | Trade | 3.03 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:51.910778313-05 | Trade | 3.0299 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:52.210481484-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:24:58.894115732-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:00.019169357-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:01.374093171-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:01.914782141-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:03.582462904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:04.446681706-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:04.458686720-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:04.714446045-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:04.974336182-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:05.210287243-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:05.727031633-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:06.786085466-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:07.138869102-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:07.858679530-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:08.262896535-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:08.330605801-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:10.882133353-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 2800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 381 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.726673599-05 | Trade | 3.025 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.738600744-05 | Trade | 3.02 | 381 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.738600744-05 | Trade | 3.02 | 319 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.742060605-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:11.762514186-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:12.274214838-05 | Trade | 3.03 | 79 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:12.274214838-05 | Trade | 3.03 | 249 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:12.522118683-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:17.382812425-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:25:18.362569741-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:18.746776531-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:18.890129403-05 | Trade | 3.029 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:18.970838851-05 | Trade | 3.03 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:20.142682523-05 | Trade | 3.025 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:21.407117544-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:22.586087060-05 | Trade | 3.025 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:22.674550294-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:22.850157914-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:22.850799847-05 | Trade | 3.025 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:22.850799847-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:23.550741996-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:23.939028371-05 | Trade | 3.0289 | 71 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:23.939028371-05 | Trade | 3.0289 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.182134338-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:24.182941156-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:24.182941156-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:24.182941156-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:24.182941156-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:24.182941156-05 | Trade | 3.03 | 8706 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.182941156-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.182941156-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.182941156-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.182941156-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.186930843-05 | Trade | 3.03 | 23294 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.198927120-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:24.206851596-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:25.283097463-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:26.290652818-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:26.290652818-05 | Trade | 3.0289 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:26.290652818-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:26.290652818-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:28.062866869-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:30.018272676-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:31.046768945-05 | Trade | 3.025 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:31.054728122-05 | Trade | 3.02 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:31.530198523-05 | Trade | 3.025 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:34.886077753-05 | Trade | 3.025 | 180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:34.886890548-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:35.978159927-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:37.294280021-05 | Trade | 3.029 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:38.222159814-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:41.326587082-05 | Trade | 3.029 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:42.546194967-05 | Trade | 3.0267 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:43.866374031-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:43.866374031-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:44.470106453-05 | Trade | 3.03 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:45.014344981-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:45.110964422-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:45.146766033-05 | Trade | 3.0295 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:45.158716246-05 | Trade | 3.0295 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:45.338084759-05 | Trade | 3.029 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:45.983082337-05 | Trade | 3.0275 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:47.278127586-05 | Trade | 3.0252 | 37 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:47.591010408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:47.591010408-05 | Trade | 3.0276 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:47.591010408-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:48.758077703-05 | Trade | 3.029 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:52.934504423-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:53.406168752-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:53.430418062-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:53.830616846-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:53.882090808-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:54.270648049-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:54.714736982-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:54.722074692-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:54.886959582-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:54.886959582-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:25:56.930970043-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 2700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|-----------------------------------|-------|------|-----|------|------|----------|------|------|
| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:57.058405312-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:25:57.058405312-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:00.018393973-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:01.482991707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:01.798575083-05 | Trade | 3.0285 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:01.911079612-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:01.911079612-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:02.234078090-05 | Trade | 3.0298 | 263 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:02.234679337-05 | Trade | 3.0298 | 4737 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:02.286075756-05 | Trade | 3.0285 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.018231352-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:03.018231352-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.022151101-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.454317961-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.642465144-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.794783216-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.794783216-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:03.982971815-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.234849803-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.238866074-05 | Trade | 3.0299 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.238866074-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.238866074-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.238866074-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.578343533-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.974638886-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.974638886-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:04.978542149-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.114136165-05 | Trade | 3.0289 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.115035642-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.115035642-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.134124918-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:05.134897051-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:05.610806096-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.610806096-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.670120609-05 | Trade | 3.03 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.674555756-05 | Trade | 3.0297 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:05.730108048-05 | Trade | 3.0297 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.330608049-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.342640750-05 | Trade | 3.0293 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.458143374-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.467072408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.467072408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.471066475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.471066475-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.471066475-05 | Trade | 3.03 | 13582 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.471066475-05 | Trade | 3.03 | 5500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 560 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 16300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 5340 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 1477 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474348754-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 5100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 359 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 3400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Trade | 3.03 | 2661 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.474511857-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.475053337-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 1926 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 1412 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.475053337-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 3302 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 4600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478313533-05 | Trade | 3.03 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 623 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 2752 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478474556-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 7339 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 641 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.478647606-05 | Trade | 3.03 | 488 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482129723-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 977 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 403 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 3100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482330591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482506334-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482506334-05 | Trade | 3.03 | 597 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482506334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 501 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 512 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.482685115-05 | Trade | 3.03 | 88 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.482685115-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.486995938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.486995938-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.486995938-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.486995938-05 | Trade | 3.03 | 149 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.486995938-05 | Trade | 3.03 | 251 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.494088124-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.494938550-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.494938550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.498970542-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.606442047-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.622084752-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.626103899-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.634352680-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.634352680-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.638310073-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.650103535-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.695045864-05 | Trade | 3.03 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.774093480-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.774657918-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:06.778707099-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:06.907101340-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.082150331-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.082326370-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.390988394-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.390988394-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.390988394-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.390988394-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.390988394-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.390988394-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.390988394-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.390988394-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.390988394-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.390988394-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.406917304-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.406917304-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.406917304-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.406917304-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.406917304-05 | Trade | 3.0257 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.406917304-05 | Trade | 3.0257 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.410895889-05 | Trade | 3.0257 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.410895889-05 | Trade | 3.0257 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.446776853-05 | Trade | 3.0299 | 4800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|----------------------------------|-------|------|------|------|------|----------|------|------|
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 100  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474353970-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.474353970-05 | Trade | 3.03 | 300  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 100  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 200  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 3311 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 35   | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 2454 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 100  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Trade | 3.03 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.474604241-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.474604241-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478112596-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 379  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 663  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 854  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 346  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 100  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 1629 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 214  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 8300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Trade | 3.03 | 100  | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478300146-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.02 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.03 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.03 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Quote |      |      | 3.03 | 3.03 | 2/9/2023 |      |      |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.035 | 3393 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 9900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 1264 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 2047 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 100  | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 400  | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 4200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478467137-05 | Trade | 3.03 | 200  | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.035 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.03 | 2300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.035 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.035 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.035 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478680440-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.035 | 3300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.478680440-05 | Trade | 3.03 | 4900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482103964-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 2749 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 240 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482321781-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 2300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 159 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 279 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 6000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 230 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 372 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482485637-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482485637-05 | Trade | 3.03 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482670857-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482670857-05 | Trade | 3.03 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482670857-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.482670857-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482670857-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.482670857-05 | Trade | 3.03 | 221 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.03 | 5400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.03 | 159 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486294612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486485829-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.486702095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 52 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 18 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 4000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490295104-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490295104-05 | Trade | 3.03 | 479 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 11100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490494305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490494305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490494305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490494305-05 | Trade | 3.025 | 773 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490642278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 627 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490642278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 977 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 302 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.035 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.490642278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490642278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.490642278-05 | Trade | 3.03 | 3202 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.0299 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 279 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.025 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 8400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 4600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.0299 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.494254735-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.494254735-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.506488978-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.566183424-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.574152618-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.603077170-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.603077170-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.622973658-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.634941208-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.678708488-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.750126392-05 | Trade | 3.03 | 6974 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 3900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 1989 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.750417082-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.750417082-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 4300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 357 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.750417082-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.750417082-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.758350599-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:26:07.762096440-05 | Trade | 3.0252 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T14:26:07.806200779-05 | Trade | 3.03 | 2339 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.807192166-05 | Trade | 3.03 | 3200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.807192166-05 | Trade | 3.03 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.807192166-05 | Trade | 3.03 | 2311 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.807192166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.807192166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.807192166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.807192166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.807192166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.814268051-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.814268051-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.814268051-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:07.962481469-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.962481469-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.962481469-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.962481469-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.966470926-05 | Trade | 3.0299 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.966470926-05 | Trade | 3.0299 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.966470926-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.966470926-05 | Trade | 3.0299 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:07.966470926-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.035202704-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.035202704-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.035202704-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.035202704-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037577895-05 | Trade | 3.03 | 2961 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 3400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 4600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 4600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 3311 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 9300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 5900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 3698 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037733040-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.03 | 3800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.03 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.03 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.03 | 221 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.03 | 2719 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Trade | 3.035 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.037884837-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.038129833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:08.038129833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Trade | 3.03 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.042409914-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.046131318-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.047147598-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.047147598-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.047147598-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.047147598-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.047147598-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.047147598-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.047147598-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.051111539-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.059140069-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.118839539-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.122790673-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.142101219-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:08.146724763-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.314956543-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.366129897-05 | Trade | 3.0301 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.494116675-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.499107017-05 | Trade | 3.035 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.499107017-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.499107017-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.499107017-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.499107017-05 | Trade | 3.035 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.499107017-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.530967515-05 | Trade | 3.0395 | 71 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:08.594098415-05 | Trade | 3.0399 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:09.958720506-05 | Trade | 3.0303 | 4800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:09.990516133-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:09.990516133-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:09.990516133-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:09.990516133-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:09.990516133-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:09.990516133-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.066216017-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.111032635-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.111032635-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.150087015-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.298088997-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.306137515-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.311166303-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.311166303-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.311166303-05 | Trade | 3.03 | 124 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.311166303-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.314091675-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.494101085-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.494340671-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:10.494340671-05 | Trade | 3.0326 | 575 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.494340671-05 | Trade | 3.03 | 575 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.714407016-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:10.714407016-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.722333850-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.722333850-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.726334845-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.726334845-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.734096101-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.734292048-05 | Trade | 3.03 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:10.738277461-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.106643976-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:11.106643976-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:11.122575463-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:11.122575463-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:11.762099938-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 2780 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.762798518-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:11.766760797-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:12.058466876-05 | Trade | 3.03 | 1405 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.378133090-05 | Trade | 3.0305 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.402966181-05 | Trade | 3.03 | 1215 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.402966181-05 | Trade | 3.03 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.402966181-05 | Trade | 3.03 | 936 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.402966181-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.410091775-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:12.570093886-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.578179087-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:12.578179087-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:12.578179087-05 | Trade | 3.03 | 225 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.578179087-05 | Trade | 3.03 | 775 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.626965049-05 | Trade | 3.0305 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:12.626965049-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:13.055080439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:13.055080439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:13.062694377-05 | Trade | 3.0303 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.067035553-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.067035553-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.067035553-05 | Trade | 3.035 | 596 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.074988828-05 | Trade | 3.035 | 104 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.074988828-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:13.074988828-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:13.074988828-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.074988828-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.078980235-05 | Trade | 3.03 | 225 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.082066679-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.318148677-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:13.914304568-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:14.018858465-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:14.034815879-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:14.038762465-05 | Trade | 3.0301 | 2475 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:14.242882634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:14.242882634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:14.514685503-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:14.990534228-05 | Trade | 3.0303 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:15.198703424-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:15.198703424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:15.198703424-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:15.510088419-05 | Trade | 3.03 | 883 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:15.946327305-05 | Trade | 3.035 | 7177 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:16.130620273-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:16.134122535-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:16.298841536-05 | Trade | 3.0392 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:16.675174722-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:17.430096242-05 | Trade | 3.0303 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:17.878901663-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:17.882888765-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:18.051138260-05 | Trade | 3.0301 | 725 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:18.226097779-05 | Trade | 3.0303 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:18.498136680-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:18.858125893-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.222978650-05 | Trade | 3.0303 | 1155 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.222978650-05 | Trade | 3.0303 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.938831123-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.938831123-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.942799461-05 | Trade | 3.0301 | 4899 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.946100467-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.966706548-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:19.966706548-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:20.762086902-05 | Trade | 3.03 | 1521 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:20.882099504-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:20.882679892-05 | Trade | 3.03 | 307 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:20.886623523-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:20.886623523-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:20.970096079-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:21.126636858-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:21.126636858-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:22.002735546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:22.330298847-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:22.630998723-05 | Trade | 3.035 | 871 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:22.630998723-05 | Trade | 3.035 | 129 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:23.059116595-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:23.122830236-05 | Trade | 3.0329 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:23.638570346-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:23.642554222-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:23.642554222-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:23.822092867-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:23.822779277-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:23.822779277-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:23.826740320-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:23.838691778-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:23.842066138-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:25.575102782-05 | Trade | 3.0329 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:25.830941919-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:25.894696315-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:25.998236986-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:26.338124899-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:26.842475058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:28.610119161-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:28.610714054-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:29.718840644-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:29.834091045-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:30.018500678-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:30.642802110-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:32.399077769-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:32.407046504-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:32.490698523-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:32.530124497-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:32.530502305-05 | Trade | 3.03 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 9000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 2079 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 4200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 1637 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.938375111-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.938375111-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 3311 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 3776 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942298758-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942359498-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942359498-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942359498-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942359498-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942359498-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.942359498-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950088871-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.950218347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:33.950218347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.950218347-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:33.962265552-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.014097805-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.090619714-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.211115042-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.211115042-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.214733378-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.447051784-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 3400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 4200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 390 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Trade | 3.03 | 3230 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498286591-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498845089-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498845089-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498845089-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:26:34.498845089-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498845089-05 | Trade | 3.03 | 66 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498845089-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:34.498845089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498845089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.498845089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.502806625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:34.502806625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:35.630862189-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:35.694106654-05 | Trade | 3.0242 | 3900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:35.827049670-05 | Trade | 3.025 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:35.958421127-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:35.978321967-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:36.190365376-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:36.286979502-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:36.326064327-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:36.650093445-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:38.786127021-05 | Trade | 3.0263 | 325 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:38.787030990-05 | Trade | 3.0263 | 13 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:38.787030990-05 | Trade | 3.0263 | 1662 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:38.974110776-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:38.974110776-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:38.994112683-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:39.030912546-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:39.679064581-05 | Trade | 3.025 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:39.691013955-05 | Trade | 3.03 | 4900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:40.078293435-05 | Trade | 3.025 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:40.082285116-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:40.094183617-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:40.110256026-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:40.127111291-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:40.338117102-05 | Trade | 3.0292 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:41.106780129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:41.106780129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:41.106780129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:41.622525031-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:41.838621498-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.462863314-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.530534896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:42.631078930-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.678140008-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.678919254-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.678919254-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:42.682888730-05 | Trade | 3.025 | 390 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.694786270-05 | Trade | 3.0297 | 110 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:42.694786270-05 | Trade | 3.03 | 110 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:43.674491024-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:44.223112655-05 | Trade | 3.0266 | 48 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:44.223112655-05 | Trade | 3.0266 | 452 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:44.510822914-05 | Trade | 3.0299 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:46.138096626-05 | Trade | 3.03 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:46.330814484-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:47.430988881-05 | Trade | 3.0297 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:48.914141688-05 | Trade | 3.0262 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:48.914480219-05 | Trade | 3.0262 | 958 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:50.022122320-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:51.450320035-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:51.490127424-05 | Trade | 3.0269 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:51.490179740-05 | Trade | 3.0269 | 977 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:52.074101110-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:52.074576414-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:52.074576414-05 | Trade | 3.03 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:52.074576414-05 | Trade | 3.03 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:52.078114845-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:52.078584108-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:52.887004783-05 | Trade | 3.03 | 495 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:53.938120495-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:53.994097887-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:55.718086274-05 | Trade | 3.03 | 1345 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:26:58.642095130-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:26:58.642757514-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:58.714391591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:59.098736547-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:26:59.386402509-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:00.018626014-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:01.342089177-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:01.507173924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:02.158263005-05 | Trade | 3.0297 | 57 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:02.158263005-05 | Trade | 3.03 | 57 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:03.339072480-05 | Trade | 3.0294 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:03.466508004-05 | Trade | 3.03 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:03.842877541-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:03.870747400-05 | Trade | 3.0294 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:03.882685179-05 | Trade | 3.0294 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:04.346631190-05 | Trade | 3.0294 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:04.490645155-05 | Trade | 3.0266 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:04.490645155-05 | Trade | 3.0266 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:04.490645155-05 | Trade | 3.0266 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:05.298113307-05 | Trade | 3.0294 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:05.298465012-05 | Trade | 3.0294 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:05.802081944-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:09.378083572-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:09.562071192-05 | Trade | 3.0292 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:10.074457466-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:11.110895784-05 | Trade | 3.025 | 31 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:12.598361426-05 | Trade | 3.0201 | 64 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:12.598361426-05 | Trade | 3.0201 | 936 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:13.094089461-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:15.610084722-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:16.638630566-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:17.650138354-05 | Trade | 3.0297 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:17.654072593-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:20.142126661-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:20.399116516-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:20.399116516-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:26.698370663-05 | Trade | 3.0298 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:30.018809048-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:31.058091448-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:33.642073079-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:33.706590376-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:33.758094345-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:33.766335315-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:33.778070743-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:34.067007556-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:34.078986969-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:35.366280504-05 | Trade | 3.025 | 76 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:35.370259345-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:35.814315677-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:36.094123932-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:36.998102149-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:37.034085258-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:38.094337245-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:43.186906867-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.282127332-05 | Trade | 3.025 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.287073524-05 | Trade | 3.03 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.310085314-05 | Trade | 3.0297 | 588 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.314078843-05 | Trade | 3.03 | 588 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.322926664-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.322926664-05 | Trade | 3.03 | 188 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.322926664-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.322926664-05 | Trade | 3.0297 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.326087352-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.326901118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:44.330061381-05 | Trade | 3.0297 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.338843397-05 | Trade | 3.0297 | 188 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.338843397-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.342084246-05 | Trade | 3.0297 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.346073029-05 | Trade | 3.0297 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:44.527075238-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:52.110095667-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:27:52.130101174-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:27:52.282918747-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:56.986317250-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:27:56.986317250-05 | Trade | 3.03 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:00.018966449-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:01.054420269-05 | Trade | 3.03 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.514055734-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:01.542197773-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:01.542197773-05 | Trade | 3.0272 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.542197773-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.546161428-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.546224684-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.546224684-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.554091355-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:01.571143504-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:02.118752601-05 | Trade | 3.0252 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:03.214643303-05 | Trade | 3.029 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:03.782094484-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:04.238356855-05 | Trade | 3.025 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:04.238356855-05 | Trade | 3.025 | 97 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:05.118113285-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:05.322634323-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:10.802525284-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:10.806514646-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:13.179080956-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:13.386077526-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:13.402107077-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:13.431029048-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 4300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 1865 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.798302616-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.798302616-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.810117988-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.819107353-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.819107353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.819107353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.819107353-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.819107353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.819107353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.819107353-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.819107353-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.822096319-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.826119042-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.827037631-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.827037631-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.827037631-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:16.827037631-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.831023619-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.831023619-05 | Trade | 3.02 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:16.831023619-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:19.842804860-05 | Trade | 3.025 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:20.062798500-05 | Trade | 3.025 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:20.062798500-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:20.062798500-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:20.066761550-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:23.614210334-05 | Trade | 3.0245 | 1254 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:25.931039437-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:26.078431465-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:26.139159367-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:29.186756934-05 | Trade | 3.02 | 20000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:29.190755036-05 | Trade | 3.02 | 16000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:29.210123158-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:28:29.210640657-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T14:28:29.210640657-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:29.218592730-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:29.766142414-05 | Trade | 3.025 | 1143 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:30.019093668-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:32.258214652-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:32.258214652-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:32.258214652-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:32.702264304-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:33.778088613-05 | Trade | 3.0201 | 2061 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:36.358158091-05 | Trade | 3.026 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.310097804-05 | Trade | 3.03 | 129 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.390150569-05 | Trade | 3.03 | 71 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.390692268-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.390692268-05 | Trade | 3.03 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.466138979-05 | Trade | 3.03 | 96 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.466333172-05 | Trade | 3.03 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:37.466333172-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:38.038809010-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:38.038809010-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:38.038809010-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:38.038809010-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:38.042773294-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:38.846242094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:39.254479771-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:40.898144570-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:41.042614252-05 | Trade | 3.0297 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:41.046104379-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:41.466761471-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:42.519150622-05 | Trade | 3.03 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:42.519150622-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:42.594799344-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:42.594799344-05 | Trade | 3.03 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:43.074711876-05 | Trade | 3.0246 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:43.142099099-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:43.150329461-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:44.742393398-05 | Trade | 3.03 | 33063 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:44.770200728-05 | Trade | 3.025 | 29 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:46.187021644-05 | Trade | 3.029 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:46.190967612-05 | Trade | 3.029 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:46.334341457-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:47.282081848-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:47.646139141-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:47.646552015-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:47.722202647-05 | Trade | 3.03 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:47.798910025-05 | Trade | 3.03 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:47.882520209-05 | Trade | 3.03 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:47.954217613-05 | Trade | 3.03 | 171 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:48.671073036-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:48.671073036-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:50.374595934-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:50.562765164-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:51.450082018-05 | Trade | 3.03 | 2100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:51.450892462-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:51.486072205-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:52.054120376-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:52.110989079-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:52.987102088-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:55.926135880-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:57.494243609-05 | Trade | 3.025 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:57.670528188-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:57.670528188-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:57.670528188-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:28:58.782120444-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:28:59.642093867-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:00.018570845-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:29:01.422136961-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:29:05.030147144-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:05.318260599-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:05.318260599-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:29:05.770923974-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:07.986088735-05 | Trade | 3.0291 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:07.998086065-05 | Trade | 3.0291 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:08.338589349-05 | Trade | 3.0291 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:11.890135096-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:12.054295252-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:13.122595353-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:13.346642880-05 | Trade | 3.0253 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:13.354587275-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:13.538137532-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:17.294272448-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:18.342680161-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:20.954112762-05 | Trade | 3.0298 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:20.958137317-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:20.971095566-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:20.982134952-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:24.770147798-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:26.106078196-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.074914604-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.110732774-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.110732774-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.622103690-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.846454659-05 | Trade | 3.025 | 138 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.858083974-05 | Trade | 3.02 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:28.858427593-05 | Trade | 3.02 | 64 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:29.175030478-05 | Trade | 3.03 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:30.018483508-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:29:31.022920328-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:32.262069460-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:33.370138675-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:33.370603777-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:37.750085673-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:37.766269153-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:40.034308533-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:40.346988832-05 | Trade | 3.0298 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:40.350964824-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:40.974182989-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:41.966790345-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:44.310075867-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:50.646099825-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:52.670810737-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:29:53.234299908-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:55.622772742-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:56.734902480-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:29:58.786094238-05 | Trade | 3.0293 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:00.018414605-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:01.487047229-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:03.010302167-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:03.214082131-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:07.238122208-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:07.318090655-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:07.334304037-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:08.474257652-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:08.494074255-05 | Trade | 3.0299 | 5050 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:08.515150538-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:09.890181311-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:10.591040464-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:10.591040464-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:11.450179244-05 | Trade | 3.024 | 921 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:11.450246999-05 | Trade | 3.024 | 429 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:12.118117747-05 | Trade | 3.0296 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:12.118267476-05 | Trade | 3.0296 | 994 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:12.118267476-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:13.238340452-05 | Trade | 3.0296 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:13.238340452-05 | Trade | 3.0296 | 990 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:15.382926103-05 | Trade | 3.0291 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:15.382926103-05 | Trade | 3.0291 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:15.382926103-05 | Trade | 3.0291 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:15.430720547-05 | Trade | 3.0291 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:16.022086445-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:30:16.274088631-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:16.566108573-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:17.058550924-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:17.426085677-05 | Trade | 3.0296 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:17.426942158-05 | Trade | 3.0296 | 982 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:18.926318796-05 | Trade | 3.0296 | 13 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:18.926318796-05 | Trade | 3.0296 | 987 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:20.546139820-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:20.546204418-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:21.494144471-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:21.495054752-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:22.418993382-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:22.906859097-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:23.446483041-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:23.538099330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:23.694452913-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:27.978141353-05 | Trade | 3.029 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:28.894549898-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:29.122589105-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:30.018595507-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:30.310072441-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:30.774262196-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:32.678079921-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:33.870670432-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:34.490635908-05 | Trade | 3.0297 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:34.494087516-05 | Trade | 3.03 | 2615 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:35.367086186-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:36.482209772-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:36.586138696-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:38.150079456-05 | Trade | 3.0291 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:39.978772346-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:40.246649379-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:40.246649379-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:42.834262697-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:43.446596341-05 | Trade | 3.0296 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:43.446596341-05 | Trade | 3.03 | 19963 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:43.446596341-05 | Trade | 3.03 | 12800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:43.850079688-05 | Trade | 3.0299 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:44.742094980-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:47.126382567-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:47.990092150-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:48.046322193-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:49.734924794-05 | Trade | 3.0299 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:49.734924794-05 | Trade | 3.03 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:50.622098768-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:50.930703002-05 | Trade | 3.0291 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:51.126813573-05 | Trade | 3.0298 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:51.346102336-05 | Trade | 3.025 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:52.962758285-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:52.962758285-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:30:52.962758285-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:53.666642244-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:57.458971152-05 | Trade | 3.024 | 284 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:57.458971152-05 | Trade | 3.024 | 716 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:58.206102875-05 | Trade | 3.029 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:30:58.478507292-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:00.018789629-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:00.122104660-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:01.178063417-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:01.198579672-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:01.442518014-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:01.514123109-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:02.598385946-05 | Trade | 3.0299 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:02.698982213-05 | Trade | 3.025 | 152 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:03.766232802-05 | Trade | 3.029 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:05.306464490-05 | Trade | 3.0295 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:05.306464490-05 | Trade | 3.0295 | 981 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:06.122081055-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:06.194548595-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:06.606796341-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| CS | 2023-02-09T14:31:06.610772931-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:31:06.615742204-05 | Trade | 3.03 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:07.174262446-05 | Trade | 3.0299 | 320 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:07.178253811-05 | Trade | 3.03 | 320 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:08.446713952-05 | Trade | 3.0295 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:08.446713952-05 | Trade | 3.0295 | 972 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:08.614992710-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:08.946482709-05 | Trade | 3.0242 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:08.946482709-05 | Trade | 3.0242 | 2995 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:08.958425845-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:08.962427186-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:10.626146060-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:12.106550691-05 | Trade | 3.0201 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:12.118075389-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:12.726900374-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:13.326215354-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:13.326215354-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:13.954459387-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:17.382111027-05 | Trade | 3.029 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:17.382482515-05 | Trade | 3.029 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:17.382482515-05 | Trade | 3.029 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:18.374114604-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:18.375044705-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:18.386068124-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:18.386988980-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:22.386373532-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:24.694259293-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:26.602107684-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:26.706440389-05 | Trade | 3.025 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:30.018852522-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:30.286710437-05 | Trade | 3.03 | 8600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:30.286710437-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:30.298660995-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:30.310552894-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:30.310552894-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:30.670099285-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:31.002110809-05 | Trade | 3.03 | 484 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:32.678192345-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:33.666833066-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:36.534085819-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:36.534236162-05 | Trade | 3.025 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:36.542056952-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.374565756-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.378554306-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.826559935-05 | Trade | 3.03 | 3700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.826559935-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.826559935-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.826559935-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:37.826559935-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:37.826559935-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:37.954087317-05 | Trade | 3.03 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:38.038559050-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:38.038559050-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:38.038559050-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:38.038559050-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:38.298483765-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:43.994385994-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:45.106527331-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:45.402252697-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:50.422147174-05 | Trade | 3.03 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:50.907049361-05 | Trade | 3.0291 | 13 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:51.210688102-05 | Trade | 3.0281 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:51.214721809-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:52.382585817-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:53.946116180-05 | Trade | 3.0299 | 1350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:54.319086181-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:54.342968151-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:54.342968151-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:56.402922228-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:58.618160531-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:31:58.622198399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:58.622198399-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:31:59.438616560-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.438616560-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.438616560-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.438616560-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.442560094-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.442560094-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.442560094-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.442560094-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.442560094-05 | Trade | 3.03 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.442560094-05 | Trade | 3.03 | 3163 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:31:59.702433312-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:00.019015768-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:00.762761931-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:00.762761931-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:01.334211555-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:02.478176316-05 | Trade | 3.0297 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:02.886065928-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:02.890417668-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:02.890417668-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:06.586165177-05 | Trade | 3.025 | 161 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:06.586234167-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:06.586234167-05 | Trade | 3.025 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:12.694300772-05 | Trade | 3.0274 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:12.694300772-05 | Trade | 3.03 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:13.402092633-05 | Trade | 3.025 | 3650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:14.730336602-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:18.218595040-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:18.907001976-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:20.434240007-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:20.434240007-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:20.434240007-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:20.434240007-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:20.434240007-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:21.902863847-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:22.726179434-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:28.222747455-05 | Trade | 3.0285 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:30.019124112-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:33.622097880-05 | Trade | 3.0245 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:33.634219934-05 | Trade | 3.0245 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:33.778624606-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:35.374608360-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:37.103017775-05 | Trade | 3.0299 | 13 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:40.495083283-05 | Trade | 3.025 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:40.506095204-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:42.350076128-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:42.546125391-05 | Trade | 3.0252 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:42.546125391-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:42.546125391-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:43.126528610-05 | Trade | 3.0291 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:43.674182840-05 | Trade | 3.0299 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:44.363077291-05 | Trade | 3.03 | 3500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:45.454270607-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:45.454270607-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:45.470204032-05 | Trade | 3.025 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:45.495126382-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:48.274940093-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:51.750112708-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:53.618350430-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:54.722568072-05 | Trade | 3.028 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:55.834673375-05 | Trade | 3.0201 | 419 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:55.834673375-05 | Trade | 3.02 | 419 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:32:57.682072536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:32:57.682528541-05 | Trade | 3.03 | 1258 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:00.018334194-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:00.742135254-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:00.743068025-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:01.366325315-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:04.102306880-05 | Trade | 3.0299 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:33:07.382947351-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:07.575054456-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:07.698528102-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:10.486253411-05 | Trade | 3.0293 | 330 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:13.251146040-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:15.150741089-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:15.618706661-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:15.662472069-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:16.658168077-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:17.198755456-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:18.943088904-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:18.943088904-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:18.943088904-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:20.722239134-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:20.738179190-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438157859-05 | Trade | 3.025 | 8399 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 775 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 475 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 2093 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.438321183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.442323852-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.442323852-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.442323852-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.442323852-05 | Trade | 3.025 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.442323852-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.442323852-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.446690682-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.446690682-05 | Trade | 3.02 | 183 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.446690682-05 | Trade | 3.02 | 317 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:22.458603097-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:30.018350260-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:30.886600105-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:31.006090343-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:34.466853674-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:35.058226661-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:35.058226661-05 | Trade | 3.03 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:35.862743939-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:35.862743939-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:39.998098332-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:41.370111278-05 | Trade | 3.03 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:41.370532489-05 | Trade | 3.03 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:44.526640270-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:44.546547120-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:50.830919208-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:52.070467609-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:52.310390940-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:52.370200535-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:52.370200535-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:52.383140065-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:53.218493948-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:55.454688578-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:55.462622090-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:55.462622090-05 | Trade | 3.03 | 2945 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:55.462622090-05 | Trade | 3.03 | 2055 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:55.462622090-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:33:57.383144031-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:33:59.146342988-05 | Trade | 3.03 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:34:00.018515551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:00.202774977-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:00.214747412-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:01.678240505-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:05.470110879-05 | Trade | 3.0287 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:08.311090365-05 | Trade | 3.0249 | 722 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:08.311090365-05 | Trade | 3.0249 | 277 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:10.338091157-05 | Trade | 3.0249 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:10.338172749-05 | Trade | 3.0249 | 140 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:10.338172749-05 | Trade | 3.0249 | 3143 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:10.350099689-05 | Trade | 3.0251 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:10.359085155-05 | Trade | 3.0251 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:11.138710709-05 | Trade | 3.0251 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:11.182489276-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:13.606075358-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:13.822883992-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:13.910477604-05 | Trade | 3.025 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:14.862291612-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:15.074122701-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:16.059037266-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:17.050715797-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:17.118395956-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:17.150288865-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:17.194189518-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:17.195069889-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:17.195069889-05 | Trade | 3.025 | 4200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:18.310100769-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:19.374452600-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:19.406314140-05 | Trade | 3.025 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:19.578546840-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:20.242103443-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:22.770509848-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:23.522208960-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:24.282092187-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.250658301-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.250658301-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.866919423-05 | Trade | 3.02 | 154 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.866919423-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:25.866919423-05 | Trade | 3.02 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.866919423-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.866919423-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870198092-05 | Trade | 3.025 | 6734 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870895728-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870895728-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870895728-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870895728-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.870895728-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.02 | 412 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.874875870-05 | Trade | 3.025 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:25.894830240-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:34:26.094959573-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:26.098082923-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.102063446-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.106887961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.106887961-05 | Trade | 3.025 | 4211 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.118851750-05 | Trade | 3.025 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.02 | 97 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.025 | 177 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.866534630-05 | Trade | 3.025 | 350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.874118456-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.890442996-05 | Trade | 3.025 | 149 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.890442996-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.890442996-05 | Trade | 3.025 | 851 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.894468234-05 | Trade | 3.025 | 230 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.894468234-05 | Trade | 3.025 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:26.894468234-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:27.138086860-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:27.170153082-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:27.346404426-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:27.766142139-05 | Trade | 3.024 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:28.038347471-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:28.575013615-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:28.658665578-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:28.710377467-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:28.750097103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:30.018657986-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:31.498102946-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:31.938355198-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:32.142318518-05 | Trade | 3.025 | 102 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:32.142318518-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:32.602312166-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:34.878315912-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:36.850628154-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:36.854640384-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:37.038836006-05 | Trade | 3.0284 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:37.530670771-05 | Trade | 3.025 | 1650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:37.538095159-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:39.118672504-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:39.118672504-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:39.606516970-05 | Trade | 3.0254 | 244 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:39.606516970-05 | Trade | 3.0254 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:39.606516970-05 | Trade | 3.0254 | 1404 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:40.986440021-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:44.174536898-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:47.007007753-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:47.610337291-05 | Trade | 3.025 | 71 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:47.614129590-05 | Trade | 3.025 | 2429 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:48.038130161-05 | Trade | 3.025 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:49.714937705-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:51.046107031-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:51.074100762-05 | Trade | 3.0283 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:51.166745314-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:52.562597916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:52.566548402-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:52.566548402-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:52.566548402-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:52.566548402-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:52.687028790-05 | Trade | 3.0299 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:54.190412291-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:54.214087268-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:54.298980519-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:54.503043444-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:54.522984534-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:54.534100620-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:54.662337349-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:34:54.686245229-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:34:55.206978643-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:56.718080865-05 | Trade | 3.0265 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:56.810917527-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:56.814890508-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:56.814890508-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:57.590483266-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:58.638859483-05 | Trade | 3.0266 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:58.990093755-05 | Trade | 3.0285 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:59.202424361-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:59.882416263-05 | Trade | 3.0293 | 67 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:34:59.882416263-05 | Trade | 3.0293 | 11044 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:00.018861713-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:00.250094576-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:00.510645796-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:05.126335904-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:06.186736855-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:06.190129906-05 | Trade | 3.025 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:07.258970359-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:08.362126731-05 | Trade | 3.0284 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:10.187109387-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:10.187109387-05 | Trade | 3.025 | 46 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:10.762548746-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:11.351036216-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:12.894127747-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:14.214357985-05 | Trade | 3.029 | 925 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:16.202098942-05 | Trade | 3.0299 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.514116648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.514931567-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.518905659-05 | Trade | 3.025 | 89 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:17.862073522-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:19.918328922-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:19.922095324-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:19.922306927-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:20.002124895-05 | Trade | 3.0246 | 157 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:20.002974954-05 | Trade | 3.0246 | 842 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:22.306856735-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:22.306856735-05 | Trade | 3.025 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:25.710872832-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:25.710872832-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:27.282176352-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:27.282969370-05 | Trade | 3.025 | 46 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:27.778751021-05 | Trade | 3.0247 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:29.910113109-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:29.910410140-05 | Trade | 3.025 | 46 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.018936367-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:30.278820475-05 | Trade | 3.0276 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.278820475-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.510088838-05 | Trade | 3.025 | 45 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.966505145-05 | Trade | 3.0201 | 9000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.974744770-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.974744770-05 | Trade | 3.02 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.978739033-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.978739033-05 | Trade | 3.025 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.978739033-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.978739033-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.978739033-05 | Trade | 3.02 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.978739033-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.990692935-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:30.990692935-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:35:31.006082577-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:35:32.474106738-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:32.898109717-05 | Trade | 3.025 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:32.898266915-05 | Trade | 3.025 | 91 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:33.134102856-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:34.874552160-05 | Trade | 3.0299 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:35.354083707-05 | Trade | 3.0286 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.042082592-05 | Trade | 3.0287 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.474108932-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.730434438-05 | Trade | 3.03 | 2508 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.742106049-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.742359728-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.742359728-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:36.742359728-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:37.382590239-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:40.574545368-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:40.974093942-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:43.210948475-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:45.842343925-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:46.118120235-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:46.126100067-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:48.710769819-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:48.758088450-05 | Trade | 3.0201 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:49.866648266-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:49.966382572-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.274907849-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.274907849-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.294800593-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.294800593-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.294800593-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.294800593-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.294800593-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:50.298117637-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.302759029-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.306126124-05 | Trade | 3.025 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.326626147-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:50.362472324-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:50.770713436-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:52.598739434-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:35:53.470859316-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:53.666123843-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:53.671002294-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:53.830139413-05 | Trade | 3.0252 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:54.070090661-05 | Trade | 3.025 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:56.466727302-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:56.854107785-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:56.855003248-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:56.855003248-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:57.194488692-05 | Trade | 3.0265 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:35:58.118420307-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:00.019090356-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:00.498745474-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:03.542152482-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:03.618262700-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:06.722593403-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:07.330936864-05 | Trade | 3.0246 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:07.690356919-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:08.850239612-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:09.278097805-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:09.278366059-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:10.039020988-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:10.322794772-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:11.314111771-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:12.258247842-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:12.258247842-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:12.258247842-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:12.286127513-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:13.190148464-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:15.534133549-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:36:15.534874324-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:18.526104853-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:19.119130914-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:20.210111723-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:27.026334061-05 | Trade | 3.0293 | 449 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:27.026334061-05 | Trade | 3.0293 | 551 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:27.382115151-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:30.018238264-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:30.190410302-05 | Trade | 3.0285 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:30.190410302-05 | Trade | 3.0285 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:30.350102050-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:30.530945695-05 | Trade | 3.0244 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:31.118355507-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:32.218572426-05 | Trade | 3.03 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:37.922452415-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:38.334697554-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:38.334697554-05 | Trade | 3.03 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:38.334697554-05 | Trade | 3.03 | 102 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:38.334697554-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:40.519081401-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:40.522104794-05 | Trade | 3.025 | 37 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:40.523051136-05 | Trade | 3.025 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:49.794260446-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:50.674413462-05 | Trade | 3.0257 | 183 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:50.674413462-05 | Trade | 3.0257 | 817 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:50.967153718-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:51.162248824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:51.574076593-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:51.578433551-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:51.578433551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:51.578433551-05 | Trade | 3.03 | 4300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:51.578433551-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:51.578433551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:51.578433551-05 | Trade | 3.03 | 6400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:51.582065132-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:52.598980930-05 | Trade | 3.0271 | 86 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:52.834931348-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:54.110098584-05 | Trade | 3.0269 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:54.450857447-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:54.450857447-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:54.450857447-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:54.554375510-05 | Trade | 3.0282 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:55.410557605-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:55.410557605-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:55.414083531-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:55.414590345-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:55.414590345-05 | Trade | 3.0293 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:55.422091983-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:56.110526479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:56.110526479-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:56.718837298-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:57.119089052-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:57.170088906-05 | Trade | 3.0298 | 61 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:57.266073231-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:58.830569766-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:36:58.938113250-05 | Trade | 3.0298 | 39 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:36:59.842113209-05 | Trade | 3.0293 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:00.018536455-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:00.327001413-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:00.534117665-05 | Trade | 3.0293 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:00.539069386-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:01.738812529-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:01.738812529-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:01.738812529-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:03.326129842-05 | Trade | 3.0299 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:03.562084046-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:03.562805354-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:04.006802644-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:04.034698969-05 | Trade | 3.02 | 7750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:04.046654352-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:37:05.118947659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:05.118947659-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:05.118947659-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:06.822490129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:06.954105217-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:06.978763048-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:11.386079870-05 | Trade | 3.0298 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:11.562597092-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:14.730666398-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:16.318712278-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:16.318712278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:16.422091305-05 | Trade | 3.0293 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:20.646072853-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:21.434199457-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:22.554266359-05 | Trade | 3.03 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:22.554266359-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:22.574154180-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:24.394171869-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:24.414115197-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:24.415105561-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:24.422105327-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:24.922101209-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:26.094082020-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:28.450336463-05 | Trade | 3.025 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:28.470140225-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:29.538128546-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:29.910947897-05 | Trade | 3.0293 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:30.018447211-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:30.294251398-05 | Trade | 3.0298 | 154 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:30.294251398-05 | Trade | 3.0298 | 4346 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:30.311235798-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:30.942383120-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:31.966897171-05 | Trade | 3.0295 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:34.431083458-05 | Trade | 3.025 | 456 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:36.715063877-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:39.822368365-05 | Trade | 3.0293 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:40.278339317-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:41.322806246-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:41.794742794-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:37:43.091025612-05 | Trade | 3.0299 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:43.110924166-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:44.150312550-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:44.154329202-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:45.610931035-05 | Trade | 3.0293 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:49.854240631-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:50.587061252-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:50.602079707-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:52.622991500-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:57.606174664-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:37:59.494916022-05 | Trade | 3.0276 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:00.018629616-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:01.322116335-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:01.322915368-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:01.426100351-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:05.574148021-05 | Trade | 3.025 | 2222 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:05.574148021-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:07.150104547-05 | Trade | 3.0292 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:09.318717781-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:09.374504621-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:10.422905998-05 | Trade | 3.025 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:10.970086407-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:10.970436596-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:13.578999715-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:13.578999715-05 | Trade | 3.03 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:16.083014640-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:17.946810318-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:18.690542849-05 | Trade | 3.0292 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:20.226820273-05 | Trade | 3.025 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:20.366071309-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:20.438893234-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:38:20.630994606-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:22.678099400-05 | Trade | 3.0292 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:22.690099717-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:22.883103687-05 | Trade | 3.03 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:22.883103687-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:22.883103687-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:22.883103687-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:22.910976486-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:23.587009302-05 | Trade | 3.0299 | 2222 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:24.263092077-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:24.370593667-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:24.890078157-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:26.350858787-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:26.914085971-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:27.018963631-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:27.090615462-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:27.294682517-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:28.182147574-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:28.662733691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:30.018766601-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:30.134110032-05 | Trade | 3.0247 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:31.342946146-05 | Trade | 3.0293 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:32.530095864-05 | Trade | 3.0297 | 343 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:32.530693588-05 | Trade | 3.0297 | 2157 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:34.834605744-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:34.834605744-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:34.834605744-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:34.834605744-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:34.963005442-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:34.986906042-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:36.322158007-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:36.323035322-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:36.323035322-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:36.338960155-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:37.062800432-05 | Trade | 3.029 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:38.554207317-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:38.606177595-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:41.466409519-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:38:41.858698633-05 | Trade | 3.0299 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:46.066128689-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:49.434120288-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:54.578809873-05 | Trade | 3.025 | 291 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:54.578809873-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:54.578809873-05 | Trade | 3.025 | 109 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:57.386091848-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:38:59.774955530-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:00.018941221-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:01.606906019-05 | Trade | 3.025 | 260 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:01.606906019-05 | Trade | 3.025 | 240 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:02.322124945-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:02.322755260-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:02.322755260-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:02.322755260-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:02.422097376-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:02.770767797-05 | Trade | 3.029 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:02.794709082-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:04.698300560-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:04.706267559-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:05.770138876-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:05.770591294-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:06.250103706-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:06.586989603-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:07.414336486-05 | Trade | 3.0292 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:09.454378318-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:09.454378318-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:10.458990485-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:10.462975144-05 | Trade | 3.03 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:10.462975144-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:10.462975144-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:10.462975144-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:39:10.462975144-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:14.558976368-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:14.558976368-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:16.010613759-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:16.238582741-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:16.262486199-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:16.351084209-05 | Trade | 3.0247 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:17.082096150-05 | Trade | 3.03 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:18.918169699-05 | Trade | 3.025 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:22.450241825-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:22.450241825-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:23.470114040-05 | Trade | 3.0285 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:23.706794743-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:25.902121624-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:27.186459255-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:27.382134189-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:29.470092224-05 | Trade | 3.024 | 228 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:29.470384668-05 | Trade | 3.024 | 1772 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:29.490327399-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:30.019043637-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:30.290112227-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:31.322278244-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:31.322278244-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:31.322278244-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:31.686703439-05 | Trade | 3.03 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:33.098491440-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:33.110135815-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Trade | 3.03 | 78 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Trade | 3.03 | 2522 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.742251884-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:39.746064788-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:39.766113102-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:39.890099972-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:40.046940494-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:40.046940494-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:41.098305652-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:41.622988499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:42.310978119-05 | Trade | 3.0296 | 3500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:42.326099315-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:44.386853571-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.578120930-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 6043 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 299 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 5498 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 167 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:45.890264892-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.890264892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:45.894226617-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.894226617-05 | Trade | 3.03 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.894226617-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.894226617-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.903195929-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.903195929-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.919146840-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:45.982864557-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:46.310401727-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:46.666812211-05 | Trade | 3.03 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:46.666812211-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:46.666812211-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:39:46.742455513-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:46.794275313-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:46.998404355-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:47.786920229-05 | Trade | 3.03 | 501 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:47.786920229-05 | Trade | 3.03 | 1499 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:47.786920229-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:47.786920229-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:47.878510003-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:48.054770918-05 | Trade | 3.025 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:48.066703408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:48.950794448-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.042365553-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.066291338-05 | Trade | 3.0257 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:49.066291338-05 | Trade | 3.0257 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:49.198736891-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.214636175-05 | Trade | 3.025 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:49.258435081-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.362988478-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.450572419-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:49.450572419-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.450572419-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:49.450572419-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.526093291-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.579024559-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.602092120-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.606102375-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.618098518-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:49.998168476-05 | Trade | 3.025 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.878301317-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.878301317-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.878301317-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.878301317-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.878301317-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:50.878301317-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:50.878301317-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:50.878301317-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.878301317-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:50.902146876-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:51.506585935-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:52.038122122-05 | Trade | 3.025 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:52.158737611-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:52.158737611-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:52.162704932-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:52.842110404-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:52.914356427-05 | Trade | 3.0294 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:53.110104963-05 | Trade | 3.025 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:53.974756601-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:53.974756601-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:54.254507391-05 | Trade | 3.025 | 8 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:55.694126304-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:55.986910344-05 | Trade | 3.03 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:55.986910344-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:56.870124157-05 | Trade | 3.0294 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:57.026111298-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:57.026303892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:39:57.938284278-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:59.115129852-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:59.890688228-05 | Trade | 3.0244 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:39:59.890688228-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:00.019194120-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:02.523145749-05 | Trade | 3.0258 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:02.546164552-05 | Trade | 3.0294 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:02.834107558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:02.834733147-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:03.794596307-05 | Trade | 3.0276 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:04.442100255-05 | Trade | 3.0245 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:04.738388913-05 | Trade | 3.0255 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:04.738388913-05 | Trade | 3.0255 | 935 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:04.738388913-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:05.610538405-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:40:06.598195001-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:07.338973289-05 | Trade | 3.0294 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:07.858115826-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:07.858703226-05 | Trade | 3.025 | 13 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:07.866116176-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:08.122080580-05 | Trade | 3.0294 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:10.314095481-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:10.739043395-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:11.278640037-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:11.326105264-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:11.326433890-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:11.326433890-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:11.514098692-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:14.062414866-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:14.375034915-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:14.379023104-05 | Trade | 3.0251 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:16.142261971-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:16.142261971-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:16.190127294-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:16.194122480-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:17.030381977-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:17.446575655-05 | Trade | 3.0293 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:17.602863611-05 | Trade | 3.0263 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:19.650093337-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:19.650842262-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:19.650842262-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:19.678746763-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:23.703029678-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:25.038114749-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:25.162677408-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:25.842651023-05 | Trade | 3.0201 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:25.846618387-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:27.834114271-05 | Trade | 3.0257 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:28.594529675-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:28.707045930-05 | Trade | 3.0284 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:28.707045930-05 | Trade | 3.02 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:30.018218404-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:30.398623137-05 | Trade | 3.0266 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:30.402594591-05 | Trade | 3.0266 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:31.046766037-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:31.046766037-05 | Trade | 3.025 | 19700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:31.046766037-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:31.046766037-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:31.046766037-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:31.054731996-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:31.058717088-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:31.618244741-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:31.818109631-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:33.394426627-05 | Trade | 3.03 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:33.394426627-05 | Trade | 3.03 | 1406 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:33.394426627-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:33.398420114-05 | Trade | 3.0299 | 94 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:33.398420114-05 | Trade | 3.0299 | 1406 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:33.487031465-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:33.866445226-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:36.078690036-05 | Trade | 3.03 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:36.671070464-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:36.782508805-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:37.386904174-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:37.386904174-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.158457711-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.271047197-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.330790528-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.894284440-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.894284440-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.894284440-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:38.894284440-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:42.454609230-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:51.102097079-05 | Trade | 3.03 | 3900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:51.102615685-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:40:51.198168502-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:52.166119049-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:52.198762071-05 | Trade | 3.025 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:52.274444482-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:52.390943024-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:52.390943024-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:52.600020308-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:55.086168138-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:55.087139455-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:55.182777860-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:56.310758580-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:40:56.586508059-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:56.602405847-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:59.818285725-05 | Trade | 3.0257 | 163 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:40:59.818285725-05 | Trade | 3.0257 | 77 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:00.018393214-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:01.070823224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:01.106679709-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:04.234905047-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:04.258789554-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:07.834118360-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:08.014266119-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:08.802804953-05 | Trade | 3.0268 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:12.058117893-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:12.058486464-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:12.395057787-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:13.434455899-05 | Trade | 3.03 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:13.446400108-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:14.663067880-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:15.038175390-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:15.422671550-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:17.847078809-05 | Trade | 3.0247 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:18.126821240-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:18.158675981-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:20.174811842-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:22.386139138-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.250499067-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.250499067-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.250499067-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.250499067-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.250499067-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.250499067-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:25.250499067-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:25.250499067-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:25.250499067-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:25.254475951-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:25.914589166-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:26.406112563-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:26.458179097-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:26.722880240-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:27.826100977-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:27.826143783-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:28.319019842-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:28.438459136-05 | Trade | 3.03 | 923 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:28.438459136-05 | Trade | 3.03 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:30.018541773-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:31.483112375-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:31.483112375-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:31.994095485-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:34.474108122-05 | Trade | 3.0292 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:38.518185037-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:38.906096568-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:39.274860458-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:41:39.706983706-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:41.538905110-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:45.298373912-05 | Trade | 3.025 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:45.530362757-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:47.727743534-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:47.998519353-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:48.270294340-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:41:48.270294340-05 | Trade | 3.03 | 350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:50.462687493-05 | Trade | 3.03 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:53.998172302-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:53.998172302-05 | Trade | 3.025 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:54.007099029-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:55.282485878-05 | Trade | 3.0293 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:56.242308030-05 | Trade | 3.02 | 7000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:56.246251530-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:56.246251530-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:56.254212307-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:56.862143127-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:58.438618650-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:41:59.263015347-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:00.018736899-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:42:01.071048627-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:01.718195627-05 | Trade | 3.021 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:01.722146498-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.154169048-05 | Trade | 3.025 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.202698011-05 | Trade | 3.025 | 291 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.202698011-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.202698011-05 | Trade | 3.025 | 209 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.210647158-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:42:03.210647158-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 137 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 263 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 3622 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214299964-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214662187-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214662187-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214662187-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.214662187-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222136388-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 464 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 588 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 212 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 914 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 64 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222320265-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222595153-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222595153-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222595153-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222595153-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.222595153-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.226085811-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.226558149-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.230569155-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:03.230569155-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| CS | 2023-02-09T14:42:03.230569155-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
|----|------|------|------|------|------|------|------|------|------|
| CS | 2023-02-09T14:42:03.234096816-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:42:04.642084040-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.042233643-05 | Trade | 3.03 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.042233643-05 | Trade | 3.03 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.042233643-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.042233643-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.042233643-05 | Trade | 3.03 | 76 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.055144040-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.055144040-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:06.067094813-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:07.942105310-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:09.670240266-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:42:10.262662389-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:14.086904434-05 | Trade | 3.0294 | 422 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:14.086904434-05 | Trade | 3.0294 | 78 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:16.126903864-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:17.186087478-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:18.898648034-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:19.042095364-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:42:25.982544889-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:27.738853911-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:28.194847696-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:28.474113792-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:28.579151270-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:42:30.018838398-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:42:30.218951158-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:32.235070276-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:32.330656292-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:38.402964289-05 | Trade | 3.029 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:38.410104149-05 | Trade | 3.022 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:38.410943494-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:44.062734912-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:45.842256504-05 | Trade | 3.0273 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:45.846084145-05 | Trade | 3.03 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:47.082105671-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:47.850120012-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:50.706170527-05 | Trade | 3.0245 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:42:59.702148013-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:00.018957700-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:43:00.745734593-05 | Trade | 3.025 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:00.750703731-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:43:00.750703731-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:43:02.386545096-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.746832946-05 | Trade | 3.025 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.746832946-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.746832946-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.754775438-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.754775438-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758139188-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 2864 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 179 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 2167 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 146 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 54 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758331194-05 | Trade | 3.025 | 1421 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758752802-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758752802-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.758752802-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:43:05.758752802-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 191 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 781 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.762716659-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.766111943-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 307 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 93 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.767668988-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.770686663-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.770686663-05 | Trade | 3.025 | 507 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.770686663-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.770686663-05 | Trade | 3.025 | 798 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.774653345-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.774653345-05 | Trade | 3.02 | 93 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.774653345-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.774653345-05 | Trade | 3.02 | 58 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.774653345-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:05.862249215-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:06.682693828-05 | Trade | 3.025 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:06.690111337-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:06.690644198-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:07.418131930-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:09.922432136-05 | Trade | 3.0248 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:11.803175236-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:13.810132409-05 | Trade | 3.0252 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:13.930759188-05 | Trade | 3.025 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:13.942748679-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:13.942748679-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:15.942950769-05 | Trade | 3.025 | 214 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:15.946975837-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:15.954929248-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:15.954929248-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:16.018616640-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:16.155022038-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:16.810105458-05 | Trade | 3.0291 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:18.334460169-05 | Trade | 3.025 | 442 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:18.334460169-05 | Trade | 3.025 | 1058 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:21.530343699-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:21.530343699-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:27.842662732-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:29.070244133-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:29.070244133-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:30.019111615-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:31.611130026-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:31.611130026-05 | Trade | 3.03 | 53 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:32.014323372-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:32.482241000-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:32.482241000-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:33.230995893-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:33.846137004-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:34.262098495-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:36.370182404-05 | Trade | 3.0291 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:36.966123223-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:44.494432832-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:45.094811183-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:45.186395673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:47.030137192-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:47.530137584-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:51.242750846-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:53.374406803-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:43:53.754110284-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:53.754755942-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:53.754755942-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:53.754755942-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:54.246120410-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:43:57.534161583-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:43:59.054093558-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:00.018392516-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:00.430395463-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:00.530967917-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:00.530967917-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:00.530967917-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:01.278705731-05 | Trade | 3.03 | 62 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:07.978222442-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:08.078121463-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:17.430137742-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:18.806121733-05 | Trade | 3.0291 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:18.806638975-05 | Trade | 3.03 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:18.806638975-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:22.266441299-05 | Trade | 3.028 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:25.382789562-05 | Trade | 3.0252 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:30.018326860-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:30.510174627-05 | Trade | 3.028 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:33.031116483-05 | Trade | 3.025 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:33.031116483-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:33.134123810-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:33.450280557-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:33.719094012-05 | Trade | 3.029 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:37.386972368-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:38.002239769-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:38.766890330-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:39.794399700-05 | Trade | 3.0299 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:43.850570920-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:44.110118270-05 | Trade | 3.0244 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:44.706819678-05 | Trade | 3.025 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:45.318199368-05 | Trade | 3.0287 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:46.058108916-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:44:46.534778257-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:47.823150643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:47.823150643-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:47.823150643-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:47.823150643-05 | Trade | 3.025 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:48.386618036-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:51.502151780-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:56.110663894-05 | Trade | 3.0287 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:56.526829449-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:56.770743530-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:57.534395179-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:44:58.842690271-05 | Trade | 3.0287 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:00.018464279-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:02.175001338-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:05.202123624-05 | Trade | 3.025 | 486 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:07.554353157-05 | Trade | 3.0299 | 140 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:09.374336696-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:13.095000836-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:15.074124304-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:15.074297187-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:16.035112211-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:20.050437914-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:20.054126961-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:20.670751495-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:22.350118810-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:22.350307790-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:22.534124038-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:24.011030576-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:24.358488925-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:26.594135431-05 | Trade | 3.0201 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:26.727125332-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:26.727125332-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:28.426103008-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:45:30.018669493-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:33.162833161-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:33.170780556-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:35.922642088-05 | Trade | 3.025 | 436 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:36.534986516-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:37.450131972-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:38.362947057-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:38.630773321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:39.646283094-05 | Trade | 3.0288 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:40.810153716-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:40.810153716-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:44.138098130-05 | Trade | 3.0201 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:44.190317484-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:45.558299698-05 | Trade | 3.029 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:45.599172458-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:45:55.794306448-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:57.030108306-05 | Trade | 3.0249 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:57.402247455-05 | Trade | 3.025 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:59.094826208-05 | Trade | 3.0295 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:59.094826208-05 | Trade | 3.0295 | 4935 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:45:59.534135712-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:00.018773364-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:46:07.007037338-05 | Trade | 3.0201 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:08.906105163-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:08.970421222-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:46:10.130295857-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:11.910484260-05 | Trade | 3.0201 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:14.678303683-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:16.010421461-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:16.010421461-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:16.010421461-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:17.386381070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:18.626954653-05 | Trade | 3.0254 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.562909070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.566867460-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.566867460-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.566867460-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.566867460-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.574833577-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.574833577-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.578804271-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:24.578804271-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:26.266375246-05 | Trade | 3.025 | 56 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:26.270321687-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:26.274330324-05 | Trade | 3.0287 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:26.274330324-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:27.534834078-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:30.018892074-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:46:31.622159402-05 | Trade | 3.0287 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:32.442161628-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:32.590551829-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:32.590551829-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:32.602085110-05 | Trade | 3.025 | 44 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:32.927103588-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:32.927103588-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:37.678131376-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:38.174129284-05 | Trade | 3.0287 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.706146282-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.706932697-05 | Trade | 3.025 | 6600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.706932697-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.742721324-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:46:40.754712112-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.754712112-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:46:40.754712112-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.754712112-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.754712112-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.754712112-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.762132065-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.762648930-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.762648930-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.766651917-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.766651917-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.766651917-05 | Trade | 3.02 | 61 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.766651917-05 | Trade | 3.02 | 39 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.970110724-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.970729597-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.970729597-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.974094058-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.974716005-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.974716005-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.978706246-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.978706246-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:40.990649029-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:41.022509903-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:46:42.586643052-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:43.818209266-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:44.842098392-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:46:45.926960247-05 | Trade | 3.0274 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:45.926960247-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:46.626876530-05 | Trade | 3.0255 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:48.130257941-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:52.538138703-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:52.566760349-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:52.566760349-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:53.171128599-05 | Trade | 3.0287 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:54.734217072-05 | Trade | 3.0287 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:55.614182574-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:58.122358596-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:58.126328279-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:46:59.990105847-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:00.019020999-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:01.966456643-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:03.034793482-05 | Trade | 3.0242 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:03.639084442-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:05.334696956-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:07.386684347-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:08.082158692-05 | Trade | 3.0245 | 507 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:08.082548613-05 | Trade | 3.0245 | 493 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:08.938819265-05 | Trade | 3.0258 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:09.766174402-05 | Trade | 3.0246 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:09.858805295-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:10.370518225-05 | Trade | 3.0287 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:10.842452009-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:13.742697411-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:16.650908006-05 | Trade | 3.025 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:16.942645712-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:17.938225987-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:20.050986201-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:21.798113026-05 | Trade | 3.0299 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:21.810097905-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.562342000-05 | Trade | 3.03 | 6000 | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.02 | 61 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.02 | 39 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.02 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.574264939-05 | Trade | 3.02 | 37 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.582096933-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.582246416-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.582246416-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:26.582246416-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:47:27.954154930-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:30.019143970-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:30.630471832-05 | Trade | 3.027 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:30.630471832-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:34.599061332-05 | Trade | 3.0272 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:34.599061332-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:34.794132074-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:35.682246596-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:37.486297929-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:37.610764842-05 | Trade | 3.0271 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:37.610764842-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:41.290613515-05 | Trade | 3.024 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:45.718145001-05 | Trade | 3.0242 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.054124246-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.074159884-05 | Trade | 3.0277 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.074535297-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 2400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.419087798-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422146597-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 9598 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.025 | 62 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.422333772-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.03 | 2700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.0293 | 6100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.423058269-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.423058269-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.423058269-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 304 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 104 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 5696 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 304 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.0299 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.427031555-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.431034786-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.434124323-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:47:46.434997614-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.434997614-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.434997614-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.434997614-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.442991523-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.442991523-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.454938388-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.486791591-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.486791591-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.486791591-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.526111281-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:46.526589268-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:46.546508530-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:47.806124141-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:47.806991486-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:47.918435016-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:49.958493392-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:49.958493392-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:49.966483073-05 | Trade | 3.02 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:50.727123039-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:51.334505418-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:51.418113392-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:52.590940080-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:53.626365576-05 | Trade | 3.03 | 704 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:53.938131328-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:53.939014185-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:53.939014185-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:53.947007071-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:54.250123867-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:54.314342375-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:54.978426013-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:57.222119947-05 | Trade | 3.0201 | 418 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:57.222579500-05 | Trade | 3.0201 | 193 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:57.222579500-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:47:59.362133477-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:59.367142462-05 | Trade | 3.0299 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:59.566261490-05 | Trade | 3.025 | 2200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:59.566261490-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:59.570250267-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:47:59.586136623-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:00.018263815-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:04.313389731-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:05.738192945-05 | Trade | 3.0294 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:08.186360654-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946138255-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946466575-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946466575-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946466575-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:12.946466575-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946466575-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946466575-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.946466575-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.03 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.950435604-05 | Trade | 3.0299 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954099617-05 | Trade | 3.03 | 3600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954420208-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954420208-05 | Trade | 3.0299 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954420208-05 | Trade | 3.0299 | 3600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954420208-05 | Trade | 3.0299 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954420208-05 | Trade | 3.0271 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.954420208-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:12.962377139-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:13.062732977-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.066939368-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:48:13.538852973-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.854484085-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.939100130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.939100130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.939100130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.939100130-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:13.939100130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:13.947076542-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:13.947076542-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:18.290958509-05 | Trade | 3.0299 | 120 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:19.906910068-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:20.042261645-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:20.710292980-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:20.930366321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:20.938290124-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:20.938290124-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:21.010508122-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:21.046903850-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:22.058369641-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:22.138152901-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:22.139090396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:25.103026332-05 | Trade | 3.0299 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:25.250128916-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:26.998124149-05 | Trade | 3.0298 | 156 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:26.998702106-05 | Trade | 3.0298 | 19844 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:27.078336622-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:30.018418857-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:31.082166645-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:32.383021688-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:32.386152076-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:32.387012598-05 | Trade | 3.025 | 513 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:32.387012598-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:32.387012598-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:38.602125615-05 | Trade | 3.0292 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:40.862115338-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:40.862757982-05 | Trade | 3.025 | 12800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:40.862757982-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:40.862757982-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:40.862757982-05 | Trade | 3.03 | 297 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:40.862757982-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:40.870721959-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:40.918513938-05 | Trade | 3.025 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:41.106152113-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:41.170502425-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:49.451004295-05 | Trade | 3.0299 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:50.194767630-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:51.699116007-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:48:56.178417977-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:48:57.218861000-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:00.018567870-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:00.090598637-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:00.090598637-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:00.090598637-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:00.090598637-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:00.090598637-05 | Trade | 3.028 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:00.090598637-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:01.114101134-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:01.263075336-05 | Trade | 3.0299 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:05.198771341-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:05.226108645-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:05.226658062-05 | Trade | 3.025 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:05.306309043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:05.326256305-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:06.342759755-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:06.342759755-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:07.018108495-05 | Trade | 3.0284 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:08.142174947-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:08.590149986-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:11.071004662-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.126133410-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:49:11.126762858-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.126762858-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.134708350-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.186471978-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.214120144-05 | Trade | 3.0299 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.214338878-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:11.402131904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:11.478138103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:14.231144408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:16.050144820-05 | Trade | 3.03 | 4600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:16.054138876-05 | Trade | 3.03 | 45400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:16.067004824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:16.070989575-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:16.186481618-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:17.314533932-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:17.662104094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:17.766119140-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:18.718351699-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:19.398316355-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:19.479013902-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:21.702237364-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:23.378882007-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:24.142551989-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:28.362969199-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:28.510138800-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:28.510305790-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:29.911182221-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:30.018721955-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:30.658875031-05 | Trade | 3.028 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:33.610961163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:33.746284471-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:35.722090525-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:36.382715831-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:37.710918854-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:37.810491174-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:39.122688009-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:39.130638208-05 | Trade | 3.025 | 601 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:39.130638208-05 | Trade | 3.025 | 399 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:39.259065709-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:40.722640974-05 | Trade | 3.0284 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:41.067117561-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:41.254297110-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:41.254297110-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:41.386098086-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:42.050811563-05 | Trade | 3.029 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:42.050811563-05 | Trade | 3.029 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:42.054787486-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:42.054787486-05 | Trade | 3.0299 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:42.054787486-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:42.054787486-05 | Trade | 3.03 | 7100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:43.386919836-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:47.082683224-05 | Trade | 3.0298 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:51.759168224-05 | Trade | 3.025 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:52.342575992-05 | Trade | 3.0293 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:53.518103578-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:53.603019465-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:55.270693677-05 | Trade | 3.0287 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:55.274677841-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:55.346352240-05 | Trade | 3.0287 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:55.346352240-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:56.002482655-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:56.766288751-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:57.382129861-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:57.514166848-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:57.582112076-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:49:57.590125120-05 | Trade | 3.0287 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:49:57.590493702-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:00.018791511-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:02.634137367-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:02.718954613-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:50:03.774109640-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:03.774306788-05 | Trade | 3.025 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:03.894777390-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:03.894777390-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:03.894777390-05 | Trade | 3.025 | 64 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:03.894777390-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:03.894777390-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:03.894777390-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:03.902752806-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:04.594107873-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:04.727151691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:07.110656888-05 | Trade | 3.025 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:07.110656888-05 | Trade | 3.025 | 64 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:08.363190327-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:08.494119583-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:09.786891841-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:09.786891841-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:10.322211483-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:10.462941582-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:10.887048256-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:10.887048256-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:11.070262803-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:12.954976842-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:13.974133025-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:14.142766453-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:18.026105715-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:26.062388169-05 | Trade | 3.0291 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:27.390516940-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:29.674506325-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:30.018997717-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:31.414825694-05 | Trade | 3.0299 | 48 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:35.522753665-05 | Trade | 3.025 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:38.142230958-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:39.290113203-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:41.302350901-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:41.302350901-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:42.010128465-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:42.350750793-05 | Trade | 3.0295 | 542 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:42.350750793-05 | Trade | 3.0295 | 1458 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:44.066166520-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:47.422495193-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:47.454306525-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:51.278521638-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:54.666127440-05 | Trade | 3.0291 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:57.022251215-05 | Trade | 3.03 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:57.022251215-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:57.022251215-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:57.022251215-05 | Trade | 3.0263 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:50:58.922108853-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:50:59.530236713-05 | Trade | 3.03 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:00.019099605-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:00.386476136-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:00.386476136-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:00.530852684-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:01.542398024-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:03.202123231-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:03.203091657-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:04.558158092-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:06.638978948-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:07.190541411-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:09.918582848-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:10.490194953-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:16.562123484-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:16.758553887-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:16.758553887-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:16.758553887-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:16.758553887-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:16.906889265-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:17.938344569-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:19.098115526-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:51:19.098182325-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:19.154981691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:20.826628564-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:20.878419204-05 | Trade | 3.0293 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578136378-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 42423 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 4700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 4800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 1350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578366378-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 450 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 154 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 3250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.578535957-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582118421-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 1350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582319053-05 | Trade | 3.03 | 1589 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 3250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 4900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582462449-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Trade | 3.03 | 4100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.582656154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586157171-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 3018 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586387330-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 3800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586638558-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 39400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 800 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.586807540-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.586807540-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.590318323-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.590318323-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.590318323-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.594209505-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.610189321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.614137207-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.614137207-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.619149485-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.658106478-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.662950559-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:21.666931819-05 | Trade | 3.0325 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.694756040-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.702098034-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.702777403-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.714135819-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.722696438-05 | Trade | 3.0393 | 165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.726666836-05 | Trade | 3.035 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.726666836-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.886984616-05 | Trade | 3.0325 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:21.898925075-05 | Trade | 3.0391 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:22.555052897-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:22.882630679-05 | Trade | 3.035 | 480 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:22.882630679-05 | Trade | 3.035 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:22.882630679-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.230181309-05 | Trade | 3.035 | 3600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.231048985-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.231048985-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.234149397-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.235029253-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.235029253-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.235029253-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.235029253-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.239025456-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.242099222-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.418192662-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:23.518128890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:23.518755234-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.518755234-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.594485088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:23.786619726-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.786619726-05 | Trade | 3.035 | 3600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:23.918150918-05 | Trade | 3.035 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:24.418823293-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:24.418823293-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:24.418823293-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:51:24.938516177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:25.198361316-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:25.750970705-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:25.754954889-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:25.758930528-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:25.766906835-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:25.766906835-05 | Trade | 3.0301 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:26.651012135-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:26.954694920-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:26.954694920-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:26.962130319-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:26.962659380-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:26.982575230-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:27.054235201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:27.058210631-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:27.830832587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:27.962246320-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:29.938143339-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:30.018185980-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:30.035158497-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:32.898558214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:32.898558214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:32.898558214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:32.898558214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:33.690146496-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:33.691079012-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:33.691079012-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:33.950121976-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:33.994126610-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:33.994748433-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:34.882838214-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:36.110432845-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:37.626744685-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:37.626744685-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:37.626744685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:37.678558014-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:37.678558014-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:37.678558014-05 | Trade | 3.035 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:37.678558014-05 | Trade | 3.035 | 743 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:38.194115941-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:39.843028594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:41.150290674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:41.830153683-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:43.110727525-05 | Trade | 3.035 | 460 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:43.110727525-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:44.410968790-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:47.046396941-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.966537791-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.966537791-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.966537791-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:51:49.966537791-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.970506938-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.982078930-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.986455630-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.986455630-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.994098165-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:49.994409333-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.434695878-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.474505605-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.482481637-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.482481637-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.486483774-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.494430347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.498108431-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.498397135-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:52.502101168-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:54.890895998-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:55.554978788-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:51:57.402884245-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:00.018319648-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:00.338149136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:01.070125326-05 | Trade | 3.0396 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:04.938143203-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:04.938723632-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:04.942711273-05 | Trade | 3.04 | 14900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:04.954084950-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:04.954690003-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.258150645-05 | Trade | 3.03 | 8900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.262315185-05 | Trade | 3.03 | 7766 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.266120363-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.270261131-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.274247685-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.278244213-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.282338184-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:05.282338184-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:06.954886143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:07.578175144-05 | Trade | 3.03 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.579123406-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.583111831-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.583111831-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:07.950128926-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:08.970997680-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:09.990527237-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:10.174131366-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:11.258956247-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:11.330632689-05 | Trade | 3.0311 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:12.815147579-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:13.322883656-05 | Trade | 3.0303 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:13.334828221-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:13.334828221-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:13.694142095-05 | Trade | 3.036 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:13.970152953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:13.971028785-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:13.971028785-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:14.098479979-05 | Trade | 3.0303 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:14.826231402-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.066178855-05 | Trade | 3.0303 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.070163837-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.298149726-05 | Trade | 3.0305 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.327070612-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.374147435-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.799024086-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:15.886619077-05 | Trade | 3.0305 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.366129057-05 | Trade | 3.0394 | 52 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.378438944-05 | Trade | 3.0394 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.394398098-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.754760067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.754760067-05 | Trade | 3.03 | 42 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.754760067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.766749100-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.770738963-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.774668820-05 | Trade | 3.03 | 580 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 374 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 2605 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Trade | 3.03 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.778725037-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 5436 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 8300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 5800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 4700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 8119 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Trade | 3.03 | 4464 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782291921-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782443873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 5745 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 10815 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 9300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 10815 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782443873-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782443873-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782681937-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782681937-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782681937-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782681937-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.782681937-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782681937-05 | Trade | 3.03 | 3423 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.782681937-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 30200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 420 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786297756-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 795 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 3195 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 9573 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 12568 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 426 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 17632 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786452596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.786762120-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.862145152-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.862326711-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.886160442-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.915094536-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:16.990768546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.022128997-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.022585736-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.022585736-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.022585736-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.022585736-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.338186808-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366140991-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 7649 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 720 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Trade | 3.03 | 2034 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366331730-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Trade | 3.03 | 16451 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366493554-05 | Trade | 3.03 | 3478 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Trade | 3.03 | 427 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Trade | 3.03 | 4135 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.366493554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.366493554-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.367095428-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.367095428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.367095428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.367095428-05 | Trade | 3.03 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.367095428-05 | Trade | 3.03 | 2034 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.367095428-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370319794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370474417-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370474417-05 | Trade | 3.03 | 2700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.370474417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.371081410-05 | Trade | 3.03 | 2166 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.371081410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.371081410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.371081410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.371081410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.371081410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.374358048-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Trade | 3.03 | 18934 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.374358048-05 | Trade | 3.03 | 3787 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.374358048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.387007840-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.434771471-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.694662313-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:17.823101368-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.874868014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:17.890119329-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:18.026206204-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:18.063072043-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:18.118748758-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:18.403570406-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:18.403570406-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:18.546137375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:18.546907390-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:18.694418746-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:18.718268437-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:19.094125046-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:19.262770251-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:19.690127100-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:19.871092561-05 | Trade | 3.0301 | 8000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:20.026410092-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:20.026410092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:20.054288199-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:20.206108444-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:20.319139956-05 | Trade | 3.0301 | 8000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:20.323137635-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:20.910514911-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:21.154109909-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:21.842427335-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:21.842427335-05 | Trade | 3.03 | 238 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:21.842427335-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:21.842427335-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:22.302359525-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:23.370736224-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:23.598117419-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:23.854575042-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:23.918300917-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:24.042108796-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:25.526134044-05 | Trade | 3.0317 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:26.270966250-05 | Trade | 3.03 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 4167 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Trade | 3.04 | 533 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.042577661-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:27.054519860-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.174983330-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:27.334269556-05 | Trade | 3.035 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.802123761-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.802193413-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:27.802193413-05 | Trade | 3.03 | 8399 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:28.386111397-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:28.546147868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:28.546950769-05 | Trade | 3.03 | 38 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:28.626600980-05 | Trade | 3.0303 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:28.958118495-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:30.018486821-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:31.978876764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:31.978876764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:33.618657690-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:33.630590426-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:34.294725764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:34.506744725-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:34.618267272-05 | Trade | 3.0309 | 160 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:34.750711773-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:36.794713205-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:37.898135494-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:38.798123807-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:44.642182383-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:47.334349530-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:47.746128545-05 | Trade | 3.031 | 2112 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:48.150081340-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:50.774260343-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:50.807113535-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:54.178293113-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:54.650109539-05 | Trade | 3.0388 | 306 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:55.074388128-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:55.111204177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:55.111204177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:55.111204177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:55.174917008-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:55.174917008-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:55.178903404-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.178500953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.178500953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.178500953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.178500953-05 | Trade | 3.03 | 14400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:56.178500953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.182490164-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.190461038-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:56.194421917-05 | Trade | 3.03 | 724 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:56.210077698-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.242125294-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.242176876-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.762125451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:56.910267613-05 | Trade | 3.0301 | 4237 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:52:58.178082195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:58.779105780-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:58.890581746-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:52:58.934375048-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:52:58.934375048-05 | Trade | 3.03 | 624 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:00.018589447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:00.790223526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:01.755048701-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:02.222957815-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:02.399204867-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:03.094183741-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:03.767147135-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.414316261-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.414316261-05 | Trade | 3.03 | 544 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.414316261-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.414316261-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.414316261-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.414316261-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.414316261-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.463086961-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.710999900-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714122756-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 8747 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 4600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.714980136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.714980136-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 4500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 1125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 5412 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718288933-05 | Trade | 3.03 | 8714 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 3478 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 2908 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 23800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 6505 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718445717-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718445717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.718971396-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.718971396-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 1828 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722290039-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.722952545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722952545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722952545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722952545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722952545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.722952545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.730903487-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.822499056-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.826084902-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 4320 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 1266 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 4146 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.934335803-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:04.958899472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:05.658823501-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:06.550917259-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:06.550917259-05 | Trade | 3.03 | 4900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.010530978-05 | Trade | 3.03 | 3757 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.010530978-05 | Trade | 3.03 | 134 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:53:08.010530978-05 | Trade | 3.03 | 867 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.014482611-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.014482611-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.014482611-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.014482611-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:08.974227456-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:09.210201103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:09.210201103-05 | Trade | 3.03 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:10.246124729-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:10.371122383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.842112770-05 | Trade | 3.0303 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 1140 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.958320604-05 | Trade | 3.03 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.958320604-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 260 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.962313930-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.963120107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.963120107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.963120107-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.963120107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.963120107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.963120107-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:11.966087229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.966087229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:11.974113682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:13.430106111-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:13.430667757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:13.430667757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:13.430667757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:13.430667757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:14.322727234-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:14.322727234-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:14.630382458-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:14.630382458-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:15.466765421-05 | Trade | 3.03 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:15.466765421-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:15.466765421-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:15.814279608-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:15.814279608-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:16.258231341-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:53:17.242910089-05 | Trade | 3.0399 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:17.242910089-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:18.815006806-05 | Trade | 3.0302 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:19.810577016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:19.810577016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:19.810577016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:19.810577016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:19.822547996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:19.946190159-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:19.947046244-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:20.542403415-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:20.622166466-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:20.623082484-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:20.714145303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:20.714686612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:20.847068076-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:22.066736717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:22.066736717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:23.158163088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:23.254107875-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:23.254479711-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.030121564-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:25.030692460-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.030692460-05 | Trade | 3.03 | 724 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:25.030692460-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.106516911-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.138091587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.162739147-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.670110086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.670866363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.670866363-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:25.670866363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:25.766442752-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:25.950667487-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:29.282121962-05 | Trade | 3.0397 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:29.282988066-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:29.286981816-05 | Trade | 3.0399 | 133 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:29.286981816-05 | Trade | 3.04 | 133 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:29.550840269-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.018755907-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374164905-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 2700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374378688-05 | Trade | 3.03 | 54 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 4582 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374557820-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.374639301-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374639301-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374639301-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374639301-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.374639301-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.378152866-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.378152866-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.378152866-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.418135715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.419000742-05 | Trade | 3.03 | 38 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:30.450821673-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:30.454821439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:32.310672660-05 | Trade | 3.03 | 154 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:32.310672660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:32.310672660-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:32.958938349-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:32.958938349-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:32.958938349-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:33.078268392-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:33.099270588-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:34.031144778-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:34.031144778-05 | Trade | 3.03 | 4482 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:34.166526322-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:34.414422062-05 | Trade | 3.0301 | 750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:35.054623846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:36.986175058-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:40.810315588-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:40.810315588-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:40.810315588-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:40.810315588-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:40.810315588-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:40.942741662-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:41.486349902-05 | Trade | 3.0376 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:41.826841533-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:42.110586178-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:43.798127765-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:43.798164757-05 | Trade | 3.0383 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:44.202153143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.202403814-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.202403814-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.206341010-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.206341010-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.302999010-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.870474762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:44.870474762-05 | Trade | 3.03 | 224 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:44.870474762-05 | Trade | 3.035 | 8800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:44.870474762-05 | Trade | 3.035 | 976 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:44.870474762-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:47.222177567-05 | Trade | 3.0376 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:50.314556505-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:50.314556505-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:50.606169097-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:50.606267351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:50.606267351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:50.734091992-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:51.862739396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:52.007113224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:52.007113224-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:53.418121655-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:54.166609013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:55.038755337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:55.038755337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:55.042781446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:55.042781446-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:55.854184589-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:55.895019380-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 524 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 1076 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:57.718568247-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:58.026116098-05 | Trade | 3.035 | 204 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:58.582159987-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:58.582227082-05 | Trade | 3.0301 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:58.582227082-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:53:59.882490987-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:00.018927299-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:00.954149397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:01.530233485-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:02.194191394-05 | Trade | 3.0399 | 12960 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:03.654151868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:03.655012624-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:03.802244990-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.410563305-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.414630781-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.654517667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 3400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 1862 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878365183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878365183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878365183-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878562859-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 154 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 3502 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 9926 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 3974 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878562859-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878562859-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878562859-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 703 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.878784273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.882394387-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.882394387-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.882394387-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.882394387-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.886494445-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.886494445-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.886494445-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.890120196-05 | Trade | 3.03 | 624 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.890480502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.890480502-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.890480502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.890480502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.890480502-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.894454078-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:04.910212823-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:04.999047739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.014971239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.066753317-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.130380751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.130380751-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.130380751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.130380751-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.130380751-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.130380751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.462974316-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.462974316-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.898607046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.898607046-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.898607046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.898607046-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.898607046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.898607046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.902167332-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.903055978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.903055978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.903055978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:05.903055978-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:05.903055978-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.022472138-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.034470359-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.034470359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.034470359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.034470359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.034470359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.622128028-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.638820571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.638820571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.638820571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.638820571-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.778204826-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:06.778204826-05 | Trade | 3.03 | 9900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Trade | 3.03 | 280 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Trade | 3.03 | 68 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.271022040-05 | Trade | 3.03 | 168 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.271022040-05 | Trade | 3.03 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.286136066-05 | Trade | 3.03 | 566 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.286760410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.286760410-05 | Trade | 3.03 | 434 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.286760410-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.290140926-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390149261-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 82 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 282 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.390486950-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.610517115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.610517115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.790722737-05 | Trade | 3.03 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:07.790722737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:07.927151654-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:09.971139458-05 | Trade | 3.035 | 190 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:09.971139458-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:09.971139458-05 | Trade | 3.035 | 910 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:10.170398283-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:10.746744676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.714131562-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.715125815-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.715125815-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.715125815-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.826549915-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.834113636-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:12.838551225-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:13.258673141-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.258673141-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.258673141-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.598276932-05 | Trade | 3.03 | 969 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.598276932-05 | Trade | 3.03 | 1231 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.598276932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:13.598276932-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.598276932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:13.598276932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:13.598276932-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:13.598276932-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.598276932-05 | Trade | 3.03 | 72 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:13.626117985-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:14.414593273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:14.434524580-05 | Trade | 3.0332 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:15.398150856-05 | Trade | 3.0302 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:15.402268883-05 | Trade | 3.03 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:15.402268883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:15.402268883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:18.026740955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:18.110364966-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:18.647010800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:19.106118534-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:19.402708811-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:20.170349280-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:22.910480598-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:22.994194384-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:54:23.366127583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:25.522761606-05 | Trade | 3.0384 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:26.086265065-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:28.110124315-05 | Trade | 3.0301 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:30.019010278-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:31.426117995-05 | Trade | 3.0386 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:34.478397334-05 | Trade | 3.04 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:39.442171772-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:39.442596136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:44.334135258-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:44.335091909-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:45.042170720-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:45.098754280-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:45.098754280-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:45.102109435-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:45.186111239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:45.198285396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:46.042617949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:46.042617949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:46.042617949-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:46.066107624-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:46.066513860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:47.226127829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:47.302225162-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:47.303107689-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:47.378747800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:47.454086275-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:47.810836626-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:48.314589209-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:49.170727516-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:50.170476243-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:50.210098299-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:51.642163569-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:52.830794610-05 | Trade | 3.0378 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:52.874522285-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:54.474548465-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:54.554165603-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:54.714469856-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:55.479108614-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:55.483099647-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:56.410142071-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:57.442480642-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:54:57.442480642-05 | Trade | 3.03 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:59.058126230-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:54:59.262124518-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:00.019219102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:00.850470846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:00.850470846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:00.858433126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:00.990127491-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:01.014120165-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:01.542460946-05 | Trade | 3.0385 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:01.542460946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:01.662957414-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:01.678111346-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:01.906911126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:01.906911126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.154773020-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.154773020-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.262289495-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.502303486-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.502303486-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.890139337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:02.890548687-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:03.018970126-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:03.830367381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:03.830367381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:03.830367381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:03.919054030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:03.942107447-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:55:04.506427630-05 | Trade | 3.03 | 4309 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:04.738122188-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:04.738367399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:04.738367399-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:04.738367399-05 | Trade | 3.03 | 19967 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:04.738367399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:04.738367399-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:04.738367399-05 | Trade | 3.03 | 368 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:04.738367399-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:04.815073027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:04.838126101-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.026112218-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.026197482-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.026197482-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.026197482-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.031165890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.031165890-05 | Trade | 3.03 | 906 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.038116604-05 | Trade | 3.03 | 1049 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 602 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 710 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 602 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 3251 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.554325953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 8400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 4785 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554325953-05 | Trade | 3.03 | 204 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554823856-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.554823856-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.554823856-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.554823856-05 | Trade | 3.03 | 197 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554823856-05 | Trade | 3.03 | 204 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554823856-05 | Trade | 3.03 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.554823856-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 796 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 3538 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 4862 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558303174-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558488203-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.558488203-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.562098757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.574734094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.574734094-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:05.578724512-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:06.618153302-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:06.622153718-05 | Trade | 3.0305 | 7900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:06.883022647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:06.886695454-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:07.482111095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:07.638681380-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:07.638681380-05 | Trade | 3.03 | 9900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:07.638681380-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:07.638681380-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:08.358508399-05 | Trade | 3.0382 | 64 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:08.374399713-05 | Trade | 3.0382 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:08.526139168-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:08.834398262-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:09.342129153-05 | Trade | 3.0381 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:09.570173794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:10.182485088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:10.182485088-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:10.194452981-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:10.194452981-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:10.418464158-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:10.418464158-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:10.418464158-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:11.030140467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:11.374160271-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:11.738679282-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:12.390138621-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:13.239043640-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:13.239043640-05 | Trade | 3.035 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:13.606423978-05 | Trade | 3.0375 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:14.850954654-05 | Trade | 3.0375 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:14.962472843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:15.078954692-05 | Trade | 3.039 | 13157 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:16.306099597-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:17.390828580-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:17.890150904-05 | Trade | 3.032 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:17.890615394-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:20.690250554-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:20.798828523-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:20.926324192-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:21.634113275-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:22.146891400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:22.146891400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:22.246465138-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:22.290282016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:22.830909906-05 | Trade | 3.0301 | 328 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:24.034566300-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:24.274574219-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:24.354129179-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:55:25.382679042-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:25.755031394-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:25.755031394-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:25.846105784-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:25.858593560-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:25.858593560-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:26.667031747-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:26.918126079-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:26.918965157-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:27.050105733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:27.066101452-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:27.762177316-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:27.762177316-05 | Trade | 3.03 | 2100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:29.258641999-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:30.018388229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:30.370130989-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:31.978685264-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 4100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 302 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142357812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142357812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 2526 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142357812-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142534304-05 | Trade | 3.03 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Trade | 3.03 | 5900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.142534304-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.143944190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.143944190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.143944190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.146107425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.146938427-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.150921063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.150921063-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.170862576-05 | Trade | 3.03 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:32.258128332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.278342242-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:32.482477696-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:55:32.938428763-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:33.634138014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:34.270640945-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:35.002128445-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:36.758121256-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:36.770638067-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:36.770638067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:40.418603274-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:40.458141725-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:40.678108503-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:41.286814182-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:41.406139769-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:41.427149744-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:41.586460653-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:42.694670485-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:44.078495599-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:44.194116884-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:44.222848928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:46.958831005-05 | Trade | 3.035 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:50.174127306-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:50.174695738-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:50.394744476-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:53.046145242-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:56.778661742-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:57.030185870-05 | Trade | 3.0339 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:57.030541628-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:55:58.515039234-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:55:58.562107535-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:00.018395321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:01.662139013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:01.662173885-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:01.762113654-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:02.550124010-05 | Trade | 3.035 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:02.886118828-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:02.886818819-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:03.086959721-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:03.086959721-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:03.190515723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:04.415099115-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:04.415099115-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:04.418114645-05 | Trade | 3.03 | 855 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:04.419090212-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.034366359-05 | Trade | 3.03 | 321 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.034366359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.034366359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.034366359-05 | Trade | 3.03 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.034366359-05 | Trade | 3.03 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.034366359-05 | Trade | 3.03 | 217 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.034366359-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 477 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 4400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 426 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 910 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050391707-05 | Trade | 3.03 | 84 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 3363 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 183 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 1887 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050570308-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.050710870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.054266358-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.058222407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.062270478-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.622792682-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.622792682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.622792682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.626790849-05 | Trade | 3.03 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.626790849-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.626790849-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.630129020-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.630790763-05 | Trade | 3.03 | 412 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.630790763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.630790763-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.630790763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.630790763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.630790763-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.630790763-05 | Trade | 3.03 | 1275 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.642107405-05 | Trade | 3.03 | 3370 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.642725977-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.642725977-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.642725977-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:05.642725977-05 | Trade | 3.03 | 3355 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:05.642725977-05 | Trade | 3.03 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Trade | 3.03 | 552 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Trade | 3.03 | 1248 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194603647-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194788100-05 | Trade | 3.03 | 900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194788100-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194788100-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194788100-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.194788100-05 | Trade | 3.03 | 923 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.194788100-05 | Trade | 3.03 | 7277 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.475046064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.475046064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.475046064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.475046064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.475046064-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.626107261-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.674129048-05 | Trade | 3.0378 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.782088732-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.782689356-05 | Trade | 3.03 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:06.810575484-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:06.810575484-05 | Trade | 3.03 | 3119 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:07.230102962-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:08.030125619-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:08.030169846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:08.922283719-05 | Trade | 3.0301 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:08.926095246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:08.978155950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.594121706-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.758103511-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.806113275-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.842227900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.890100717-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.922109589-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.922895996-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:09.922895996-05 | Trade | 3.03 | 5721 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:09.922895996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.922895996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.922895996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926089090-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Trade | 3.03 | 268 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:09.926867764-05 | Trade | 3.03 | 3256 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:09.926867764-05 | Trade | 3.03 | 923 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.926867764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.930859411-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:09.954760340-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:10.006533391-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:10.018111236-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:10.034104680-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:10.042332822-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:10.202124813-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:10.202655591-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:10.202655591-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:10.806158044-05 | Trade | 3.035 | 4800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:10.882704728-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:11.630398101-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:12.594308292-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:12.762091633-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:12.922704268-05 | Trade | 3.031 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:12.974469533-05 | Trade | 3.0372 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:13.030198544-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:13.071073664-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | Timestamp | Type | Price | Size | Bid | Ask | Date | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:56:13.079053659-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:13.714224739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:13.739132968-05 | Trade | 3.03 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:14.242930253-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.322113292-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.322577787-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:14.322577787-05 | Trade | 3.03 | 419 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:14.322577787-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.322577787-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.926122487-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:14.926895137-05 | Trade | 3.03 | 1396 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:14.926895137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.926895137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.926895137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.926895137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:14.974682638-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.026459745-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.138166027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.190750136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:15.270367868-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:15.270367868-05 | Trade | 3.03 | 532 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Trade | 3.03 | 332 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:15.270367868-05 | Trade | 3.03 | 349 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.270367868-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.274370236-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.310202402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.310202402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.310202402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:15.310202402-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:16.790718168-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:16.818607451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:16.838510665-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:16.870341492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:16.902196659-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:17.002118046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:17.054547946-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:17.122234879-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:17.502579110-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:18.134131077-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:18.454378900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:18.506149155-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:18.686336774-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:20.486470108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:20.486470108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:20.822975599-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:20.874759723-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:20.898655580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:21.186372818-05 | Trade | 3.0301 | 2112 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:21.338119477-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:21.946155867-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:22.802266551-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:23.878108442-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:24.106549417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:56:25.430122594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.466174765-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.586650682-05 | Trade | 3.031 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:26.586650682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:26.586650682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:26.586650682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:26.586650682-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:26.586650682-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:26.586650682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.586650682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.586650682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.586650682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.586650682-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.590587763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.590587763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.590587763-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.618097021-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.806157302-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.806714391-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:26.830569812-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:27.546417962-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:27.714097516-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:27.850202864-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:29.034925164-05 | Trade | 3.03 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:30.018567594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:30.506413306-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:30.506413306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:30.506413306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:30.506413306-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:30.506413306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:30.998249354-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:30.998249354-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:30.998249354-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:31.478271778-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.390179302-05 | Trade | 3.03 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:32.391145116-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:32.391145116-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.391145116-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.391145116-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.391145116-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.434935263-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.434935263-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.434935263-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:32.442120137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:34.566576485-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:35.450702683-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:35.514134648-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:35.514399436-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:35.514399436-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.102841337-05 | Trade | 3.031 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.114106437-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.114784523-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.114784523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.114784523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.114784523-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.114784523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.114784523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.114784523-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.114784523-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.118090329-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.118749880-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.118749880-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.150101834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.762141691-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.762961152-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.762961152-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.762961152-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:36.762961152-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:36.762961152-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:38.762155183-05 | Trade | 3.035 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:56:39.290119542-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:39.290790642-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:39.290790642-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.290790642-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:39.290790642-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.294793899-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.294793899-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.294793899-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.302107269-05 | Trade | 3.03 | 224 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:39.302759823-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:39.302759823-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.302759823-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.306711161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.306711161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:39.306711161-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:41.090888116-05 | Trade | 3.037 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:41.438120515-05 | Trade | 3.036 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:41.963066150-05 | Trade | 3.034 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:43.146852319-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:44.142498421-05 | Trade | 3.036 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:44.235066243-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:46.642116635-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:46.714131039-05 | Trade | 3.031 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:47.594111426-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:47.594291115-05 | Trade | 3.035 | 823 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:47.722162043-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:47.890137134-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:51.258131055-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:51.702259373-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:51.930239275-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:52.466887383-05 | Trade | 3.0301 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:54.206229100-05 | Trade | 3.036 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:54.302138607-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:55.310391701-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:55.810115212-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.066253351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Trade | 3.03 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.522307734-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526101669-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.526237424-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.530106886-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.554079273-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.559110190-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:56:58.674130131-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:00.018701383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:00.086428407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:00.354201175-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:00.730566164-05 | Trade | 3.037 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:00.862984142-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302120143-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:57:04.302376567-05 | Trade | 3.03 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302376567-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302376567-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302376567-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302376567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302900686-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.302900686-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.306885195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.306885195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.310872271-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.310872271-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.718159927-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.719036034-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:04.719036034-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.719036034-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.719036034-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:04.722139286-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:05.384106209-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:07.402130442-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:07.402249173-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:07.402249173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.402249173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.402249173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.402249173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.402249173-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:07.402249173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.402249173-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.439083592-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:07.439083592-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.386906548-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.386906548-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.386906548-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.386906548-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.386906548-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.386906548-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390116406-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.390892283-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390892283-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390892283-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.390892283-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390892283-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390892283-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.390892283-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390892283-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.390892283-05 | Trade | 3.03 | 2600 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.398127921-05 | Trade | 3.03 | 700 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.398856247-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.398856247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.398856247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.398856247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.398856247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.434714566-05 | Trade | 3.0301 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:57:08.434714566-05 | Trade | 3.03 | 118 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.434714566-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.434714566-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.434714566-05 | Trade | 3.03 | 2468 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.434714566-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:08.434714566-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.434714566-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.442117638-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.442663503-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.442663503-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:08.442663503-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.042129315-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:09.043039281-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.043039281-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:09.047016833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.047016833-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:09.047016833-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.047016833-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:09.047016833-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.047016833-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.050157072-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.722748545-05 | Trade | 3.03 | 1000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:09.722748545-05 | Trade | 3.03 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:09.722748545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.722748545-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:09.734981634-05 | Trade | 3.03 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:10.238807721-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:10.254747144-05 | Trade | 3.03 | 750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:10.254747144-05 | Trade | 3.03 | 750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:11.034124680-05 | Trade | 3.03 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:11.050165862-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:11.670480580-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:11.794934944-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:11.794934944-05 | Trade | 3.035 | 657 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:12.050132239-05 | Trade | 3.0392 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:12.318683147-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:12.330612029-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:12.659128658-05 | Trade | 3.038 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.502422442-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918151797-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.03 | 437 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.918602556-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.922110614-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.922578070-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.922578070-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.922578070-05 | Trade | 3.03 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:13.950453804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:13.950453804-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:14.026167998-05 | Trade | 3.025 | 8800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.027119130-05 | Trade | 3.025 | 3600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.027119130-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.027119130-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.027119130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:14.027119130-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:14.102107555-05 | Trade | 3.025 | 3300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:57:14.102790914-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:14.202132500-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.251126794-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:14.263094923-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.358633496-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:14.462198790-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:15.122297396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:15.558386896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:15.634153532-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:15.635058182-05 | Trade | 3.025 | 618 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:15.635058182-05 | Trade | 3.025 | 335 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:15.638131352-05 | Trade | 3.025 | 155 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:15.666131416-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:15.666953575-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:15.666953575-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:15.678157946-05 | Trade | 3.025 | 129 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:15.982599402-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:16.494267544-05 | Trade | 3.025 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:16.826826161-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.134471722-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.178263040-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.235043027-05 | Trade | 3.03 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.235043027-05 | Trade | 3.03 | 1224 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.294477730-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.350537630-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.402269939-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.422209340-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:17.570533950-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:17.582120422-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:18.918140222-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:19.234177921-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:19.234177921-05 | Trade | 3.0285 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:19.238134910-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:19.238218096-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:20.486765032-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:20.486765032-05 | Trade | 3.0298 | 3284 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:20.486765032-05 | Trade | 3.0298 | 108 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:20.486765032-05 | Trade | 3.0298 | 1608 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:20.490749078-05 | Trade | 3.03 | 3284 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:20.490749078-05 | Trade | 3.03 | 29 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.062127603-05 | Trade | 3.0299 | 3100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.094128526-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.198140588-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.226126720-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.315132194-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.315132194-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.319134224-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:21.323109208-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.034933262-05 | Trade | 3.03 | 476 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.034933262-05 | Trade | 3.03 | 2524 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.174081959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:22.174289499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:22.198139357-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:22.354125271-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:22.398327589-05 | Trade | 3.0299 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.482953961-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.570543889-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.814456398-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:22.818498246-05 | Trade | 3.025 | 176 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:23.166970537-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:23.166970537-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:23.166970537-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:23.166970537-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:23.174115759-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:23.174936804-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:25.466830246-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.278104120-05 | Trade | 3.024 | 52 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.278270682-05 | Trade | 3.024 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.278270682-05 | Trade | 3.024 | 2942 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.578943182-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:57:26.578943182-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.578943182-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.842854391-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:26.902534670-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:27.243069992-05 | Trade | 3.03 | 2410 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:27.243069992-05 | Trade | 3.03 | 590 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:27.890168509-05 | Trade | 3.0296 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:27.894121084-05 | Trade | 3.0296 | 3985 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.222107421-05 | Trade | 3.024 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.222740418-05 | Trade | 3.024 | 2997 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.482533727-05 | Trade | 3.0282 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.482533727-05 | Trade | 3.0282 | 27 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.482533727-05 | Trade | 3.0282 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.962516376-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.962516376-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.966443471-05 | Trade | 3.025 | 2100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:28.970428075-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:29.226143409-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:29.226294171-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:29.254170770-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:29.722155088-05 | Trade | 3.0299 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:30.018874556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:30.635137339-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:31.386827972-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:32.162377252-05 | Trade | 3.0299 | 230 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:32.526094441-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:32.950941581-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:34.454346322-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:38.302405074-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:38.626990236-05 | Trade | 3.0235 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:39.714206135-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:40.182159072-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:41.486437159-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:43.254124960-05 | Trade | 3.0277 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:43.338091225-05 | Trade | 3.0277 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:43.375126436-05 | Trade | 3.03 | 2210 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:43.379143103-05 | Trade | 3.03 | 3790 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:44.970153848-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:45.106495379-05 | Trade | 3.0279 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:46.938423890-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:46.938423890-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:46.942468183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:48.790318371-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:51.486460925-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:51.506375078-05 | Trade | 3.024 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:51.918569089-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:52.126616906-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:52.506986561-05 | Trade | 3.025 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:52.506986561-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:52.506986561-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:53.366213431-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:53.366213431-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:53.366213431-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:53.366213431-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:53.754494732-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:57:54.146801636-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:54.590794446-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:54.610129211-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:54.666148550-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:54.666479648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:56.490476423-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:57:57.098131081-05 | Trade | 3.03 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:00.018977552-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:58:00.447090329-05 | Trade | 3.0284 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:00.482950885-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:00.482950885-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:02.650125927-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:02.718125881-05 | Trade | 3.0277 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:04.975217159-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:58:09.775133540-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:58:09.854102405-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:58:10.154111314-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:16.806163465-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:16.806214095-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:19.766180879-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:19.970257864-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:19.994149539-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:20.003109163-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:20.046953653-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:23.430160259-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:23.895020384-05 | Trade | 3.025 | 3400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:23.895020384-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:23.895020384-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:23.895020384-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:23.895020384-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:24.034391894-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:24.042123024-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:24.050087035-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:24.094109736-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:25.142532710-05 | Trade | 3.025 | 29 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:30.019089320-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:58:30.566668943-05 | Trade | 3.0299 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:33.450150545-05 | Trade | 3.025 | 812 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:33.462112074-05 | Trade | 3.03 | 188 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:34.294520161-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:36.262647969-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:37.314096416-05 | Trade | 3.0247 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:39.442126848-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:39.690579229-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:44.138747411-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:44.146726423-05 | Trade | 3.025 | 2800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:49.218199297-05 | Trade | 3.025 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:50.882112534-05 | Trade | 3.0279 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:58:56.062637968-05 | Trade | 3.025 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.018258283-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:00.894362036-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.894362036-05 | Trade | 3.025 | 1294 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.894362036-05 | Trade | 3.025 | 62 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.934183727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.934183727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.934183727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.934183727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.934183727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.934183727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:00.938158280-05 | Trade | 3.025 | 59 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:01.598291214-05 | Trade | 3.025 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:01.690844486-05 | Trade | 3.0247 | 154 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:01.950139192-05 | Trade | 3.0201 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:03.126115859-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:03.126570983-05 | Trade | 3.03 | 8000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:03.126570983-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:03.130113239-05 | Trade | 3.0287 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:03.898188176-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:06.986565092-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:07.770119045-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:12.074133035-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.111127410-05 | Trade | 3.0299 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.111127410-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.111127410-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.111127410-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.111127410-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.111127410-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.122114039-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.290260543-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:17.331130237-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:22.530238009-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:23.466210474-05 | Trade | 3.0247 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:25.262244457-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:26.530688419-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:29.598106023-05 | Trade | 3.0291 | 806 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T14:59:29.598147254-05 | Trade | 3.0291 | 194 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:30.018333964-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:30.898504181-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:36.142118622-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:36.298810302-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:37.910109437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:40.234122971-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:41.098122330-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:42.170952061-05 | Trade | 3.03 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:46.506154020-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:48.578153854-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:48.578817223-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:50.050321986-05 | Trade | 3.028 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:50.234566769-05 | Trade | 3.03 | 159 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:50.482471874-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:50.787082893-05 | Trade | 3.03 | 99 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:51.170138634-05 | Trade | 3.0292 | 192 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:51.170375742-05 | Trade | 3.0292 | 808 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:54.882162179-05 | Trade | 3.025 | 5600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:54.883104751-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:54.883104751-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:55.099129017-05 | Trade | 3.02 | 7075 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:55.099129017-05 | Trade | 3.02 | 2925 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:55.570193042-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T14:59:57.294129246-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T14:59:57.590180792-05 | Trade | 3.025 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:00.018469371-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:00.898669966-05 | Trade | 3.025 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:00.898669966-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:00.898669966-05 | Trade | 3.025 | 4200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:00.898669966-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:00.898669966-05 | Trade | 3.025 | 503 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:01.474196365-05 | Trade | 3.025 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:01.487037704-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:05.115150548-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:08.091053476-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:08.091053476-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:08.291169741-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:08.291169741-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:08.502208799-05 | Trade | 3.0299 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:12.022742983-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:12.734153338-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:13.918405328-05 | Trade | 3.025 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:15.974120451-05 | Trade | 3.025 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:18.158771121-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:18.978126321-05 | Trade | 3.0241 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:19.122104478-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:20.174928291-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:20.258548512-05 | Trade | 3.0273 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:20.262525966-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:23.494287845-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:24.618144627-05 | Trade | 3.0285 | 562 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:24.786534824-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:24.806521224-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:28.666593756-05 | Trade | 3.02 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.666593756-05 | Trade | 3.025 | 202 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.666593756-05 | Trade | 3.025 | 857 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686166260-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686436492-05 | Trade | 3.025 | 441 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686436492-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686436492-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686436492-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686436492-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.686436492-05 | Trade | 3.025 | 559 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 641 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 120 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 332 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 469 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.698407886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:28.702386936-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.706386473-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.706386473-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.710413522-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.710413522-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:28.714339228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:28.726305786-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:28.726305786-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:29.394362428-05 | Trade | 3.0289 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:29.394362428-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:29.394362428-05 | Trade | 3.03 | 480 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:30.018655175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:31.222359404-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:32.386215001-05 | Trade | 3.03 | 37 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:32.394158411-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:33.462147050-05 | Trade | 3.03 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:37.078615354-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:37.730769004-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:37.734742233-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:38.742298661-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:39.522848598-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:39.927091347-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:41.926294212-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:43.494161768-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:48.630830765-05 | Trade | 3.0277 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:51.214436066-05 | Trade | 3.029 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:51.218126185-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:52.570502453-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:52.594403088-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:52.594403088-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:52.606368064-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:52.618276462-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:53.466559577-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:53.466559577-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:53.826985612-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:56.779011794-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:00:58.090227270-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:58.090227270-05 | Trade | 3.03 | 9000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:00:59.202364823-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:00.018806017-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:02.766730552-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:05.034764993-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:05.658970806-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:05.658970806-05 | Trade | 3.025 | 5860 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.463056466-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.463056466-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.463056466-05 | Trade | 3.02 | 85 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.463056466-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.463056466-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.463056466-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.467029270-05 | Trade | 3.02 | 84 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.475026172-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.475026172-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.475026172-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.475026172-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.475026172-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:07.475026172-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:08.762102534-05 | Trade | 3.028 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:08.774125702-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:09.338781201-05 | Trade | 3.0284 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:09.523025131-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:09.886403351-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:10.382339996-05 | Trade | 3.025 | 201 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:11.722295315-05 | Trade | 3.0276 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:13.806131033-05 | Trade | 3.025 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:16.002120768-05 | Trade | 3.022 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:01:16.127005161-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:16.446583536-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:16.538183317-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:16.658108238-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:16.670597160-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:17.695085013-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:18.379057240-05 | Trade | 3.025 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:18.526410697-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:19.051164112-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:19.226337512-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:21.774133763-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:21.774212080-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:23.726588184-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:27.882283904-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:29.507158296-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:29.507158296-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:29.822784443-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:30.018905187-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:30.202207358-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:30.774108882-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:31.142791241-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:31.190187352-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:31.714401680-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:31.714401680-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:32.043036801-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:33.550131094-05 | Trade | 3.021 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:33.710711046-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:34.378741901-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:35.854157552-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:38.962556539-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:39.186613588-05 | Trade | 3.0272 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:40.710973632-05 | Trade | 3.0299 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:41.998192129-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:43.006815657-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:43.006815657-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:43.714730427-05 | Trade | 3.0272 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:43.734634159-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:43.810250791-05 | Trade | 3.025 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:43.810250791-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:44.071133261-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:44.106983355-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:46.030536209-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:47.318857178-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:47.594120822-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:47.739057136-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:47.774865214-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:49.342118521-05 | Trade | 3.0289 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:49.478340130-05 | Trade | 3.0274 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:50.022998204-05 | Trade | 3.0274 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:50.026107609-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:53.082523961-05 | Trade | 3.0245 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:53.082523961-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:53.250818038-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:53.774147332-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:55.618370843-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:55.919101336-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:56.839036130-05 | Trade | 3.025 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:56.878862461-05 | Trade | 3.02 | 23 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:56.878862461-05 | Trade | 3.025 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:56.878862461-05 | Trade | 3.025 | 8000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:56.878862461-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:57.314915459-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:57.314915459-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:57.810117998-05 | Trade | 3.03 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:01:58.302553982-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:01:59.991164574-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:00.019036783-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:00.502961237-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:00.818523814-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:01.258127729-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:02:01.262554866-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:01.611040145-05 | Trade | 3.0299 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:01.611040145-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:01.870889661-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:01.906778070-05 | Trade | 3.025 | 750 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:02.022228090-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:03.942805301-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:04.522222864-05 | Trade | 3.025 | 99 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:04.738238263-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:04.738238263-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:04.738238263-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:06.226753335-05 | Trade | 3.0212 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:06.810143268-05 | Trade | 3.025 | 1225 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:06.814122943-05 | Trade | 3.029 | 3275 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:07.658459479-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:08.510682413-05 | Trade | 3.028 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:08.514722185-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:08.514722185-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:08.514722185-05 | Trade | 3.03 | 731 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:08.514722185-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:08.514722185-05 | Trade | 3.03 | 769 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:08.514722185-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:09.182114491-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:10.558716715-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:10.966908843-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:12.114900556-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:12.838178028-05 | Trade | 3.025 | 101 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:12.838693006-05 | Trade | 3.025 | 2999 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:12.838693006-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:13.926894189-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:15.110204664-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:16.554110488-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:17.890130630-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:18.191151745-05 | Trade | 3.027 | 101 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:19.266158550-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:22.638595482-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:23.374347039-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:24.634865713-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:25.707120699-05 | Trade | 3.0275 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:25.707120699-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:26.750117725-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:29.082270409-05 | Trade | 3.021 | 101 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:29.498460328-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:29.498460328-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:29.498460328-05 | Trade | 3.02 | 489 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:29.762109236-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:30.018195502-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:30.086811655-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:31.194995175-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:31.922804628-05 | Trade | 3.0279 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:32.902144137-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:34.770281095-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:36.266111877-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:36.434957474-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:36.863079045-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:37.107003091-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:37.170113961-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:40.654109073-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:40.654423713-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:40.898337513-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:47.559871030-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:50.602122626-05 | Trade | 3.02 | 27 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:50.602694472-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:51.006900953-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:52.314130813-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:52.466119553-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:58.330712453-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:02:58.402431895-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:02:59.542395412-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:00.018260996-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:00.202505363-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:00.858596472-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:00.906407109-05 | Trade | 3.021 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:01.946831696-05 | Trade | 3.0299 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:02.322209522-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:03.931125042-05 | Trade | 3.0299 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:05.018300102-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:06.014947734-05 | Trade | 3.025 | 53 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:06.014947734-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:07.194806074-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:07.350232371-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:08.251117047-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:08.518146451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:10.290131689-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:10.319020745-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:10.882538882-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:12.762289314-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:16.923058524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:17.194834238-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:18.090126613-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:18.710108432-05 | Trade | 3.0262 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:18.710142002-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:20.103026248-05 | Trade | 3.0254 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:22.970419670-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:22.990371326-05 | Trade | 3.027 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:25.598133530-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:25.598866314-05 | Trade | 3.0299 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:26.162401826-05 | Trade | 3.02 | 37 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:26.162401826-05 | Trade | 3.02 | 63 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:26.194310884-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:26.606405777-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:29.774101242-05 | Trade | 3.027 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:29.774502801-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:30.018398905-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:30.050268436-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:31.110670653-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:32.242095466-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:32.342187753-05 | Trade | 3.025 | 2700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:32.766337401-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:33.059080043-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:33.279107921-05 | Trade | 3.0296 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:35.670121477-05 | Trade | 3.0243 | 610 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:36.011098690-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:37.814144026-05 | Trade | 3.0253 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:38.442406952-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:38.894124477-05 | Trade | 3.0299 | 851 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:38.914129358-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:39.286681491-05 | Trade | 3.025 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:39.342111882-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:42.198896092-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:42.198896092-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:44.010925586-05 | Trade | 3.0284 | 276 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:44.010925586-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:44.578125994-05 | Trade | 3.0269 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:45.050340459-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:45.094144182-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:45.362223352-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:46.190336990-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:47.858145629-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:49.330550757-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:50.686595034-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 34335 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 4311 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.545786276-05 | Trade | 3.02 | 1889 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.548781113-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:51.548781113-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.548781113-05 | Trade | 3.02 | 127895 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.550371983-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.550759370-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.550759370-05 | Trade | 3.02 | 46300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.550759370-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.550759370-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.550759370-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.550759370-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551658555-05 | Trade | 3.02 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 10600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 39469 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551816064-05 | Trade | 3.02 | 24100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 3600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 918 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 2300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.551915820-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 123 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 330 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 16 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 292 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554320227-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 368 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 1105 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.554531699-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.556022992-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 84 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556022992-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.556756799-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558015254-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 330 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 3398 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558195272-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 12 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.558403209-05 | Trade | 3.02 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560235906-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 678 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 260 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.560737278-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 3683 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562608616-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 6766 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.562842444-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 124 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 381 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 1926 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 342 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564307168-05 | Trade | 3.02 | 519 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.564451003-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 165 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 58 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 442 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 3074 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565721828-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565774993-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565774993-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565774993-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565774993-05 | Trade | 3.02 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565774993-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.565774993-05 | Trade | 3.02 | 4840 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567031389-05 | Trade | 3.02 | 160 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567031389-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567031389-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567031389-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567031389-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567031389-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 162 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 1838 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:51.567170768-05 | Trade | 3.02 | 37800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.567719801-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.569989948-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 1696 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 115 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Trade | 3.02 | 156 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.570405241-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.570405241-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.574649275-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.574649275-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.578447242-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.578447242-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.582403007-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.582403007-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.582403007-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.586636373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.586636373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.590472150-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.590472150-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.590472150-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.594556789-05 | Trade | 3.02 | 98300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.594556789-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.594556789-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.594556789-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.598593545-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.598593545-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.602648533-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.618487472-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.622471569-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.746977189-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.762901286-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.762901286-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.766846523-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.766846523-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 304 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 130 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770344065-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 666 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.770550242-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 221 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 2678 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 274 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 125 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774361091-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 4000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 71 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774522154-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774827234-05 | Trade | 3.02 | 297 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:51.774827234-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.774827234-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.774827234-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.778144627-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.778780166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.782747017-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:51.782747017-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.118295305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 622 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 33 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 140 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 330 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 1700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 313 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 260 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 29 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 2400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274331596-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.274635922-05 | Trade | 3.02 | 571 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.314499862-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.678867101-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.678867101-05 | Trade | 3.02 | 829 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.678867101-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:52.678867101-05 | Trade | 3.02 | 255 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.214429694-05 | Trade | 3.0201 | 8247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.214429694-05 | Trade | 3.0201 | 8100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 552 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 3740 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 552 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.578570353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.578570353-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.578570353-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 296 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582347287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.582347287-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.582851078-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.586868930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.586868930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.586868930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.586868930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.586868930-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.590139485-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.622679858-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.622679858-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.622679858-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.622679858-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.622679858-05 | Trade | 3.02 | 210 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.622679858-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.622679858-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.622679858-05 | Trade | 3.02 | 152 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:53.626140899-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.626684373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.626684373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.630622106-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:53.882499750-05 | Trade | 3.0204 | 8100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:55.206129408-05 | Trade | 3.0201 | 107 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:55.646132175-05 | Trade | 3.0201 | 1363 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.002216478-05 | Trade | 3.0201 | 2100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.002216478-05 | Trade | 3.02 | 1417 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.006119692-05 | Trade | 3.02 | 983 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.006171554-05 | Trade | 3.0201 | 1417 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.006171554-05 | Trade | 3.0201 | 983 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.027199451-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:56.342708169-05 | Trade | 3.0201 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.906157650-05 | Trade | 3.0201 | 3583 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.906270233-05 | Trade | 3.02 | 3583 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.906270233-05 | Trade | 3.02 | 1417 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.914217255-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.914217255-05 | Trade | 3.02 | 727 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.974960875-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:56.979936735-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.030747232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.226878855-05 | Trade | 3.0299 | 7711 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:57.407098548-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:57.410122408-05 | Trade | 3.0201 | 4500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:57.411047492-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.411047492-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.411047492-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.415004710-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.774124442-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:57.958638408-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:03:57.958638408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:58.814129491-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:58.814864203-05 | Trade | 3.02 | 38 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.215112992-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.215112992-05 | Trade | 3.02 | 273 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.215112992-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.215112992-05 | Trade | 3.02 | 427 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.215112992-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.298773489-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.298773489-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.431187929-05 | Trade | 3.02 | 673 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.431187929-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.431187929-05 | Trade | 3.02 | 227 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.431187929-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.642187968-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:59.642187968-05 | Trade | 3.0223 | 247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.642187968-05 | Trade | 3.03 | 247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:03:59.702114598-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:59.782613157-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:59.810116051-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:59.858158132-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:03:59.910115439-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.018612646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.250572930-05 | Trade | 3.0201 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.686616149-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.738123908-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 92 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 92 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 2543 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 92 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770362646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770362646-05 | Trade | 3.02 | 92 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770362646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770362646-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Trade | 3.02 | 92 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.770500321-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.774238325-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.774238325-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.774238325-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.774238325-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.774238325-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.778211798-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.778211798-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.858901858-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:00.954442885-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:00.998103427-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:01.570136485-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:01.578744626-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:01.578744626-05 | Trade | 3.02 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:01.578744626-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:01.578744626-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:01.578744626-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:01.582740165-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.126276280-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.126276280-05 | Trade | 3.02 | 95 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.126276280-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.126276280-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.130307896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.130307896-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.134265952-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.290577534-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.627199502-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.634198399-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.635110706-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.635110706-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.635110706-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.635110706-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.635110706-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.639092557-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.639092557-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:02.639092557-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.639092557-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.642227232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.642227232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.642227232-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:02.651039455-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.071211328-05 | Trade | 3.0201 | 2753 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.182748493-05 | Trade | 3.02 | 120 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.295208215-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.506133147-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 1001 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 99 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 299 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 5400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.642663459-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 280 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 120 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 310 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646342693-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 593 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.646498940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646498940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646498940-05 | Trade | 3.02 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.646768053-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.650643396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.774570886-05 | Trade | 3.02 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.774570886-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.779095080-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.779095080-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:03.834811655-05 | Trade | 3.0205 | 711 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:03.854757545-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.042927005-05 | Trade | 3.0201 | 8247 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.294790216-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.298719331-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.298719331-05 | Trade | 3.02 | 15 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.298719331-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.298719331-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.302782015-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:04.306712903-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.622332143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.622332143-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.622332143-05 | Trade | 3.02 | 1569 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.622332143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.622332143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.622332143-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.626316166-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.654461249-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.659225475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.663207470-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.663207470-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.666214777-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.858263906-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.866265118-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.866265118-05 | Trade | 3.02 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.866265118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.866265118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.866265118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.866265118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.866265118-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.870125084-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.878187334-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.878187334-05 | Trade | 3.02 | 5504 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970165663-05 | Trade | 3.02 | 78 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970566094-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970566094-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970566094-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970566094-05 | Trade | 3.02 | 622 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.970566094-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.974145496-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.974811182-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.974811182-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:04.974811182-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:04.974811182-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:05.102190242-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:05.186894141-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.198803560-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.294372749-05 | Trade | 3.0201 | 7980 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.294372749-05 | Trade | 3.0201 | 1020 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.371058840-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.371058840-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.371058840-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:05.371058840-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:05.379050062-05 | Trade | 3.02 | 1348 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.878819199-05 | Trade | 3.02 | 90 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:05.878819199-05 | Trade | 3.02 | 21 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:06.138716263-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:06.210337651-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:06.758980340-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:06.758980340-05 | Trade | 3.02 | 91 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:06.758980340-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:06.758980340-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:06.762961804-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:06.826698150-05 | Trade | 3.02 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:07.302590466-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:07.302590466-05 | Trade | 3.02 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:07.302590466-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:07.302590466-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:07.366251800-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:07.395209355-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:07.686837347-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:07.990131191-05 | Trade | 3.02 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:07.990549953-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:08.194608621-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:08.270283537-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:08.474401840-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:08.522138079-05 | Trade | 3.02 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:08.522192300-05 | Trade | 3.02 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:08.526105477-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:08.650149184-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:08.890597175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:09.219151417-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:09.219151417-05 | Trade | 3.02 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:09.219151417-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:09.219151417-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:09.630327161-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:09.718948113-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:09.718948113-05 | Trade | 3.02 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:09.718948113-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:09.718948113-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:09.762794057-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:10.010650907-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:10.010650907-05 | Trade | 3.02 | 40 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:10.054444853-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:10.371088690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:10.375083266-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:10.375083266-05 | Trade | 3.02 | 43 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:10.375083266-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:10.375083266-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:10.718560240-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:11.430422807-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:12.082547787-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:12.150113625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:12.150243377-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:12.570370059-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:13.018427281-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:13.178775504-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:13.198658016-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:14.210149541-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:14.255015348-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:14.278894097-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:14.566639243-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:14.818515052-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:15.330290754-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:15.750416823-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:15.954513655-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:16.870510077-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:16.898361836-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:18.286235841-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.286235841-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.286235841-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.286235841-05 | Trade | 3.03 | 11178 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.298150446-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.303203955-05 | Trade | 3.025 | 15400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.303203955-05 | Trade | 3.025 | 6000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.303203955-05 | Trade | 3.025 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.319161211-05 | Trade | 3.03 | 13722 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.606901824-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.606901824-05 | Trade | 3.02 | 105 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.606901824-05 | Trade | 3.02 | 895 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.838111443-05 | Trade | 3.025 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:18.958314250-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:19.646283251-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:19.646283251-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:19.646283251-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:19.654249722-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:20.102124022-05 | Trade | 3.026 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:20.155071036-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 6759 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 11441 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066383707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066383707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 1019 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 81 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066383707-05 | Trade | 3.02 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 21659 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:21.066548940-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066548940-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066771339-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.066771339-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066771339-05 | Trade | 3.02 | 258 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066771339-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066771339-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.066771339-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070333818-05 | Trade | 3.02 | 346 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.01 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070333818-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.02 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.02 |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.015 |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.0105 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.070502075-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.02 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.071069549-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.074152271-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 184 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:21.075032301-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.075032301-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.075032301-05 | Trade | 3.015 | 1425 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.078114193-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.015 | 185 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.02 | 254 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.079016759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.01 | 550 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.079016759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.079016759-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.083029056-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.083029056-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.083029056-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.083029056-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.083029056-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.087009919-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.087009919-05 | Trade | 3.01 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.087009919-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.087009919-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.087009919-05 | Trade | 3.01 | 775 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.087009919-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.090132174-05 | Trade | 3.01 | 75 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.090993847-05 | Trade | 3.01 | 224 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.090993847-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.094963558-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.094963558-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.094963558-05 | Trade | 3.01 | 126 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.094963558-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.094963558-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.094963558-05 | Trade | 3.01 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.094963558-05 | Trade | 3.015 | 1425 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.094963558-05 | Trade | 3.015 | 185 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.098946548-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.098946548-05 | Trade | 3.01 | 146 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.098946548-05 | Trade | 3.01 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.102141224-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.102931993-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.102931993-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.102931993-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.106905217-05 | Trade | 3.01 | 70 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.106905217-05 | Trade | 3.01 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.106905217-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.110906963-05 | Trade | 3.01 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.110906963-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.110906963-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.110906963-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.114868948-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.114868948-05 | Trade | 3.01 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.114868948-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.118839452-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.118839452-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.122094494-05 | Trade | 3.01 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.122886187-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.122886187-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.126104203-05 | Trade | 3.01 | 158 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.126799334-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:21.126799334-05 | Trade | 3.02 | 1610 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:21.170576443-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.126387381-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.130370016-05 | Trade | 3.01 | 142 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.130370016-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.130370016-05 | Trade | 3.01 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:22.130370016-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.130370016-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.134341470-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.134341470-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.134341470-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.134341470-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.138341138-05 | Trade | 3.01 | 590 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.138341138-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.138341138-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.138341138-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.142310897-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.142310897-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.142310897-05 | Trade | 3.01 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.146314742-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.146314742-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.146314742-05 | Trade | 3.01 | 529 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.146314742-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.150267673-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.150267673-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.150267673-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.154278644-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.154278644-05 | Trade | 3.01 | 221 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.158107338-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.158237112-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.158237112-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.158237112-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.158237112-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.162243134-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.195094652-05 | Trade | 3.01 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.195094652-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.195094652-05 | Trade | 3.01 | 360 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:22.374291097-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.706861337-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:22.846223161-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:23.078140075-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:23.142628634-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:23.534170965-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:23.602938223-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:23.966324504-05 | Trade | 3.015 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:24.970904542-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:25.438859725-05 | Trade | 3.0101 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:25.486646766-05 | Trade | 3.015 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:25.538101838-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:25.926126835-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:26.282209849-05 | Trade | 3.015 | 75 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:26.450393184-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:27.566513035-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:27.630204273-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:28.166100938-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:28.166861186-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:28.166861186-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:28.302146093-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:28.339096290-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:29.078844203-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:29.322759620-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:29.707121249-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:29.986107301-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:30.018739367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:30.298476396-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:30.570125104-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:31.226376016-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:31.454370832-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:32.402239674-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:32.899084155-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:32.922979384-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:33.110159918-05 | Trade | 3.0178 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:33.390888221-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:35.218143609-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:35.615110258-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:36.922329153-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:04:36.926322151-05 | Trade | 3.02 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:37.542633041-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:38.278098729-05 | Trade | 3.0202 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:38.826991999-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:39.174480457-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:39.174480457-05 | Trade | 3.02 | 150 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:39.862424675-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:40.562419160-05 | Trade | 3.0105 | 80000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:40.615137162-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:41.450119574-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:41.586870209-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:41.590837109-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:41.830126703-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:41.987090403-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:42.186220692-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:42.895150242-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:43.182129544-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:43.186799777-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:43.190770746-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:43.694128976-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:44.402110518-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:44.510117405-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:45.374180055-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:46.834110819-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:48.018142765-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:48.298345993-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:48.530372561-05 | Trade | 3.0199 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:49.154593105-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:49.499081555-05 | Trade | 3.015 | 70 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:49.626565172-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:50.191058517-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:51.478356303-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:53.831039021-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:56.166154496-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:58.490568779-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:04:59.618155604-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:04:59.618594304-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:00.018819924-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:00.062666256-05 | Trade | 3.02 | 564 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:00.062666256-05 | Trade | 3.02 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:00.062666256-05 | Trade | 3.02 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:00.066595343-05 | Trade | 3.015 | 2936 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:00.122350024-05 | Trade | 3.015 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:00.810371958-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:01.458505960-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:01.787093258-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:01.787093258-05 | Trade | 3.015 | 2366 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:01.787093258-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:02.394396921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:02.394396921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:03.135180710-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:03.163049998-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:03.163049998-05 | Trade | 3.01 | 74 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:05.002937697-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:05.150266324-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:05.450948653-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:05.854190569-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:05.854190569-05 | Trade | 3.01 | 730 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:05.854190569-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:05.854190569-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.002506363-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 110 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 12300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 4100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402346357-05 | Trade | 3.01 | 215 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402806412-05 | Trade | 3.01 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402806412-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.402806412-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404627699-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 45700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404772102-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 120 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404901312-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404957564-05 | Trade | 3.01 | 563 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404957564-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404957564-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404957564-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404957564-05 | Trade | 3.01 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.404957564-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.404957564-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407486820-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 330 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| CS | 2023-02-09T15:05:06.407632748-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407632748-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 19 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407761945-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407801833-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407801833-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.407801833-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.407801833-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412825232-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.412959154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.412959154-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 7000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413075767-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413700054-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Trade | 3.01 | 60 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413700054-05 | Trade | 3.01 | 974 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:05:06.413700054-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413700054-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.413700054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.418699667-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.418699667-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.418699667-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.418699667-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.450584759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:06.462479125-05 | Trade | 3.015 | 285 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.558714001-05 | Trade | 3.0125 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.558714001-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.558714001-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.558714001-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.562669248-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.562669248-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:07.766144262-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:08.266623480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:08.786138396-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:08.786295783-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:08.982494266-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:09.362771004-05 | Trade | 3.0132 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:10.215049878-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:10.282698780-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:10.454126762-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:10.698902465-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:10.698902465-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:10.742710538-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:10.742710538-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:10.970712258-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:12.042180393-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:12.374528503-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:13.646930120-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:14.295081673-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:15.022883302-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:16.094153132-05 | Trade | 3.01 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:18.770465022-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:20.443106345-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:22.118709875-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:22.162125504-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:22.174458326-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:22.210280015-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:22.242125191-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:22.398118128-05 | Trade | 3.01 | 185 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:22.398499752-05 | Trade | 3.01 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:23.395080821-05 | Trade | 3.02 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:24.034272554-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:24.794939236-05 | Trade | 3.0145 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:24.794939236-05 | Trade | 3.02 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:26.355082128-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:26.882787497-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:27.102838488-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:27.894112012-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:28.678823293-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:28.678823293-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:28.754549786-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:29.642623551-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:30.018983718-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:30.998686620-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:31.383017942-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:31.682168606-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:32.031135267-05 | Trade | 3.015 | 3900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:32.031135267-05 | Trade | 3.02 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:32.031135267-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:32.035129049-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:32.035129049-05 | Trade | 3.02 | 4100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:32.314872734-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:33.318143389-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:05:35.074762694-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:35.642145683-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:35.699011199-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:36.526123006-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.230138610-05 | Trade | 3.0199 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.382106221-05 | Trade | 3.01 | 3900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.386114008-05 | Trade | 3.01 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.387186628-05 | Trade | 3.01 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.387186628-05 | Trade | 3.01 | 4793 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.387186628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:38.387186628-05 | Trade | 3.01 | 377 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:38.387186628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:38.454889586-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:39.066186738-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:39.822107393-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:39.822873442-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:40.214159098-05 | Trade | 3.0175 | 55 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:40.358511415-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:40.982086139-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:40.982791506-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 17023 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 471 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514457413-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.514652540-05 | Trade | 3.01 | 330 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.518401480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:41.534094991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:42.882101635-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:43.502739863-05 | Trade | 3.01 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:43.502739863-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:43.502739863-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:43.502739863-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:43.966654639-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:43.966654639-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:44.182099023-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:44.638765859-05 | Trade | 3.01 | 21 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:05:44.702418841-05 | Trade | 3.0101 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:44.806107800-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:44.858738482-05 | Trade | 3.0129 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:44.858738482-05 | Trade | 3.02 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:45.414288424-05 | Trade | 3.0101 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:45.490687617-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:46.078137600-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:46.082351278-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:46.534348367-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:46.534348367-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:46.798150052-05 | Trade | 3.015 | 1655 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:47.310133739-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:48.130366488-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:48.130366488-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:48.174117397-05 | Trade | 3.02 | 75 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:52.186538956-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:52.186538956-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:52.366134784-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:53.478880389-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:53.530113960-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.471149244-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.506976928-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:55.518920536-05 | Trade | 3.0114 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:56.258179306-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:56.258599567-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:56.258599567-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:57.071092465-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:05:58.798121883-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:00.019138535-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:00.230131319-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:00.622420464-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:00.622420464-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:00.898183088-05 | Trade | 3.0104 | 330 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:01.014713999-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:01.698788266-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:04.550168719-05 | Trade | 3.0132 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:04.878803579-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:04.878803579-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:06.374135259-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:06.402183443-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:08.430167932-05 | Trade | 3.01 | 31 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:08.430167932-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:09.119094017-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:09.119094017-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:09.119094017-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:09.930514154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:09.930514154-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:10.150583387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:10.190417063-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:12.682486834-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:13.502146921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:13.502821365-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:13.938118515-05 | Trade | 3.0175 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:16.330167030-05 | Trade | 3.014 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:17.958157557-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:17.958270804-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:20.402500582-05 | Trade | 3.01 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:20.402500582-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:20.402500582-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:21.962679394-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:22.091137876-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:22.091137876-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:26.226960062-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:26.226960062-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:06:28.734883291-05 | Trade | 3.0199 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:29.194124890-05 | Trade | 3.0175 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:30.018226273-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:30.434418019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:30.434418019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:30.434418019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:33.998748031-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.670380701-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:35.694263160-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:36.350380432-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:36.386251098-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:36.386251098-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:36.390214787-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:37.146952178-05 | Trade | 3.015 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:37.442590594-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:37.442590594-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:37.990171475-05 | Trade | 3.0138 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:37.990171475-05 | Trade | 3.02 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:41.286722038-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:42.762205994-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:44.175017018-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:44.175017018-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:44.758119069-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.790516882-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.790516882-05 | Trade | 3.01 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.790516882-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 570 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 3959 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 1841 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Trade | 3.01 | 1529 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:46.798478076-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:46.802103684-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 1310 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 771 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 2590 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782315208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782445387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782445387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782445387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782445387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782445387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.782445387-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:47.786129543-05 | Trade | 3.01 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:47.786129543-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:06:48.350654802-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:48.830550176-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:48.830550176-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:48.834534844-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:51.282152042-05 | Trade | 3.0114 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:51.790141957-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:51.794102770-05 | Trade | 3.01 | 730 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:53.102777870-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.250720451-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.786140572-05 | Trade | 3.01 | 327 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.858144213-05 | Trade | 3.01 | 336 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.859056028-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.859056028-05 | Trade | 3.01 | 199 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.859056028-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.859056028-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.859056028-05 | Trade | 3.01 | 448 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.863041899-05 | Trade | 3.01 | 70 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.863041899-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.863041899-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.863041899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.863041899-05 | Trade | 3.01 | 813 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:54.863041899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.863041899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.863041899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.863041899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:54.863041899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:55.186581536-05 | Trade | 3.0101 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:55.578879044-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:56.782615823-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:56.786105141-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:06:56.786568726-05 | Trade | 3.01 | 730 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:57.530154157-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.610601815-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754133233-05 | Trade | 3.01 | 4200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 4770 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.754923288-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:58.810119091-05 | Trade | 3.015 | 8 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:06:59.674924946-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:00.018359974-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:00.083110636-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:01.550136135-05 | Trade | 3.0101 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.578327500-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.578327500-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.582303897-05 | Trade | 3.01 | 235 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 4281 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 2330 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 150 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 17 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 669 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 231 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914346345-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914346345-05 | Trade | 3.01 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 6974 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:04.914496580-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 4036 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 19 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914496580-05 | Trade | 3.01 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914890946-05 | Trade | 3.01 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914890946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914890946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914890946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914890946-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914890946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.914890946-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914890946-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.914890946-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 40 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 665 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 10000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918304191-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Trade | 3.01 | 300 | 3 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918478661-05 | Trade | 3.01 | 300 | 3 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918478661-05 | Trade | 3.01 | 5900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.01 |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918478661-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Trade | 3.005 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.005 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:04.918657067-05 | Trade | 3.005 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Trade | 3.005 | 3393 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Trade | 3.005 | 100 | 3 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.918657067-05 | Trade | 3.01 | 1662 | 3 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918657067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918852579-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918852579-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918852579-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918852579-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.918852579-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.918852579-05 | Trade | 3.01 | 2738 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921292157-05 | Trade | 3.005 | 1640 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.005 | 400 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.005 | 400 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.01 | 300 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921441564-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.005 | 1015 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.005 | 4200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.0051 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921577408-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |

| CS | Timestamp | Type | Price | Qty | | | Date | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921695265-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921695265-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921695265-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.921695265-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.924528284-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3.005 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.0003 | 8000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.01 | 1315 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.01 | 4955 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924658201-05 | Trade | 3.01 | 780 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.005 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924783550-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 3400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924783550-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3.01 | 4800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.924868401-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930153357-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 635 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3.01 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 752 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 248 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930357075-05 | Trade | 3 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930796688-05 | Trade | 3 | 680 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930796688-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930796688-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930796688-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930796688-05 | Trade | 3 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930796688-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.930796688-05 | Trade | 3 | 464 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.930796688-05 | Trade | 3 | 67 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.934772127-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.934772127-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.934772127-05 | Trade | 3 | 253 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.934772127-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.934772127-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.934772127-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.938114378-05 | Trade | 3 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.938748139-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.938748139-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.938748139-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.938748139-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.938748139-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.942772791-05 | Trade | 3 | 998 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.942772791-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.942772791-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.946734292-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.946734292-05 | Trade | 3 | 1790 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.946734292-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.946734292-05 | Trade | 3.01 | 8915 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.950730314-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.950730314-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.950730314-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.950730314-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.950730314-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.950730314-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Trade | 3 | 4263 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Trade | 3 | 10000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.954637878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:04.998481294-05 | Trade | 3.005 | 3630 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.022369744-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.022369744-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.022369744-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.022369744-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.118952387-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.182694902-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.214095184-05 | Trade | 3.0049 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:05.218511518-05 | Trade | 3.0075 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.382105308-05 | Trade | 3.0001 | 26 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.502121551-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.806152175-05 | Trade | 3.01 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.866658688-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.866658688-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.866658688-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.866658688-05 | Trade | 3.01 | 323 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.866658688-05 | Trade | 3.01 | 1477 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:05.886095547-05 | Trade | 3.0097 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.102631814-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.146418133-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.306129855-05 | Trade | 3.0101 | 5900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.306754275-05 | Trade | 3.0117 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.474989163-05 | Trade | 3.0063 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.554136990-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:06.562597680-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:06.602422269-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:06.610411817-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:06.695032050-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:06.730884049-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.730884049-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:06.750791512-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.238172458-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.302127430-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.302363271-05 | Trade | 3.0093 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.302363271-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.302363271-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.302363271-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.306350787-05 | Trade | 3.01 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.310128222-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.310345993-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.554124353-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.554214487-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.554214487-05 | Trade | 3.005 | 59 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.734102714-05 | Trade | 3.005 | 59 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:07.734454318-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.734454318-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.738440784-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.738440784-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:07.966437386-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:08.022151778-05 | Trade | 3.005 | 9500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:08.022151778-05 | Trade | 3.0099 | 9500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:08.418133469-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:08.594121940-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:08.618542519-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:08.870506390-05 | Trade | 3.01 | 57 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:09.242792193-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:09.422111701-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:09.902925974-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:10.202137164-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:10.327101431-05 | Trade | 3.01 | 19 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:10.706431125-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:10.771113011-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:11.178306889-05 | Trade | 3.0099 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.466153224-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.554132594-05 | Trade | 3.0047 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.654213767-05 | Trade | 3.0097 | 7225 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.714126973-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:11.766728862-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.782678264-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.782678264-05 | Trade | 3.0094 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:11.874133843-05 | Trade | 3.0099 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:12.538319465-05 | Trade | 3.005 | 14 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:12.654864024-05 | Trade | 3.0097 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:12.790221854-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:12.986129781-05 | Trade | 3.0051 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:13.346129121-05 | Trade | 3.0056 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:13.430408699-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:13.574843432-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:14.146241605-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:14.803396440-05 | Trade | 3.0059 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:14.806372434-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:14.814321258-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:14.930839972-05 | Trade | 3.005 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:16.054931231-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:16.170383286-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:17.146651908-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:17.694112536-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:17.694683421-05 | Trade | 3.005 | 110 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.738706969-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.738706969-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.738706969-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.738706969-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.738706969-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.738706969-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:19.778128932-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:20.422670545-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:21.406127049-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:21.406363982-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:22.190921758-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:22.290504867-05 | Trade | 3.0092 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:22.834152269-05 | Trade | 3.0097 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:24.562520180-05 | Trade | 3.005 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:25.950356187-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:26.510942177-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:26.522902250-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:26.826547524-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:26.826547524-05 | Trade | 3.01 | 224 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:26.826547524-05 | Trade | 3.01 | 99 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:26.826547524-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:26.826547524-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:26.826547524-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:26.998799972-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:27.010760405-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:27.018704702-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:27.434856277-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:28.034196873-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.526709356-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.746718779-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 4512 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 3800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Trade | 3.005 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:29.746718779-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.746718779-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.746718779-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.746718779-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:29.774143351-05 | Trade | 3.005 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:30.018519017-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:30.458606447-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:30.458606447-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:30.746294751-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:31.426171335-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:31.666287366-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:32.246101992-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:32.254105631-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:32.938692305-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:33.535053845-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:34.574479588-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:34.578463605-05 | Trade | 3.01 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:34.582112833-05 | Trade | 3.0098 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:34.822374140-05 | Trade | 3.0093 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:35.934511176-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878316566-05 | Trade | 3.01 | 186 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878415286-05 | Trade | 3.01 | 914 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878415286-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878415286-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:36.878415286-05 | Trade | 3.0073 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.046624849-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 1950 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 4700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 4644 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486321168-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486687011-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486687011-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486687011-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486687011-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486687011-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.486687011-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.622189009-05 | Trade | 3.005 | 37 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 8388 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 4400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 550 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 556 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 4900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666455874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666455874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666455874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666455874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666455874-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:37.666891951-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.666891951-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.670097795-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.670871014-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.670871014-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:37.806226324-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:38.254360122-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:38.254360122-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:38.254360122-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.254360122-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.254360122-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:38.254360122-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:38.254360122-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.458354444-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462090095-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462404519-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462404519-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462404519-05 | Trade | 3.01 | 2300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462404519-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462404519-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.462404519-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.806876054-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.806876054-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.810097944-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.810864823-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.810864823-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.810864823-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.906431364-05 | Trade | 3.01 | 9500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.942267510-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.942267510-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.942267510-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.0052 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.0052 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.0052 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.0052 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.946263396-05 | Trade | 3.0052 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:38.970126918-05 | Trade | 3.0072 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:39.562119107-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:39.667097119-05 | Trade | 3.0097 | 2600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:40.242094187-05 | Trade | 3.01 | 46 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:40.242568663-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:40.422095861-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:40.750342673-05 | Trade | 3.01 | 2900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:41.255156937-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:41.526922362-05 | Trade | 3.0078 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:42.010156708-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:42.526530741-05 | Trade | 3.0078 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:42.851138045-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:43.095050101-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.095050101-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.178712139-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.178712139-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.178712139-05 | Trade | 3.01 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.178712139-05 | Trade | 3.01 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.182665199-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.182665199-05 | Trade | 3.0057 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.182665199-05 | Trade | 3.0057 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.182665199-05 | Trade | 3.0057 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.182665199-05 | Trade | 3.0057 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.238390079-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.238390079-05 | Trade | 3.01 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.238390079-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.238390079-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.690642502-05 | Trade | 3.0099 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.790991592-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:43.790991592-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.790991592-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:43.790991592-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:43.790991592-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:43.790991592-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:44.231020688-05 | Trade | 3.0084 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:44.738814461-05 | Trade | 3.0086 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:44.842347990-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:45.634936708-05 | Trade | 3.0083 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:45.815127243-05 | Trade | 3.01 | 17 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:46.542125823-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:47.494727385-05 | Trade | 3.005 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:47.710756263-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:47.762511499-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:48.299174013-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:48.299174013-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:48.354915786-05 | Trade | 3.0086 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:48.510227105-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:48.686475232-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:48.810096353-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:48.874654888-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:50.518395248-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:52.070115761-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:53.434585982-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:53.478163658-05 | Trade | 3.005 | 26 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:53.478432261-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:53.934403545-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:55.978130815-05 | Trade | 3.005 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:55.978370009-05 | Trade | 3.005 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:57.014151895-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:58.518157635-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.0075 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518356629-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:58.518356629-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518466116-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518466116-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518466116-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518466116-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.518466116-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 154 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 646 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.522179445-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.542152694-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 3941 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.543141764-05 | Trade | 3.005 | 10000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546286251-05 | Trade | 3 | 15 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 2640 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 2360 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.546431269-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:58.546431269-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 2222 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 4200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 3941 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.547128545-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.01 | 710 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.01 | 290 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.005 | 3941 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.551129123-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:07:58.570125709-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.571013932-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.575010239-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.578983400-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.590960106-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.590960106-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.590960106-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:58.606863483-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:59.314735534-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:59.354114915-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:07:59.935064959-05 | Trade | 3.0065 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:00.018628378-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:00.274503131-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:00.518404793-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:01.959104079-05 | Trade | 3.0094 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.094769563-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.330144798-05 | Trade | 3.002 | 1570 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.330699508-05 | Trade | 3.0025 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.330699508-05 | Trade | 3.0025 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.330699508-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.334674432-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.350591703-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:08:04.350591703-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:04.514892823-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:04.514892823-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:04.770774100-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:05.990144927-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:06.918156234-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:06.922290857-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:06.922290857-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:06.922290857-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:06.922290857-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:08.050327609-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:08.054313134-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:08.054313134-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:08.054313134-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:08.062273754-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:10.082109290-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:10.182800895-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:10.322363502-05 | Trade | 3.01 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:10.542370344-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.950360515-05 | Trade | 3.0046 | 25000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954114565-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954374529-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954374529-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954374529-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954374529-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954374529-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.954374529-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.962364861-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:13.994115867-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:14.346645812-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:14.346645812-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:14.346645812-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:15.110313193-05 | Trade | 3.0091 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:15.734557987-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:15.994152776-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:21.278162835-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:26.614728516-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:29.731065118-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:30.018826050-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:30.362235830-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:30.362235830-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:30.366238677-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:30.566369745-05 | Trade | 3.0096 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:30.619138087-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:31.570973615-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:34.674317960-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:37.030152143-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:37.422250420-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:37.430855937-05 | Trade | 3.005 | 1132 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:37.558141725-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:37.667177895-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:38.570321920-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:38.958496596-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:38.958496596-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:38.958496596-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:39.122144516-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:39.254177566-05 | Trade | 3.005 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:40.818309426-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:41.130918980-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:41.826879420-05 | Trade | 3.004 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:43.371159626-05 | Trade | 3.0085 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:43.818160774-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:44.150706366-05 | Trade | 3.009 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:46.282100822-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:08:47.662274819-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:51.914145763-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:55.342455812-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:56.270402976-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650115201-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650317435-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650417683-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650417683-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.650417683-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.658114671-05 | Trade | 3.0096 | 2800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:08:57.715030480-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:00.018917362-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:00.427141688-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:00.826332889-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:00.830348873-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:03.674805856-05 | Trade | 3.0089 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:04.642539878-05 | Trade | 3.005 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:04.642539878-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:04.666478845-05 | Trade | 3.01 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:04.734234652-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:05.974731423-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:08.262729665-05 | Trade | 3.01 | 55 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:12.874113818-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:14.966156607-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:14.970105511-05 | Trade | 3.0099 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:15.439154002-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:15.439154002-05 | Trade | 3.01 | 268 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:16.130123255-05 | Trade | 3.01 | 80 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:16.147010122-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:16.158963599-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:16.258531227-05 | Trade | 3.0093 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:17.314127159-05 | Trade | 3.005 | 47 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:17.398518370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:17.922144237-05 | Trade | 3.009 | 15 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:18.746612437-05 | Trade | 3.0096 | 10000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:18.762525732-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:20.006143330-05 | Trade | 3.0099 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:20.942947838-05 | Trade | 3.0096 | 2390 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:20.958885248-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:26.750114531-05 | Trade | 3.0084 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:26.750405539-05 | Trade | 3.01 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:27.938164128-05 | Trade | 3.005 | 153 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:27.938227822-05 | Trade | 3.005 | 47 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:28.598156601-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:28.655039322-05 | Trade | 3.01 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:29.010479181-05 | Trade | 3.009 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:30.023034079-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:32.626108837-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:34.070206656-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:34.522218574-05 | Trade | 3.0099 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:34.522218574-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:35.750176747-05 | Trade | 3.0091 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:36.566262072-05 | Trade | 3.0096 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:37.258142585-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:37.442430950-05 | Trade | 3.0057 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:38.242921946-05 | Trade | 3.009 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:41.534119947-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:41.990161338-05 | Trade | 3.01 | 2280 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:41.990394681-05 | Trade | 3.01 | 7720 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:45.023099905-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:45.023099905-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:09:45.754136857-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:47.494113131-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.794129033-05 | Trade | 3.005 | 853 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.794929160-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.794929160-05 | Trade | 3.005 | 147 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.798941983-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:47.806892861-05 | Trade | 3.005 | 2800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.806892861-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.806892861-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.806892861-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.810121048-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.822833681-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.822833681-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.822833681-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.826145905-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.826799801-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:47.838727643-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:50.466131702-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:50.495063637-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:51.782131426-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.390109545-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 75 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:52.422567062-05 | Trade | 3.005 | 89 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:53.638138370-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:54.174894358-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:54.290348570-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:09:55.978951647-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:56.306507596-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:09:57.398100719-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:00.018185545-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:01.454859451-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:02.930394834-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:06.350136760-05 | Trade | 3 | 155 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:06.690860840-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:07.026378585-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:07.958300626-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:08.579573933-05 | Trade | 3.0049 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:09.570186280-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:09.574157935-05 | Trade | 3.002 | 2600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:10.686190511-05 | Trade | 3.0001 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:11.550486376-05 | Trade | 3.0062 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:12.502126011-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:14.242105673-05 | Trade | 3.01 | 9 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:14.250625532-05 | Trade | 3.0059 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:14.286171870-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:15.299020897-05 | Trade | 3.0055 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:15.310958270-05 | Trade | 3.0059 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:16.406172485-05 | Trade | 3.009 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.942302720-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:10:17.946391555-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.946391555-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.946391555-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.946391555-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:17.986254271-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:18.266121942-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:18.302808894-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:18.306124801-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:18.346608850-05 | Trade | 3.005 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:19.386137749-05 | Trade | 3.005 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:19.422104315-05 | Trade | 3.01 | 86 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:19.510472741-05 | Trade | 3.0099 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:21.378287822-05 | Trade | 3.0082 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:23.458134595-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:23.483035501-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:24.426127060-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:25.694312803-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:26.042130845-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:26.142117230-05 | Trade | 3.0089 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:27.502407398-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:28.054926370-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:28.438215803-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:28.886124833-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:28.930126017-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:29.898866727-05 | Trade | 3.01 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:29.918146896-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:30.018270599-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:30.030243890-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:34.362214305-05 | Trade | 3.007 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:34.378136123-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:34.415020423-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:34.742595061-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:37.119090775-05 | Trade | 3.0096 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:37.138112925-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:37.398873117-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:37.658727650-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:37.874839156-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:39.886958733-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:41.927960575-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:43.966159058-05 | Trade | 3.01 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:44.198973529-05 | Trade | 3.006 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:45.362850270-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:46.574545942-05 | Trade | 3.0061 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:47.214096075-05 | Trade | 3.01 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:47.218703180-05 | Trade | 3.0097 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:47.270474434-05 | Trade | 3.0097 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:47.338166252-05 | Trade | 3.009 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:48.694154271-05 | Trade | 3.0099 | 209 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:48.694204059-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:50.522157479-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:52.226731371-05 | Trade | 3.0099 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:53.511042271-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:10:53.702212512-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:54.374270710-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:54.378269818-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:56.239064350-05 | Trade | 3.0092 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:10:57.174142480-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:00.018428129-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:00.083220679-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:02.934145638-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:03.882113223-05 | Trade | 3.0083 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:04.026126548-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:07.306366321-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:07.914122786-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:07.914731573-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:07.914731573-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:07.914731573-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:09.058727101-05 | Trade | 3.005 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:11.202153731-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:11.247124276-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:11:11.451222503-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T15:11:11.467128499-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:11.574671996-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:11.638385418-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:12.670844049-05 | Trade | 3.005 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:14.211069365-05 | Trade | 3.005 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:15.726433391-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:15.766212211-05 | Trade | 3.01 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.019113563-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.023093977-05 | Trade | 3.0066 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.035069856-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.043063142-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.282118218-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.290937910-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.298128491-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.318782379-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:16.358624895-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 26 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 3974 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.222821131-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:17.222821131-05 | Trade | 3.0092 | 51 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.238766128-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.330139139-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.366179965-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.394182458-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.399054775-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.399054775-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.434890957-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:17.486118384-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:18.755093898-05 | Trade | 3.0099 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:20.030124406-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:23.118137461-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:24.050854246-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:24.238992823-05 | Trade | 3.0063 | 4900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:25.122189718-05 | Trade | 3.01 | 296 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:25.246116592-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:25.734416888-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:26.182103914-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:26.914204443-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:27.114349548-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:27.430127796-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:27.590131948-05 | Trade | 3.005 | 497 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:27.590208781-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:27.590208781-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:27.590208781-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:27.638142297-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:28.278210562-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:28.558139676-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:29.754777995-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:30.018625277-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:30.026551237-05 | Trade | 3.0093 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:30.202810141-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:31.154588543-05 | Trade | 3.0085 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:32.338365772-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:32.622271007-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:32.858141332-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:33.414116648-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:33.990161304-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:34.378117167-05 | Trade | 3.01 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:34.782673383-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:35.378136337-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:35.806152463-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:36.242211019-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:36.658148892-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:36.723157586-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:11:37.102442040-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:37.314505432-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:37.738659981-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:37.902148481-05 | Trade | 3.0073 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:37.938778378-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:38.174727748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:38.174727748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:38.238132615-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:38.598892861-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:38.662112765-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:40.794196839-05 | Trade | 3.01 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:41.086959253-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:41.086959253-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:41.287055197-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:41.774921554-05 | Trade | 3.005 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:41.778903437-05 | Trade | 3 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:42.882125685-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:43.018438101-05 | Trade | 3.0097 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:43.022131839-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:44.011072122-05 | Trade | 3.0049 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:45.163040175-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:45.538336770-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:49.487011056-05 | Trade | 3.01 | 15 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:51.506143093-05 | Trade | 3.005 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:51.630606272-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:53.102152208-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:53.122155993-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:53.298132309-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:53.342147172-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:53.566124849-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:54.022109877-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:54.506110476-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:54.958116961-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:56.078742286-05 | Trade | 3.007 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:56.930248472-05 | Trade | 3.01 | 85 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:56.930248472-05 | Trade | 3.01 | 115 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:56.930248472-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:56.930248472-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:56.930248472-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:56.930248472-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:57.286738178-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:11:58.862787085-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:11:58.862787085-05 | Trade | 3.0066 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:00.022672993-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:01.630662677-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:01.634649346-05 | Trade | 3.0057 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:01.950191345-05 | Trade | 3.0096 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:02.402229048-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:03.270413746-05 | Trade | 3.0085 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:05.175066420-05 | Trade | 3.0064 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:05.847084373-05 | Trade | 3.0066 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:05.902851968-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:06.690376630-05 | Trade | 3.009 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:09.898137391-05 | Trade | 3.005 | 9968 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:09.898267046-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:09.898267046-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:09.902131399-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:09.910218360-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:09.935118871-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:09.935118871-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:09.935118871-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:11.634660118-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:12.494867799-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:13.098121000-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:15.658982190-05 | Trade | 3.0062 | 498 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:16.590896406-05 | Trade | 3.0092 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:16.634669287-05 | Trade | 3.005 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:20.946722485-05 | Trade | 3.0059 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:25.802374493-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:29.922271242-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:12:30.022861836-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:30.266772987-05 | Trade | 3.0056 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:31.034373757-05 | Trade | 3.0093 | 275 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:33.706637505-05 | Trade | 3.01 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:33.758422149-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:34.346850001-05 | Trade | 3.0092 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:43.414143687-05 | Trade | 3.005 | 21 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:43.414960583-05 | Trade | 3 | 21 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:44.162147543-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:46.930501352-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:47.398127657-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:48.226794974-05 | Trade | 3.0091 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:48.574248288-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:49.286879370-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:51.030128694-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:51.490500525-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:52.414415819-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:52.438285536-05 | Trade | 3.005 | 9 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:52.438285536-05 | Trade | 3.005 | 14 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:53.086469819-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:53.662915195-05 | Trade | 3.0099 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:53.790135724-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:54.278194334-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:54.319116895-05 | Trade | 3.009 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:54.786986368-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:55.266816817-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:55.826108745-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:56.078307392-05 | Trade | 3.005 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:57.918253941-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:57.943149505-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:57.954123991-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:57.955090778-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:57.955090778-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:12:57.982118786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:12:57.990125601-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:00.022950549-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:02.186468047-05 | Trade | 3.005 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:02.190409451-05 | Trade | 3 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:04.722256087-05 | Trade | 3.0093 | 85 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:04.726120239-05 | Trade | 3.01 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:04.730234422-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:04.779150026-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:05.270909346-05 | Trade | 3.0099 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:05.598110033-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:07.051069915-05 | Trade | 3.01 | 750 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:08.042125167-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:09.294171742-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:09.798124852-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:09.799023167-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:09.803008798-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:09.818161482-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:09.830129341-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:10.214163758-05 | Trade | 3.0091 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:10.394127424-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:12.438112824-05 | Trade | 3.0093 | 139 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:12.770919099-05 | Trade | 3.002 | 4800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:12.786122152-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:12.791849134-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:13.689781972-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:14.331101371-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:16.074442801-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:20.398400390-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:20.398400390-05 | Trade | 3.0098 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:20.410109267-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:22.030216611-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:23.350122883-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:25.266994889-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:25.570117668-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:25.574651241-05 | Trade | 3.0075 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:26.594190557-05 | Trade | 3.005 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:13:27.402101569-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:29.502342365-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:29.518312775-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:30.023087905-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:30.522899720-05 | Trade | 3.0099 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:31.090416715-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:31.106333787-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:32.166094252-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.275196737-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.410113580-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.442467281-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.458366877-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.606096462-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.682393152-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.790124099-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.926318258-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.930306798-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.938280231-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:32.942131287-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.002121410-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.462966383-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.474978374-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.482917083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.494821653-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.498118973-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.506740720-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.518135486-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.526749483-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.534610175-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.642179081-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.742748027-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:33.958112889-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.966104586-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.974744220-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.986679751-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:33.994642526-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.022103337-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.110144491-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.186103822-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.298121242-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.330139230-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.359044610-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.474531230-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.506333408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.526107896-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.602962442-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:34.918206544-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.918580690-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.918580690-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.918580690-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.918580690-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.918580690-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.918580690-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.922101307-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:34.922546801-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:35.043083194-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:35.047073932-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.602790587-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.602790587-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.606763873-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.614767950-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.614767950-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:37.614767950-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.622705014-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.622705014-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.622705014-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.622705014-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:37.626666447-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:37.626666447-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:13:37.771041350-05 | Trade | 3.009 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:40.110151214-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:40.214123788-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:41.974530169-05 | Trade | 3.0099 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:41.974530169-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:43.814437196-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:43.818456758-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:47.494285760-05 | Trade | 3.005 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:48.710952097-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:50.051066530-05 | Trade | 3.005 | 251 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:50.086955572-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.074528664-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.074528664-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.310528970-05 | Trade | 3.0052 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.322108436-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.322469676-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:51.322469676-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.330101725-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:51.330430870-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:13:51.330430870-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:55.230269478-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:56.990116106-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:13:58.270949387-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:00.023196534-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:02.122195632-05 | Trade | 3.0099 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 2100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 3400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1199 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 8200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 1900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.942320426-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.946136349-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.946362920-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.946362920-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.946362920-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:02.994177510-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:03.726952475-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:03.798629887-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:07.418685527-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:07.787118662-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:07.787118662-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:07.991265044-05 | Trade | 3.0099 | 274 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:07.991265044-05 | Trade | 3.01 | 274 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:08.390485034-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:08.562726238-05 | Trade | 3.008 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:10.482239583-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:10.494121599-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:11.894130654-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:12.838108722-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:13.238169632-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:13.666261176-05 | Trade | 3.008 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:15.398645873-05 | Trade | 3.0062 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:16.150331759-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:16.150331759-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:16.730100264-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:17.754311786-05 | Trade | 3.01 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:18.703140710-05 | Trade | 3.005 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 746 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 97 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.005 | 1657 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.595213724-05 | Trade | 3.01 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:19.598187653-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:19.610177305-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:20.554962429-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:24.786145881-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:27.834176505-05 | Trade | 3.0092 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:28.982126672-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:28.982927531-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:30.022427890-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:30.762121913-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:30.838801497-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:30.838801497-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:30.838801497-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:30.838801497-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:30.838801497-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:31.802590480-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:33.330825604-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:34.310126983-05 | Trade | 3.0053 | 166 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:34.318222348-05 | Trade | 3.0053 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:34.354302222-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:34.470796328-05 | Trade | 3.0083 | 17 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:34.498702446-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:34.806337559-05 | Trade | 3.0053 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:36.714123829-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:37.638893621-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:37.850962161-05 | Trade | 3.005 | 1383 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:39.610186343-05 | Trade | 3.005 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.650118902-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.650645111-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.650645111-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.650645111-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.650645111-05 | Trade | 3.01 | 128 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.650645111-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:40.650645111-05 | Trade | 3.01 | 9072 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.658601078-05 | Trade | 3.0099 | 2098 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.670107917-05 | Trade | 3.0097 | 10000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.674105311-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.682502649-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:40.682502649-05 | Trade | 3.005 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:42.014661918-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:42.014661918-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:43.986096950-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:44.774530251-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:46.222124581-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:46.502964853-05 | Trade | 3.0099 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:46.938164659-05 | Trade | 3.0077 | 284 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:46.942149828-05 | Trade | 3.01 | 284 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:46.978150508-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:47.282471168-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:47.402118772-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:48.778910971-05 | Trade | 3.0083 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:48.963142521-05 | Trade | 3.0051 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:50.006495441-05 | Trade | 3.005 | 37 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:50.530220936-05 | Trade | 3.0094 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:50.762164721-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:50.762164721-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:51.582583646-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:52.422912784-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:53.194118871-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:53.806093382-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:54.698921207-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:55.214643222-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:55.234116681-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:55.791122878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:14:55.842113294-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:14:55.874120305-05 | Trade | 3.0091 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:57.962565856-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:57.962565856-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:57.962565856-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:57.962565856-05 | Trade | 3.01 | 84 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:57.962565856-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:14:57.966141417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:00.022196802-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:00.438680513-05 | Trade | 3.004 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:01.458152582-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:02.390153713-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:02.391086550-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:02.946674379-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:03.730171786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:03.810112750-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:04.134110961-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:04.138118930-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:04.166089590-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:04.178134195-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:04.230109775-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:05.834959423-05 | Trade | 3.0094 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:06.098144353-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:06.118733899-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:07.334366570-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:07.494675571-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:08.510169628-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:08.510169628-05 | Trade | 3.01 | 3445 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:12.022746682-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:12.270653921-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:12.274631319-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:12.278608370-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:12.490741893-05 | Trade | 3.0099 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:12.490741893-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:12.867040582-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:12.867040582-05 | Trade | 3.0052 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.958271373-05 | Trade | 3.0097 | 50000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 2200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.974245671-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.979174781-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.979174781-05 | Trade | 3.005 | 5289 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:13.979174781-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:13.979174781-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:14.418258520-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:15.850149301-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:16.898348017-05 | Trade | 3.004 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:17.930826523-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:22.138107262-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:22.722156753-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:23.022109737-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:23.022423334-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:23.198130413-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:23.878632833-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:25.214755481-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:25.218738262-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:25.538371225-05 | Trade | 3.0084 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:25.986417509-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:26.798789802-05 | Trade | 3.005 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:27.042698083-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:27.402228861-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:28.634707426-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:29.470140398-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:29.750795861-05 | Trade | 3.0083 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:15:30.018665444-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:30.642876526-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:30.646854493-05 | Trade | 3.0085 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:31.906120897-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:33.994148704-05 | Trade | 3.0099 | 170 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:37.506121233-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:37.514100874-05 | Trade | 3.01 | 1392 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:37.514674804-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:47.518767491-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:47.518767491-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:47.518767491-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:47.518767491-05 | Trade | 3.01 | 831 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:47.786590893-05 | Trade | 3.0099 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:47.786590893-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:48.791157518-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:48.950423906-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:50.246790581-05 | Trade | 3.0099 | 9 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:50.578288421-05 | Trade | 3.0084 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:51.798931026-05 | Trade | 3.01 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:52.102637131-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:52.102637131-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:52.102637131-05 | Trade | 3.0099 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:58.554206091-05 | Trade | 3.0043 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:58.974382868-05 | Trade | 3.005 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:59.166528206-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:15:59.486158830-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:15:59.514981394-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:00.022845400-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:01.110956442-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:02.011003365-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:02.342119650-05 | Trade | 3.0077 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950147701-05 | Trade | 3.005 | 12500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.005 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:02.950919389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:06.838841305-05 | Trade | 3.0099 | 178 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:06.838841305-05 | Trade | 3.01 | 178 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:09.118178478-05 | Trade | 3.0084 | 178 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:09.118812099-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:10.478853851-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:10.874940064-05 | Trade | 3.01 | 728 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:12.430125399-05 | Trade | 3.0099 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:12.658204182-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:13.603100337-05 | Trade | 3.0083 | 13 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:13.714548476-05 | Trade | 3.005 | 15 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:20.758689056-05 | Trade | 3.009 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:20.758689056-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:21.594974779-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:22.514937597-05 | Trade | 3.005 | 171 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.518935115-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.518935115-05 | Trade | 3 | 171 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.518935115-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:22.518935115-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:22.518935115-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:22.518935115-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:22.518935115-05 | Trade | 3 | 214 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.522127406-05 | Trade | 3 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.522915981-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.522915981-05 | Trade | 3 | 26 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.678201308-05 | Trade | 3.005 | 482 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.678201308-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.678201308-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.678201308-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.678201308-05 | Trade | 3.005 | 1918 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.686199965-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:16:22.695193262-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.695193262-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:22.711113788-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:24.626673312-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:25.470176582-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:25.538577339-05 | Trade | 3.0099 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:25.538577339-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:27.298178374-05 | Trade | 3.01 | 17 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:27.495084487-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:29.262208149-05 | Trade | 3.008 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:29.970113505-05 | Trade | 3.0084 | 186 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:30.022934230-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:31.166115259-05 | Trade | 3.005 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:32.446137538-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:35.958107972-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:37.031116678-05 | Trade | 3.0091 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:39.882198770-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:39.886139029-05 | Trade | 3.005 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:40.222119317-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:40.806466480-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:40.806466480-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:40.810110884-05 | Trade | 3.005 | 832 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:40.810484453-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:40.810484453-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:40.810484453-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:40.810484453-05 | Trade | 3 | 832 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:40.826355290-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:41.346165621-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:41.554214195-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:41.998135193-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:42.523038379-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:43.018787675-05 | Trade | 3.0099 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:43.018787675-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:43.183102524-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:43.391218319-05 | Trade | 3.0083 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:43.950678203-05 | Trade | 3.005 | 1068 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:45.654180717-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:49.087129912-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:49.214574065-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:50.023035514-05 | Trade | 3.01 | 57 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:50.023035514-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:50.455129977-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:50.455129977-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:52.582128491-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:52.766101880-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:52.862110305-05 | Trade | 3.0099 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:53.786510513-05 | Trade | 3.0077 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:54.046307950-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:16:55.726931583-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:55.726931583-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:16:57.238265828-05 | Trade | 3.008 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:00.023068242-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:01.094345981-05 | Trade | 3.01 | 99 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:01.094345981-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:01.094345981-05 | Trade | 3.01 | 1401 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:01.098298551-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:01.182137080-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:03.655076318-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:03.659060448-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:05.634362130-05 | Trade | 3.0093 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:05.658244913-05 | Trade | 3.005 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:05.726960425-05 | Trade | 3.0086 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:06.898846586-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:06.938644607-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:07.230362566-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:07.250257043-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894147818-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:07.894399868-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:07.894399868-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:09.074231257-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:11.062504350-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:14.314170304-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:19.150965591-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:20.931188252-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:24.518346984-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:24.522373465-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:24.522373465-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:26.242792524-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:27.518124254-05 | Trade | 3.01 | 912 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:27.518160956-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:30.023213563-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:32.402743986-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:34.958471186-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:35.106843466-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:37.134140133-05 | Trade | 3.0058 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:38.798598690-05 | Trade | 3.0084 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:40.670111923-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:40.670334706-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:40.970158808-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:41.298596177-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:42.551137507-05 | Trade | 3.0099 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:42.586943314-05 | Trade | 3.0089 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:45.578836249-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:46.278729626-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:47.002115333-05 | Trade | 3.0061 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:48.666149509-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:50.082993742-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:17:51.671001666-05 | Trade | 3.0097 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:51.671001666-05 | Trade | 3.0099 | 999 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:52.834123430-05 | Trade | 3.008 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:53.350143370-05 | Trade | 3.0092 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:56.150138435-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:56.562507330-05 | Trade | 3.0084 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:17:59.450836877-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:00.022596300-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:03.166450341-05 | Trade | 3.0093 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:03.190395761-05 | Trade | 3.005 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:06.334523102-05 | Trade | 3.0099 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:09.554406265-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:10.338134137-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:10.450435231-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:13.739011001-05 | Trade | 3.0065 | 989 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:13.739011001-05 | Trade | 3.01 | 989 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:13.742994792-05 | Trade | 3.0065 | 711 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:14.226892777-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:14.734139960-05 | Trade | 3.0096 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:14.918152926-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:15.394700646-05 | Trade | 3.0063 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:15.722135685-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:15.854703042-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:16.594112502-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:16.594490667-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:17.583111959-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:17.626891116-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:19.582355742-05 | Trade | 3.0085 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:18:19.818312084-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:22.298408191-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:23.503154949-05 | Trade | 3.0056 | 3500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:23.766912167-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:24.066641798-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:24.106483068-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:24.886945924-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:25.714391817-05 | Trade | 3.0091 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:26.934985300-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:26.938988521-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:29.006878897-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:29.226130641-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:29.494791995-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:30.022573296-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:30.922508475-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:31.306112983-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:31.386408166-05 | Trade | 3.0085 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:31.506117916-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:31.746820938-05 | Trade | 3.005 | 17 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:31.754802839-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:32.570099314-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:32.670839157-05 | Trade | 3.009 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:33.706127502-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:34.146291479-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:34.670116840-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:34.782530303-05 | Trade | 3.0071 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:34.902986778-05 | Trade | 3.0072 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:37.654869535-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:38.186577892-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:38.730135896-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:39.118545469-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:39.586212689-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:39.622272326-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:40.498113269-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:41.194288287-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.194288287-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.194288287-05 | Trade | 3.01 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.194288287-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.194288287-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.194288287-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 2700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 2707 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 196 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 236 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 63 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 168 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198321675-05 | Trade | 3.01 | 2700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198406123-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198406123-05 | Trade | 3.01 | 2700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.198406123-05 | Trade | 3.01 | 1273 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.202115015-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:41.210238740-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.210238740-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.214105949-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.214216048-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.214216048-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.214216048-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.214216048-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.214216048-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.222191632-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.222191632-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:18:41.222191632-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.222191632-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.302880288-05 | Trade | 3.01 | 189 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:41.674211388-05 | Trade | 3.0099 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:42.302172836-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:42.314442154-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:42.574253562-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:42.574253562-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:42.590128392-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:42.590188815-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:42.790107518-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:42.842134295-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:43.866616574-05 | Trade | 3.01 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:44.478929778-05 | Trade | 3.0055 | 203 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:44.478929778-05 | Trade | 3.0055 | 393 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:44.478929778-05 | Trade | 3.0055 | 404 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:45.178136919-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:45.178857801-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:45.178857801-05 | Trade | 3.01 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:45.178857801-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:45.178857801-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:46.390146073-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:46.390475651-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:46.459214705-05 | Trade | 3.0059 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:46.459214705-05 | Trade | 3.0059 | 2573 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:46.538895300-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:47.494684935-05 | Trade | 3.005 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:47.614161895-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:47.615074916-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:47.615074916-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:47.618159809-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:47.686768705-05 | Trade | 3.009 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:52.306514590-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:54.958848680-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:18:56.174135519-05 | Trade | 3.01 | 9999 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:56.178105604-05 | Trade | 3.01 | 317 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:56.178460460-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:56.178460460-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:56.178460460-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:56.890338226-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:57.407102140-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:57.950753585-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:59.190233987-05 | Trade | 3.009 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:18:59.950135919-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:00.022584260-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:00.654820999-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:00.894773648-05 | Trade | 3.01 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:02.090450851-05 | Trade | 3.0099 | 214 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:02.090450851-05 | Trade | 3.0099 | 9786 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:02.114370138-05 | Trade | 3.005 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:02.994153708-05 | Trade | 3.0086 | 13 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:02.994518624-05 | Trade | 3.0086 | 21 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:02.994518624-05 | Trade | 3.0086 | 66 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:08.290138068-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:09.514185352-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.391034857-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:10.454764410-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.458146218-05 | Trade | 3.01 | 809 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.458731570-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.458731570-05 | Trade | 3.01 | 97 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.458731570-05 | Trade | 3.01 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.458731570-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.470640287-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.482134022-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:10.486585854-05 | Trade | 3.009 | 614 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.486585854-05 | Trade | 3.01 | 97 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.486585854-05 | Trade | 3.01 | 517 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.486585854-05 | Trade | 3.01 | 1983 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.01 | 750 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.01 | 939 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.0099 | 517 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.0099 | 1983 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.0099 | 97 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.0099 | 750 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.490532786-05 | Trade | 3.0099 | 939 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.494124799-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:10.494534105-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:10.590141563-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:11.346757093-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:11.866476148-05 | Trade | 3.0049 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:12.078148038-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:12.078610103-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:12.078610103-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:12.078610103-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:12.498777110-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:12.498777110-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:12.502771661-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:12.502771661-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:12.706849277-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:13.579007501-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:13.650128208-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:14.322101719-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:15.543377936-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:16.590150499-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 2100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 1401 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 4300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.005 | 299 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.426333374-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:17.426333374-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:17.427136428-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:17.454122516-05 | Trade | 3.005 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:18.246460169-05 | Trade | 3.0095 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:18.630805914-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:20.030638079-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.062480208-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.158145288-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.286492539-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.302495954-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.470693051-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.650930120-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.682114358-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.754448365-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.786164313-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.798231316-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:20.819183515-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.054162107-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.058130221-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.071128131-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.079084799-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.114888868-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.303055031-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:21.318973240-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:22.922935928-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:22.930893272-05 | Trade | 3.0095 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:19:23.546224828-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:24.434146305-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:24.438178461-05 | Trade | 3.01 | 943 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:24.442110532-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:24.442192113-05 | Trade | 3.01 | 933 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:24.442192113-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:26.466117160-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:26.771035464-05 | Trade | 3.0051 | 225 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:26.771035464-05 | Trade | 3.0051 | 1375 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:26.930259805-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:27.342090841-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:27.714102430-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:28.178108871-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:28.514338067-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.518319613-05 | Trade | 3.01 | 809 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.518319613-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.518319613-05 | Trade | 3.01 | 799 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.518319613-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.814122217-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.815050303-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.815050303-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:28.966118855-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:29.130636492-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:29.267058504-05 | Trade | 3.01 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:29.698178677-05 | Trade | 3.0099 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:30.022736598-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:36.010157742-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:36.010375720-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:36.010375720-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:36.010375720-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:36.246170178-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:38.010643878-05 | Trade | 3.0096 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:39.306915856-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:39.538187862-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:40.183090045-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:40.183090045-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:40.478117930-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:42.518781805-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:42.518781805-05 | Trade | 3.01 | 869 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:42.998660817-05 | Trade | 3.0046 | 122 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:43.002651307-05 | Trade | 3.0046 | 528 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:43.030514414-05 | Trade | 3.005 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:45.818135317-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:46.890150047-05 | Trade | 3.0042 | 53 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:46.894567844-05 | Trade | 3.0042 | 447 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:47.278121090-05 | Trade | 3.0098 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:47.278860169-05 | Trade | 3.0098 | 994 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:49.190419953-05 | Trade | 3.01 | 696 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:49.190419953-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:49.190419953-05 | Trade | 3.01 | 696 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:49.642145177-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:50.702812765-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:51.266333311-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:51.266333311-05 | Trade | 3.005 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:51.266333311-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:52.070813720-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:53.014651156-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:53.066398167-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:56.282122345-05 | Trade | 3.0095 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:57.158129229-05 | Trade | 3.01 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:58.790147718-05 | Trade | 3.004 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:58.826152786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:19:58.854970656-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:58.854970656-05 | Trade | 3.005 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:58.854970656-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:19:59.983010911-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:00.022798165-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:02.538106857-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:03.470135999-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.478654034-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:20:03.478654034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.478654034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.478654034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.482126435-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.494147448-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.494607979-05 | Trade | 3 | 95 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.494607979-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.498093639-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.498564312-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:03.710628971-05 | Trade | 3.005 | 1997 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:06.666143045-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:07.090816541-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:07.290901531-05 | Trade | 3.01 | 70 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:07.526830209-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:08.442864953-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:09.582122968-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:09.586789164-05 | Trade | 3.0095 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:09.774131079-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:09.810824134-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:09.810824134-05 | Trade | 3.01 | 99 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:09.810824134-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:09.810824134-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:09.810824134-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:10.034826161-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:13.202920203-05 | Trade | 3.0099 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:13.202920203-05 | Trade | 3.01 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:13.710689497-05 | Trade | 3.0086 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:16.006106841-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:17.503002130-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:17.590643228-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:19.178653442-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:19.755107007-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:20.207120072-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:20.878249532-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:20.878249532-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:21.815045742-05 | Trade | 3.0099 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:21.815045742-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:22.638377681-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:22.707137900-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:23.134101304-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:23.670880147-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:24.394734371-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:24.930106854-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:25.582137246-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:26.018113640-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:26.994254387-05 | Trade | 3.0099 | 398 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:26.994254387-05 | Trade | 3.0099 | 5148 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:26.994254387-05 | Trade | 3.0099 | 49454 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:26.994254387-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:27.150116461-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:27.158117456-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:27.314916713-05 | Trade | 3.0001 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:27.550845953-05 | Trade | 3.005 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:28.070096830-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:28.086477457-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:28.638121542-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:28.774531040-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:29.026332382-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:29.062136505-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:29.550129452-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:30.018996071-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:30.022976803-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:30.502857673-05 | Trade | 3.005 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:30.678139016-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:30.990713321-05 | Trade | 3.0097 | 17 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:30.990713321-05 | Trade | 3.01 | 17 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:31.182922919-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:31.890760170-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:32.362708716-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:33.806098005-05 | Trade | 3.01 | 75 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:20:34.950123380-05 | Trade | 3.0099 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|--------|------|---|------|----------|------|---|
| CS | 2023-02-09T15:20:34.950340671-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:35.346555697-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:37.630504621-05 | Trade | 3.005 | 222 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:38.334416347-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:38.334416347-05 | Trade | 3.005 | 77 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:38.366324971-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:38.423051898-05 | Trade | 3.0099 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:38.423051898-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:39.626736500-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:40.163404856-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:45.762805898-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:45.866350749-05 | Trade | 3.01 | 53 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:45.866350749-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:47.966170267-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:49.314153858-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:51.171013148-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:20:51.246660776-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:56.350279367-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:57.562163903-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:58.794461544-05 | Trade | 3.0084 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:58.798538566-05 | Trade | 3.0084 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:20:58.942160528-05 | Trade | 3.005 | 85 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.023124408-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.0053 | 462 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.0053 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.0053 | 4537 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.838558456-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:00.870396464-05 | Trade | 3.005 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:01.106375925-05 | Trade | 3.009 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:01.106375925-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:01.110353226-05 | Trade | 3.005 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:01.750558356-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:02.079069892-05 | Trade | 3.009 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:02.374780537-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:02.378749029-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:07.159746075-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:09.022591239-05 | Trade | 3.01 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:11.158124215-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:12.190651152-05 | Trade | 3.006 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.230427245-05 | Trade | 3.01 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.230427245-05 | Trade | 3.01 | 2676 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.230427245-05 | Trade | 3.0092 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.230427245-05 | Trade | 3.0092 | 2676 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.230427245-05 | Trade | 3.01 | 1124 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.230427245-05 | Trade | 3.0092 | 1124 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 76 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 1572 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.242421030-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.254122117-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.254358977-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.254358977-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.254358977-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:12.258353021-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:14.794341449-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:14.794341449-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601539644-05 | Trade | 3.01 | 276 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 8215 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 37 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 3161 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 5551 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 1442 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 1448 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601713561-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 2590 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601833353-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601881556-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601881556-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601881556-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.601881556-05 | Trade | 3.01 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604462835-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 5416 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 186 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 285 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604616443-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604734417-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604734417-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 1567 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 1442 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604734417-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604805874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604805874-05 | Trade | 3.01 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604805874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:15.604805874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604805874-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604805874-05 | Trade | 3.01 | 2800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.604805874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604805874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604805874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.604805874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610394620-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610677155-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.610677155-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610677155-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610677155-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610677155-05 | Trade | 3.01 | 3800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.610677155-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610677155-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.610677155-05 | Trade | 3.01 | 121 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.618161213-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.618559267-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.618559267-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.622145985-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.626130038-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.626593822-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.630153521-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.630547671-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.630547671-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.630547671-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.630547671-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.630547671-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.630547671-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.630547671-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.682290070-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.735073404-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.735073404-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.735073404-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.735073404-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.746145383-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.862500389-05 | Trade | 3.01 | 1900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.862500389-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.862500389-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.862500389-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.862500389-05 | Trade | 3.01 | 708 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.862500389-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.866492126-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.866492126-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.902346050-05 | Trade | 3.01 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.906102698-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.914260884-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.914260884-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.914260884-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:15.926178715-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:15.967033549-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.122361627-05 | Trade | 3.01 | 2550 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.199003396-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 750 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 3400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526358748-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526358748-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526358748-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526358748-05 | Trade | 3.01 | 50 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 1500 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 300 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 300 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 1600 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 200 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 150 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 8300 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 50 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526551272-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 3900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 1700 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 1100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 1162 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 313 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.526762960-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.526762960-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 5800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 197 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530293320-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 8011 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 89 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530293320-05 | Trade | 3.01 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.01 | 289 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.01 | 1110 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.015 | 595 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530491967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530732933-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530732933-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.01 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.530732933-05 | Trade | 3.01 | 65 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.534344812-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.534344812-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.534344812-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:16.538557778-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.538557778-05 | Trade | 3.01 | 4600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.538557778-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542123690-05 | Trade | 3.01 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542547027-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542547027-05 | Trade | 3.01 | 201 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542547027-05 | Trade | 3.01 | 15667 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542547027-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542547027-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.542547027-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.542547027-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.546511780-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.546511780-05 | Trade | 3.0127 | 41651 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.550519045-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.554464502-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.618109529-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.643068058-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.750639730-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.750639730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.750639730-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.750639730-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.750639730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.750639730-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.750639730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.754620128-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.754620128-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.754620128-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 722 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 87 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.758497376-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 151 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.762561434-05 | Trade | 3.01 | 151 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.826203330-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:16.834247793-05 | Trade | 3.0129 | 4000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.862147897-05 | Trade | 3.0101 | 7225 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:16.906897582-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:17.095057912-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:17.095057912-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:17.095057912-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:17.102126928-05 | Trade | 3.0193 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:17.103080296-05 | Trade | 3.0193 | 2467 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:17.194615504-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:17.294230257-05 | Trade | 3.01 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:17.294230257-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:17.294230257-05 | Trade | 3.015 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:17.294230257-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:17.294230257-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:17.934432374-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:18.194222645-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:18.294820823-05 | Trade | 3.0199 | 6000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:18.362552478-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:18.434154825-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:18.475009402-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:18.990755133-05 | Trade | 3.0125 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:18.990755133-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:18.990755133-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:18.990755133-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:19.426846783-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:19.426846783-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:19.430100760-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:19.599068355-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:19.710637620-05 | Trade | 3.0101 | 4900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:20.070997732-05 | Trade | 3.0148 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:20.074955837-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:20.074955837-05 | Trade | 3.02 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:20.078931620-05 | Trade | 3.02 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:20.090768576-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:20.106158595-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:20.606653973-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:21.154179480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:21.242122093-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:21.474892439-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:21.746123277-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:22.311136474-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:23.638135344-05 | Trade | 3.0105 | 1997 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:23.874255039-05 | Trade | 3.015 | 701 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.542121630-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:24.570149742-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:24.574241775-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.574241775-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.574241775-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.574241775-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.578189062-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.578189062-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.578189062-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:24.587114757-05 | Trade | 3.01 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:25.386630250-05 | Trade | 3.015 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:25.995002782-05 | Trade | 3.01 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:25.995002782-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:25.995002782-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 75 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.655053760-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.778512961-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.778512961-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:26.918918507-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:27.090799967-05 | Trade | 3.0103 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:27.854118477-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:27.858781079-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:28.054923048-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:28.894156141-05 | Trade | 3.0113 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:29.766351517-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:30.022464559-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:30.242199223-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:31.270805750-05 | Trade | 3.01 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:31.270805750-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:31.270805750-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:31.326566273-05 | Trade | 3.0193 | 14000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:32.494106967-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:32.806130020-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:21:33.222175159-05 | Trade | 3.0146 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:33.483065840-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:34.418177904-05 | Trade | 3.0101 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:34.554314994-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:34.607056218-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:34.607056218-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:34.638116296-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:34.638967173-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:34.742531788-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:35.570866976-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:36.626205027-05 | Trade | 3.0199 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:38.070936388-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:38.070936388-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:38.070936388-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:38.070936388-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:38.070936388-05 | Trade | 3.015 | 125 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:38.070936388-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:39.994413394-05 | Trade | 3.0146 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:41.270869451-05 | Trade | 3.0199 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:46.098140200-05 | Trade | 3.0181 | 45 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:47.870751933-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:47.902116083-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:47.902681405-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:47.902681405-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:47.902681405-05 | Trade | 3.015 | 211 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:47.942138347-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:49.674899800-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:50.206525432-05 | Trade | 3.0141 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:51.618344238-05 | Trade | 3.0198 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:52.834130553-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:21:53.682116931-05 | Trade | 3.0177 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:54.054129500-05 | Trade | 3.0149 | 611 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:54.054633342-05 | Trade | 3.0149 | 889 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:54.982654199-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:57.014119209-05 | Trade | 3.0144 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:57.078164885-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:57.078325594-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:57.874835630-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:21:59.498144392-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:00.022504767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:00.026377840-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:00.934360759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:02.038553150-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:02.618989064-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:02.954480101-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:03.066114331-05 | Trade | 3.0179 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:03.102135701-05 | Trade | 3.0138 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:03.291081910-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:03.454294003-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:03.462211166-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.826146668-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.838216229-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.838216229-05 | Trade | 3.01 | 70 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.838216229-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.838216229-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.838216229-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.838216229-05 | Trade | 3.01 | 1365 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842176951-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842368053-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.842402761-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846156050-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 21 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:04.846336185-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:04.846336185-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:04.846336185-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:04.846336185-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.091121950-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.091121950-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.091121950-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.107058404-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.107058404-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.107058404-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.107058404-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.107058404-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.107058404-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 64 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.111069491-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.490336628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.490336628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.490336628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.490336628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.506133858-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.506282375-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.506282375-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.506282375-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510097033-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.510301727-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.510301727-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.514215833-05 | Trade | 3.01 | 625 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.514215833-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.718291703-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.718291703-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.722157822-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.722321139-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.730297951-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.730297951-05 | Trade | 3.01 | 79 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.730297951-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.730297951-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.730297951-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:05.730297951-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:05.926422770-05 | Trade | 3.0174 | 166 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:22:06.050914807-05 | Trade | 3.015 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.050914807-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.050914807-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.050914807-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.066799205-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.066799205-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.066799205-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.074772456-05 | Trade | 3.01 | 676 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.074772456-05 | Trade | 3.01 | 313 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.074772456-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.074772456-05 | Trade | 3.01 | 1303 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.074772456-05 | Trade | 3.01 | 65 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.074772456-05 | Trade | 3.01 | 552 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.470129316-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:06.598118370-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:06.598484582-05 | Trade | 3.01 | 43 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:07.051512149-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:07.394160077-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:07.442755805-05 | Trade | 3.0105 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:07.638921281-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:07.710153996-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:08.002292628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:08.047154020-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:08.586754134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:08.590116506-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:08.830659054-05 | Trade | 3.01 | 99 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:08.934177642-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:09.086538956-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:09.638151467-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:10.319141015-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:10.750206091-05 | Trade | 3.0199 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:14.122395427-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:14.862097582-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:17.182110623-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:18.739173675-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:18.739173675-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:18.754219344-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:18.770997711-05 | Trade | 3.02 | 2503 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:18.774994201-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:19.426208037-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:19.426208037-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:19.750691780-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:21.654128117-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:21.874338862-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:22.542348886-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:22.754448995-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:23.370115329-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:23.866559542-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:24.494769138-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:25.111133548-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:25.482115010-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:26.430120530-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:26.434259369-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:26.438275130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:27.566114225-05 | Trade | 3.01 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:27.602172034-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:27.990140249-05 | Trade | 3.015 | 160 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:27.994104883-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:27.994401617-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:27.994401617-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:27.994401617-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:28.122142810-05 | Trade | 3.01 | 52 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:28.122894225-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:30.022484364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:30.890103963-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:30.894690052-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:30.894690052-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:30.894690052-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:30.894690052-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.822583394-05 | Trade | 3.015 | 9900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.0101 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.826602627-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.834566921-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.838549838-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.842511700-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.842511700-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:31.914157949-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:31.994830552-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:32.042617898-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:32.054553224-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:32.366110867-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:32.538453834-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:32.538453834-05 | Trade | 3.0144 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:32.542420337-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:32.762480152-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:32.942144764-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:33.006376103-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:35.710512562-05 | Trade | 3.015 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:37.850135178-05 | Trade | 3.0175 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:38.158133982-05 | Trade | 3.0101 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:38.522147106-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:39.590440242-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:39.590440242-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:39.590440242-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:39.590440242-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:43.058097198-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:43.882541508-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:45.070348994-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:45.266135062-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:46.166531374-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:46.202103790-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:47.266707309-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:47.902950904-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:47.942800786-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:48.286241462-05 | Trade | 3.0191 | 15000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:48.758144318-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:48.786112101-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:51.626547590-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:55.522144977-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:22:58.750153301-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:22:58.822124768-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:00.022669772-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.674159153-05 | Trade | 3.0176 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.826493301-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834127016-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 241 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 3467 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 4600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834332189-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 948 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 37 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Trade | 3.01 | 4520 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.834482894-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 332 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 751 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838298849-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838298849-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838485325-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Trade | 3.01 | 60 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838485325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:04.838485325-05 | Trade | 3.01 | 1643 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.838485325-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.858359687-05 | Trade | 3.01 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.910184737-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.910184737-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:04.910184737-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.054501583-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:05.086396736-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.326335333-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.326335333-05 | Trade | 3.01 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.334288598-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:05.334288598-05 | Trade | 3.01 | 2524 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.334288598-05 | Trade | 3.01 | 1280 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.334288598-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.338255086-05 | Trade | 3.01 | 802 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:05.338255086-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 2118 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.198395297-05 | Trade | 3.01 | 3962 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.198395297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.214451540-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.214451540-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.214451540-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.214451540-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.214451540-05 | Trade | 3.01 | 362 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Trade | 3.01 | 3738 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.238339533-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.238339533-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.238339533-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.238339533-05 | Trade | 3.01 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.238339533-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.262174815-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.622664991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.622664991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.622664991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.706249998-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.759057931-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.763017782-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.763017782-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.763017782-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.763017782-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.858607964-05 | Trade | 3.01 | 530 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.858607964-05 | Trade | 3.01 | 2270 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:06.858607964-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.858607964-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:06.858607964-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:07.006120766-05 | Trade | 3.015 | 459 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:07.006932739-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:07.142299067-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:09.011134404-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:09.170443027-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:09.170443027-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:09.170443027-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:09.558115874-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:11.578803449-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:11.870542615-05 | Trade | 3.0112 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:12.642145745-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:12.686140392-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | | |
| CS | 2023-02-09T15:23:13.702491237-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:23:13.894663628-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:23:13.946415585-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:14.166448763-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:15.658927106-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:15.706704948-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:15.706704948-05 | Trade | 3.01 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:15.706704948-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:18.599036273-05 | Trade | 3.0101 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:18.642809353-05 | Trade | 3.02 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:18.694146774-05 | Trade | 3.0101 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:18.795152633-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:19.106134668-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:19.234170188-05 | Trade | 3.0103 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:19.338109748-05 | Trade | 3.0131 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:19.534893491-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:20.262113336-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:20.623011944-05 | Trade | 3.0101 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:20.978608197-05 | Trade | 3.0103 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:21.130916503-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:21.146772142-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:21.218425085-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:21.242318467-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:21.502167072-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:24.358656587-05 | Trade | 3.0199 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:27.182166546-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:27.814512164-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:29.262156033-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:30.022780933-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:30.431013594-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:30.622996367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:31.022347989-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:31.678111765-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:31.686110802-05 | Trade | 3.0101 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:32.030952589-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:32.562141596-05 | Trade | 3.015 | 59 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:32.566605360-05 | Trade | 3.015 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:32.674215067-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:33.138142524-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:33.766095960-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:34.434126170-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:34.634544055-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:35.514612427-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:42.023026268-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:42.546745066-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:43.570169564-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:43.582155357-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:44.622124262-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:44.622589441-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:44.622589441-05 | Trade | 3.01 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:44.622589441-05 | Trade | 3.01 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:51.978280179-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:52.850134140-05 | Trade | 3.015 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:52.858412977-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:52.951006875-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:53.174108187-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:53.706747929-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:54.774970301-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:23:54.983044814-05 | Trade | 3.015 | 8 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:57.638149138-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:57.638330786-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:23:58.906770059-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:00.022916584-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:02.271001301-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:02.274113546-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:03.990111457-05 | Trade | 3.018 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462131615-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 56 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 2129 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 20400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Trade | 3.01 | 8 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.462372828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.462372828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.462372828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.462372828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.462372828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.470382480-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.734187022-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.734187022-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.734187022-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.742149187-05 | Trade | 3.01 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.747117926-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 19500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 175 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.750324364-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.751091688-05 | Trade | 3.01 | 3716 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.751091688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.755085249-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.755085249-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.755085249-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.755085249-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:04.755085249-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:04.902481943-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.078642467-05 | Trade | 3.0101 | 4000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.082496309-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.082496309-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.082496309-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.082496309-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.082496309-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.082496309-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.098588601-05 | Trade | 3.01 | 195 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.098588601-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.102190937-05 | Trade | 3.01 | 385 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.102567357-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.402274063-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:05.402274063-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:24:06.998252073-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.0101 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.006632209-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.006632209-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010117586-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.010832946-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.010832946-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:08.010832946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:08.014823791-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:09.122139417-05 | Trade | 3.011 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:09.775028670-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:10.990161220-05 | Trade | 3.015 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:14.742200662-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:15.998144253-05 | Trade | 3.0103 | 401 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:15.998763554-05 | Trade | 3.0103 | 134 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:15.998763554-05 | Trade | 3.0103 | 465 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:16.446106040-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:18.570126339-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:18.578341090-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:20.370461514-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:20.502971083-05 | Trade | 3.0101 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:20.715026562-05 | Trade | 3.01 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:23.974158946-05 | Trade | 3.0101 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:24.850761781-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:26.623010193-05 | Trade | 3.015 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 350 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.526354371-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.527040130-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:24:27.662418910-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:27.834638366-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 3700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 3287 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514308795-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.514486247-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518332134-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.518491786-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.518491786-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.518491786-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.518491786-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:29.522234393-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.522234393-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.559119743-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:29.575048412-05 | Trade | 3.005 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:30.023097676-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:30.031090451-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:30.274983892-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:30.394179761-05 | Trade | 3.01 | 53 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:31.430114387-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:31.434858027-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:31.434858027-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:31.554192816-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:31.554288999-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:31.554288999-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:31.562254224-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:31.570233285-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:31.570233285-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:31.570233285-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:32.090981760-05 | Trade | 3.0099 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:32.218428693-05 | Trade | 3.01 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:32.402574859-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:32.610711785-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:33.270830273-05 | Trade | 3.0098 | 2846 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:33.270830273-05 | Trade | 3.0098 | 109 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:33.270830273-05 | Trade | 3.0098 | 4270 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:33.274801628-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:33.378292094-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:34.402857919-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:34.854111245-05 | Trade | 3.0096 | 22 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:34.854822103-05 | Trade | 3.0096 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:34.854822103-05 | Trade | 3.0096 | 974 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:35.034135216-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:35.035069521-05 | Trade | 3.005 | 21 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:35.035069521-05 | Trade | 3.005 | 127 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:35.750891667-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:36.286163564-05 | Trade | 3.01 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:36.391146135-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:37.630190271-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:37.630626533-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:37.630626533-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:38.406176618-05 | Trade | 3.0099 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:39.734345694-05 | Trade | 3.005 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:40.770859380-05 | Trade | 3.005 | 281 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:40.774844598-05 | Trade | 3.005 | 219 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:41.342280275-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:41.466785889-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:41.950589572-05 | Trade | 3.0086 | 95 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:41.954679501-05 | Trade | 3.0086 | 55 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:42.462443829-05 | Trade | 3.0099 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:43.014964942-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:44.546231364-05 | Trade | 3.0001 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:44.574193409-05 | Trade | 3.004 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:44.575109981-05 | Trade | 3.004 | 1964 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:48.730841625-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:48.926972316-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:50.978188977-05 | Trade | 3.005 | 540 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:51.086446819-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:24:53.986724360-05 | Trade | 3.0096 | 129 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:53.986724360-05 | Trade | 3.0096 | 1871 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:24:54.022132571-05 | Trade | 3.005 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:54.290393529-05 | Trade | 3.005 | 7000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:54.466602389-05 | Trade | 3.005 | 140 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:56.958645718-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:56.974118397-05 | Trade | 3.005 | 37 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.070805582-05 | Trade | 3.005 | 1700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.086703551-05 | Trade | 3.0099 | 3500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.086703551-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.090688280-05 | Trade | 3.0099 | 1700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.138482468-05 | Trade | 3.005 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.138482468-05 | Trade | 3.0095 | 57 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.138482468-05 | Trade | 3.008 | 943 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:24:58.174276466-05 | Trade | 3.005 | 650 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:00.023240040-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:00.154561093-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:00.774117825-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:03.882194457-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:06.631166630-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:07.410721676-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:07.410721676-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:10.250210211-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:11.946137632-05 | Trade | 3.01 | 576 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:11.978150348-05 | Trade | 3.005 | 42 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:12.650719694-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:15.802834238-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:16.570143315-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:16.770589138-05 | Trade | 3.005 | 350 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:16.786088750-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:16.914936294-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:18.674141448-05 | Trade | 3.006 | 281 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:18.674188150-05 | Trade | 3.006 | 719 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:24.318394179-05 | Trade | 3.0086 | 77 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:24.322132210-05 | Trade | 3.0086 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.386715082-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.386715082-05 | Trade | 3.005 | 86 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.386715082-05 | Trade | 3.005 | 114 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.390725271-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.394712797-05 | Trade | 3.01 | 9600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.394712797-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.406553321-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:25.406553321-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:28.098734183-05 | Trade | 3.0094 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:28.106169087-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:29.098356793-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:29.546118428-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:29.546406175-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:30.022397861-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:34.794318251-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:38.106137003-05 | Trade | 3.005 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:38.322837844-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:43.742166782-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:46.486942050-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:47.258540160-05 | Trade | 3.0056 | 313 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:47.258540160-05 | Trade | 3.0056 | 687 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:49.946146282-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:52.962484324-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:54.490701751-05 | Trade | 3.0099 | 350 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:54.490701751-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:56.911133202-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:25:56.914908711-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:56.914908711-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:56.914908711-05 | Trade | 3.005 | 219 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:56.914908711-05 | Trade | 3.005 | 81 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:56.919092157-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:25:58.071012261-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:00.022508231-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:00.890125120-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:00.890609822-05 | Trade | 3.005 | 758 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:00.890609822-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:00.890609822-05 | Trade | 3.005 | 742 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:26:00.890609822-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:26:00.890609822-05 | Trade | 3 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:00.890609822-05 | Trade | 3 | 42 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:00.890609822-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:00.898581475-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:00.898581475-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:02.114135900-05 | Trade | 3.008 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:03.346846148-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:03.511140817-05 | Trade | 3.005 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:09.122167329-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:10.030422553-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:11.059009383-05 | Trade | 3.0049 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:11.538788921-05 | Trade | 3.005 | 267 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:11.538788921-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:11.538788921-05 | Trade | 3.005 | 265 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:11.538788921-05 | Trade | 3.005 | 219 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:11.538788921-05 | Trade | 3.005 | 814 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:11.554755787-05 | Trade | 3.0099 | 2835 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:16.882129784-05 | Trade | 3.005 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:17.030646285-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:17.110366016-05 | Trade | 3.0085 | 45 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:17.146150256-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:18.670517134-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:18.818148461-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:18.818790298-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:18.818790298-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:18.818790298-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:18.826115181-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:19.078121483-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:20.146117796-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.022569267-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 4800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110353433-05 | Trade | 3 | 9000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3 | 1545 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.005 | 3300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.0001 | 14900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.0007 | 19848 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.0027 | 9000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.110572602-05 | Trade | 3 | 14600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3.005 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 95 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3.005 | 4900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3.0014 | 20000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3.0005 | 19000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.114381052-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 240 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 467 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.118389034-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122186042-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.005 | 467 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.122555533-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.127163224-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.127163224-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.127163224-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.127163224-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.127163224-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.127163224-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.127163224-05 | Trade | 3 | 402 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.127163224-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130190401-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3.0001 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 175 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3.0027 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.130435307-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 14500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.130435307-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.130435307-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.130435307-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 951 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 49 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 98 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3 | 402 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.134613277-05 | Trade | 3.0001 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.138201816-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.139138245-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.139138245-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.139138245-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:26:30.139138245-05 | Trade | 3 | 81 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.139138245-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.142159568-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.143060218-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.143060218-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:30.143060218-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.143060218-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.143060218-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.143060218-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.162150419-05 | Trade | 3 | 696 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.242605451-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.298312582-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.355131864-05 | Trade | 3.005 | 81 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:30.363106855-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:33.198529343-05 | Trade | 3.005 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:36.642127786-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:36.642519487-05 | Trade | 3.005 | 367 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:36.642519487-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:36.975005232-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:36.975005232-05 | Trade | 3 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:38.162811618-05 | Trade | 3.0059 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:41.990963286-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:43.298213109-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:43.694112431-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:45.002121189-05 | Trade | 3.0085 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:45.562271793-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:46.426137232-05 | Trade | 3.005 | 3800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:46.954144201-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:47.370153034-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:47.406214940-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:47.774106456-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:48.966264666-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:49.490984576-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:49.490984576-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:49.490984576-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:49.499010727-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:49.499010727-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:49.822579660-05 | Trade | 3.0099 | 850 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:50.638992397-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:50.638992397-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:50.882143189-05 | Trade | 3.005 | 110 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:51.366139514-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:51.366814678-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:51.366814678-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:51.523054522-05 | Trade | 3.008 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:52.118479050-05 | Trade | 3.008 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:53.426136489-05 | Trade | 3.0053 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:53.550141922-05 | Trade | 3.005 | 350 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:54.082760860-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:54.310092599-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:54.479047963-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:54.542815753-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:56.190609364-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:58.398143321-05 | Trade | 3 | 98 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3 | 902 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3 | 81 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3 | 350 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3 | 372 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.398887460-05 | Trade | 3.005 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.402867077-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.402867077-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.402867077-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.402867077-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.410122679-05 | Trade | 3 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:26:58.418121493-05 | Trade | 3 | 95 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.418802486-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.418802486-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:58.434142964-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:26:59.330782671-05 | Trade | 3.0099 | 750 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:00.022785753-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:00.554135266-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:01.534154737-05 | Trade | 3.0083 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:02.262150551-05 | Trade | 3.0035 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:02.362418453-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:03.363113212-05 | Trade | 3.0049 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:07.586473957-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:07.586473957-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:07.586473957-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:07.683070126-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:07.758680477-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:07.938998799-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.938758001-05 | Trade | 3.005 | 169 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.942106494-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.942757649-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.942757649-05 | Trade | 3.005 | 568 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.942757649-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.942757649-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.942757649-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.942757649-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.946751414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 127 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.946751414-05 | Trade | 3 | 42 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3 | 568 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.950373960-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.950373960-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958125131-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.958662634-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3 | 1790 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3.005 | 410 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:27:10.958662634-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.962659236-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.966141174-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.966635175-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:10.966635175-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:10.966635175-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.018144234-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.018359859-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.018359859-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.018359859-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.018359859-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.018359859-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.022320123-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.022320123-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.026136803-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.026332648-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.026332648-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.026332648-05 | Trade | 3 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.026332648-05 | Trade | 3 | 14 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.026332648-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.026332648-05 | Trade | 3 | 51 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.026332648-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.026332648-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.030308915-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.030308915-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.030308915-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.034294928-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.034294928-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.042263444-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:11.042263444-05 | Trade | 3 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.042263444-05 | Trade | 3 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.042263444-05 | Trade | 3 | 61 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.042263444-05 | Trade | 3 | 86 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.166763542-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.458142745-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.458433720-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.458433720-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:11.470373327-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:12.334578065-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:14.114793388-05 | Trade | 3.005 | 231 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:14.114793388-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:14.114793388-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:14.114793388-05 | Trade | 3.005 | 269 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:15.026158329-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:15.474864890-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:15.810314340-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:16.206576426-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:16.234466930-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:16.258353085-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:16.290205167-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:16.294147293-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:16.315123350-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:16.402757067-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:16.543152851-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:17.274940508-05 | Trade | 3.0001 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:17.422229910-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.910115853-05 | Trade | 3.0089 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.918258396-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.930176186-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:19.930176186-05 | Trade | 3 | 19 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.930176186-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.930176186-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.930176186-05 | Trade | 3 | 39 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.930176186-05 | Trade | 3 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.934183777-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.943177766-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:19.943177766-05 | Trade | 3 | 19 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:19.943177766-05 | Trade | 3 | 81 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.122360938-05 | Trade | 3.0099 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.122360938-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:27:20.651092316-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.651092316-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 64 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 18 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.663049876-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:20.950703108-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3.0075 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 368 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 82 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.882637960-05 | Trade | 3 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.886611990-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:21.886611990-05 | Trade | 3 | 96 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.066107392-05 | Trade | 3.005 | 14 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.074091485-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.074813186-05 | Trade | 3 | 14 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.118623337-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.203292466-05 | Trade | 3.005 | 3800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.570621334-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.578579277-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.578579277-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.794615849-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.794615849-05 | Trade | 3.005 | 231 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.794615849-05 | Trade | 3.005 | 369 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.798626695-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.802095149-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.806584292-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.806584292-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.806584292-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.810557317-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.810557317-05 | Trade | 3 | 369 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.810557317-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.810557317-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.810557317-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.810557317-05 | Trade | 3 | 231 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.810557317-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.814525764-05 | Trade | 3.005 | 631 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.814525764-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.814525764-05 | Trade | 3.005 | 202 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.814525764-05 | Trade | 3.005 | 67 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.814525764-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.818133993-05 | Trade | 3 | 631 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.818544809-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.818544809-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.818544809-05 | Trade | 3 | 202 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.818544809-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.822509394-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.822509394-05 | Trade | 3 | 67 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.822509394-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.822509394-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.826492722-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 102 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 196 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 129 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:27:22.826492722-05 | Trade | 3.005 | 171 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.830459001-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.830459001-05 | Trade | 3 | 102 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.830459001-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.834113746-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.834463495-05 | Trade | 3 | 196 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.834463495-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.838417258-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.838417258-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.838417258-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.838417258-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.842413598-05 | Trade | 3 | 129 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.842413598-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.842413598-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.846115051-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.846366219-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.846366219-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.846366219-05 | Trade | 3 | 171 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.850359773-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.850359773-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.850359773-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:22.850359773-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.850359773-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:22.850359773-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:23.886772264-05 | Trade | 3.005 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:23.898143638-05 | Trade | 3 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.298164960-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.299085273-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.299085273-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.302119153-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.303071817-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.303071817-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.306133474-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.307045395-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.307045395-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.307045395-05 | Trade | 3 | 84 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.307045395-05 | Trade | 3 | 16 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.311030513-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.311030513-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.318993284-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.322128187-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.326965857-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.578797582-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.739106769-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.742187009-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.830674908-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:24.842611679-05 | Trade | 3.005 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.914296578-05 | Trade | 3.0099 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:24.914296578-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:25.215004576-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:25.470132234-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.118129441-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.127038666-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.127038666-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.127038666-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:26.127038666-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.134988618-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:26.134988618-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.134988618-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.134988618-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.138104137-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:26.970254016-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:27.406360772-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:27.414303643-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:27.418139537-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:28.954558847-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.022805848-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.394235354-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3.005 | 140 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Trade | 3 | 140 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.407232608-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.411188703-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.411188703-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.411188703-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.411188703-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.411188703-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.411188703-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.414184637-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 164 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 18 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 45 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 98 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 64 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.415151590-05 | Trade | 3 | 136 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.454992396-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:30.462966711-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:30.462966711-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:31.442114873-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:31.450126394-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:31.454548396-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:32.650303143-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:32.658256445-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:32.658256445-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:33.171079967-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:33.179056159-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:33.179056159-05 | Trade | 3 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:33.179056159-05 | Trade | 3 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:33.179056159-05 | Trade | 3 | 84 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:33.654940756-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:33.886913637-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:34.430119063-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:34.782998197-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:34.922294879-05 | Trade | 3.005 | 385 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.038815733-05 | Trade | 3.0076 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.542594443-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.550498262-05 | Trade | 3 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.550498262-05 | Trade | 3 | 18 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.550498262-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.550498262-05 | Trade | 3 | 51 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:35.566468781-05 | Trade | 3 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:37.438255023-05 | Trade | 3.0069 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:37.438255023-05 | Trade | 3.01 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:37.586619000-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:42.562171572-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:44.726210843-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:45.659144941-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:45.663138485-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:46.626877239-05 | Trade | 3.005 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.626877239-05 | Trade | 3.005 | 58 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.626877239-05 | Trade | 3.005 | 42 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.626877239-05 | Trade | 3.005 | 22 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.626877239-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.626877239-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.626877239-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:46.630857111-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.630857111-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:46.634086874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:46.634852374-05 | Trade | 3 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.634852374-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:46.634852374-05 | Trade | 3 | 14 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:27:46.634852374-05 | Trade | 3 | 764 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|---|-----|---|------|----------|------|---|
| CS | 2023-02-09T15:27:46.634852374-05 | Trade | 3 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.634852374-05 | Trade | 3 | 42 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:46.634852374-05 | Trade | 3 | 22 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:47.503006188-05 | Trade | 3.005 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:50.182132776-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:51.238616448-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:52.554846355-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:52.802755518-05 | Trade | 3.0049 | 850 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:53.098409785-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:53.191003852-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:53.390186680-05 | Trade | 3.01 | 2345 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:53.390227212-05 | Trade | 3.0099 | 6655 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.775044891-05 | Trade | 3.005 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.775044891-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.778116230-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.779029346-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:54.779029346-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:54.787018689-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:54.787018689-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.787018689-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.787018689-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.787018689-05 | Trade | 3 | 49 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:54.794953559-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:55.019005210-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:55.562570745-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:56.799152913-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:56.910120851-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:56.938110757-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.002243708-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.374132929-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 47 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 212 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.374615141-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.378591730-05 | Trade | 3 | 42 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.378591730-05 | Trade | 3 | 58 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.378591730-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.378591730-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.378591730-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.382557845-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 117 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 73 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 273 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 98 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 102 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 47 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 212 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.382557845-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.790139782-05 | Trade | 3.01 | 7201 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.790810178-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:57.790810178-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:58.094459140-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:27:58.374208878-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:27:59.918154974-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:00.022995176-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:00.870137604-05 | Trade | 3.009 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:00.886106577-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:00.990744783-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:01.074334061-05 | Trade | 3.0099 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:02.314910009-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.130308636-05 | Trade | 3.0001 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:03.750603510-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.754612702-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.798149458-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.802128159-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.802343251-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.806094363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:03.810316342-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:04.182696458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:04.182696458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:07.406510879-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:08.594278089-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:08.630149749-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:09.834864841-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:10.318706848-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:11.502143960-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:11.686723083-05 | Trade | 3.0049 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:12.842661060-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:12.842661060-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:12.846097907-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:12.854581695-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:14.902122477-05 | Trade | 3.005 | 26 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.522839381-05 | Trade | 3.0053 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994124456-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3 | 238 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3 | 1700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3.005 | 3874 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3.005 | 3300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3.0001 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.994812477-05 | Trade | 3.0027 | 13700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 20500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 95 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:15.998771020-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.002781640-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.002781640-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.002781640-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.002781640-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.002781640-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.006741970-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 75 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3.0027 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.010562231-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014112097-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 11200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 2300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 62 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.014323701-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017339091-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017553945-05 | Trade | 3 | 11 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 1700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017689585-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017766937-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017766937-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017766937-05 | Trade | 3 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017766937-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:16.017766937-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017766937-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.017766937-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020293634-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 593 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 1700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020420181-05 | Trade | 3 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 80 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020536528-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 6000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.020628669-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 1782 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026305363-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026625122-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026625122-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026625122-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026625122-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.026625122-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.030619089-05 | Trade | 3 | 105 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.034098326-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.034581131-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.042535381-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.278563085-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:16.286534269-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.298444198-05 | Trade | 3 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.654768191-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.662115590-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.662855465-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.670811822-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.690729522-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:16.690729522-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.226336818-05 | Trade | 3.01 | 333 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.242118304-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 38 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.374725381-05 | Trade | 3.005 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.378672795-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.378672795-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.378672795-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.378672795-05 | Trade | 3 | 168 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.378672795-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.378672795-05 | Trade | 3 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:17.378672795-05 | Trade | 3 | 732 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382129252-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 168 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 38 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.382669185-05 | Trade | 3 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.386660573-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.394098837-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.402550314-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.410547652-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.450409800-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.450409800-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.458302623-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.458302623-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:17.458302623-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:17.458302623-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.070659865-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.070659865-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.070659865-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.070659865-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.070659865-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.211080378-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.211080378-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.211080378-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:18.219036802-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:18.219036802-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:20.722140005-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:21.094157940-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:21.102280014-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:21.102280014-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:21.778323743-05 | Trade | 3.0082 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:22.534109221-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:24.006572447-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:24.714420716-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:24.794800182-05 | Trade | 3.0051 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:25.970099057-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:25.970919879-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:25.974913629-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:25.978886131-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.091003383-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.091003383-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.094988395-05 | Trade | 3 | 71 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.094988395-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.094988395-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.094988395-05 | Trade | 3 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.098970396-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.098970396-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.098970396-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.098970396-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.098970396-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.102116437-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.102942042-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.106116217-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.106938416-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.106938416-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.110919163-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.110919163-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.110919163-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.122816747-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.122816747-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.346129992-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.346871182-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 132 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3.005 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Trade | 3 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.350830121-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.354848354-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 132 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.354848354-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.354848354-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:27.354848354-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:27.358829005-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:28.630210781-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:29.323193781-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:30.023153989-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:30.494250055-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510150399-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 54 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 346 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 633 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 219 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 548 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 148 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510309345-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 652 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 64 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 236 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.510508344-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.518361822-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.518361822-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:34.518361822-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.518361822-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.522117579-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:34.522377624-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.526108311-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.531294802-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.550237285-05 | Trade | 3.005 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.646147162-05 | Trade | 3.005 | 68 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:34.646787302-05 | Trade | 3.005 | 32 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:35.858440829-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:35.858440829-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:36.654107970-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:36.666910086-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:36.770464701-05 | Trade | 3.0079 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.378134574-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:28:37.378799036-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:37.378799036-05 | Trade | 3.005 | 292 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.378799036-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.378799036-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.378799036-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.378799036-05 | Trade | 3 | 292 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.378799036-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:37.382786333-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.382786333-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:37.382786333-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.382786333-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.382786333-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.382786333-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Trade | 3.005 | 168 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Trade | 3 | 168 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:37.678436099-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Trade | 3 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:37.678436099-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:38.322102928-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:41.102115718-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:42.406694315-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:42.418649125-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:45.150155132-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:45.346745167-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:45.890334927-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:48.430257870-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.430257870-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.430257870-05 | Trade | 3.005 | 70 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.430257870-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:48.430257870-05 | Trade | 3.005 | 230 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.430257870-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.435234983-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:48.435234983-05 | Trade | 3 | 70 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.435234983-05 | Trade | 3 | 230 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.435234983-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.435234983-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.435234983-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.439021239-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:48.439021239-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.439021239-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.439021239-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.443197702-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.443197702-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.451128218-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.458120931-05 | Trade | 3.005 | 2372 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.459114763-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.459114763-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.463100574-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.463100574-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.466182091-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.467076658-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.467076658-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.471089288-05 | Trade | 3.005 | 428 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.471089288-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:48.471089288-05 | Trade | 3 | 428 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.471089288-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.475021902-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.475021902-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.626364359-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:48.654183047-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:50.550931610-05 | Trade | 3.005 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:50.550931610-05 | Trade | 3 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.414686600-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.414686600-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:52.426622637-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.995134190-05 | Trade | 3.005 | 101 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.999139923-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:28:52.999139923-05 | Trade | 3 | 101 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.999139923-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.999139923-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:52.999139923-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.999139923-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:52.999139923-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:53.398375174-05 | Trade | 3.005 | 199 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:53.402369618-05 | Trade | 3 | 199 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:53.402369618-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:53.598428898-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:54.314360066-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:54.322334362-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:55.527046504-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:55.890433384-05 | Trade | 3.0055 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:28:58.142124827-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:28:58.146159172-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:00.023273033-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:00.098932076-05 | Trade | 3.0099 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:03.166452275-05 | Trade | 3.005 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:03.174111082-05 | Trade | 3 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:03.666236756-05 | Trade | 3.0093 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.034449266-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:07.466162099-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.466552162-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.466552162-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.466552162-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:07.470528555-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.470528555-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:07.470528555-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.470528555-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:07.470528555-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.478507252-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:07.478507252-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:07.478507252-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:08.378129982-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:08.598643854-05 | Trade | 3.0099 | 60 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:11.354125977-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:11.354387556-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.162912292-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:12.422118503-05 | Trade | 3.002 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.422774117-05 | Trade | 3 | 95 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.426755249-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.426755249-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.426755249-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.426755249-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.430102611-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.430733711-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.430733711-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.430733711-05 | Trade | 3 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.442685492-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.446675379-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.446675379-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.446675379-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.446675379-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.446675379-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.446675379-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.458637254-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.670713996-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.774240493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.774240493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.774240493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.774240493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.774240493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.774240493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.778819330-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:12.782224878-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:14.058609496-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:14.058609496-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:14.062592854-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:15.038135169-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:15.042185971-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:15.050152843-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:16.830091599-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:17.622865914-05 | Trade | 3.0079 | 1750 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:17.894714648-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:18.130133176-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.174481878-05 | Trade | 3.008 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.374110753-05 | Trade | 3.005 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.374588479-05 | Trade | 3.005 | 192 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.374588479-05 | Trade | 3 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.374588479-05 | Trade | 3 | 192 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.378595065-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:18.502990131-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:18.958117599-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:18.966967794-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:20.250125075-05 | Trade | 3.0077 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:25.774162643-05 | Trade | 3.0015 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:26.026962709-05 | Trade | 3.0015 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:26.718113293-05 | Trade | 3.0081 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:26.742825979-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:26.754764306-05 | Trade | 3 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:27.426131446-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:27.514395985-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:27.598122601-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:27.815063228-05 | Trade | 3.005 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:29.658134987-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:29.659002827-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:29.666970685-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:29.678927151-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:29.918876538-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:29.946735761-05 | Trade | 3.01 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:30.022462296-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:30.162186793-05 | Trade | 3.0087 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:30.162810387-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:30.294168703-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:30.294217488-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:30.298119814-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:30.999064207-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:30.999064207-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:31.002122731-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:31.007029115-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:31.622347258-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:34.754527513-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:40.258377241-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:40.266357823-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:40.402786080-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:41.850139137-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:41.854143157-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:43.519087534-05 | Trade | 3.005 | 144 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:43.519087534-05 | Trade | 3 | 144 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:43.519087534-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:47.034622603-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:47.034622603-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:47.214865488-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:49.706110963-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:50.142141243-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:50.143010237-05 | Trade | 3.005 | 177 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:50.143010237-05 | Trade | 3.005 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:51.030144289-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:51.031073507-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:51.290927273-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:51.294913686-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:51.294913686-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:29:51.294913686-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:51.386476895-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:52.411006380-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:52.418968388-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:52.442103735-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:52.802236271-05 | Trade | 3.0099 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:53.446363360-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:53.450396917-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:54.066134108-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:54.258893708-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:54.455068104-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:54.459061813-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:55.458599269-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:55.506140287-05 | Trade | 3.005 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:55.514105426-05 | Trade | 3 | 34 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:55.838148620-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:55.838941989-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:56.498146911-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:56.974953337-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:57.154153785-05 | Trade | 3.002 | 4200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:57.155155347-05 | Trade | 3.005 | 3800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:57.318424939-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:57.498105880-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:58.510126155-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:58.531107663-05 | Trade | 3.006 | 330 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:29:58.534137788-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:58.783019902-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:59.538633675-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:29:59.542579277-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:00.022471566-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:00.074387717-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:00.078508511-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:00.546201774-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:01.226185110-05 | Trade | 3.002 | 8000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.242185052-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.243183493-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.243183493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.243183493-05 | Trade | 3.005 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.243183493-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.243183493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.243183493-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.250137058-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.251149370-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.255140703-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.259108193-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.259108193-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.259108193-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.370599487-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.374581640-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:01.870376850-05 | Trade | 3.01 | 88 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:02.230802534-05 | Trade | 3.0062 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:04.471031509-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:05.614106578-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:06.878129185-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:06.878397925-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:06.886351959-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:06.894318534-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:07.326430206-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:07.778123742-05 | Trade | 3.0084 | 375 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:08.050303328-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:08.050303328-05 | Trade | 3.0058 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:30:08.087132585-05 | Trade | 3.01 | 13 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:08.190130640-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:08.194644253-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:08.194644253-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:09.314725777-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:09.966792536-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:12.990122000-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:14.190116912-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:14.198111171-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:14.534772824-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:16.482152913-05 | Trade | 3.0055 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:17.010094965-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:19.574549045-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:19.574549045-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:21.862562536-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:21.870161265-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:22.411144117-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:22.922109090-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:24.475049217-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:25.042571608-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:25.494119058-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:25.615058052-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:28.486148679-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:29.035012941-05 | Trade | 3.0086 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:30.022703953-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:31.158712035-05 | Trade | 3.005 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:32.411186784-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:32.411186784-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:32.419138474-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.478124122-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.478752954-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.478752954-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.478752954-05 | Trade | 3.005 | 2583 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.626143313-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.627058071-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.631033643-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.658106989-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.666915491-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:35.666915491-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:37.394123891-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:37.402188837-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:38.734331771-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:38.734331771-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:42.322609889-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.650187079-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.650187079-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.650187079-05 | Trade | 3.005 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.650187079-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.655183549-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.658112949-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:47.886204370-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:50.810242378-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:51.767118815-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:52.215130579-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:52.899166568-05 | Trade | 3.0086 | 11 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:56.258288312-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:57.130482109-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:57.134468830-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:57.463107153-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:57.463107153-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:57.862244892-05 | Trade | 3.0049 | 10000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.746361125-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.750409483-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.754328138-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.754328138-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.758311019-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.758311019-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.758311019-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.758311019-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:30:58.778120207-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:30:59.442166442-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:00.022775320-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:00.310524088-05 | Trade | 3.005 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:00.318477590-05 | Trade | 3 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:01.630122148-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:03.806170572-05 | Trade | 3.0073 | 3700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:04.254162490-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:04.254231654-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:04.254231654-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:05.054694239-05 | Trade | 3.01 | 4 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:06.571029098-05 | Trade | 3.0079 | 9 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:06.602115092-05 | Trade | 3.005 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:06.610798361-05 | Trade | 3 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:07.031015551-05 | Trade | 3.0084 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:07.094111167-05 | Trade | 3.0084 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:07.174407275-05 | Trade | 3.0099 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:07.174407275-05 | Trade | 3.01 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:07.342127747-05 | Trade | 3.0084 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:08.562234971-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:10.134300059-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:10.134300059-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:12.410303867-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:12.418263125-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:13.026627837-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:13.210816098-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:14.574142828-05 | Trade | 3.0087 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:14.578782842-05 | Trade | 3.01 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:14.614627205-05 | Trade | 3.0081 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:16.070286419-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:16.082161744-05 | Trade | 3.005 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:16.082282297-05 | Trade | 3.005 | 56 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:16.082282297-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:16.082282297-05 | Trade | 3 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:16.082282297-05 | Trade | 3 | 56 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:16.598896501-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:16.606123768-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.974261111-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.974261111-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.974261111-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.974261111-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.974261111-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.986104106-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:21.990193835-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:21.990193835-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:22.410358583-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:24.006382162-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:26.622845195-05 | Trade | 3.0076 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.550793570-05 | Trade | 3.008 | 3300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.550793570-05 | Trade | 3.005 | 2100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.005 | 4800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.01 | 144 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.01 | 56 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:27.554763356-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.008 | 1800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.554763356-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.558762293-05 | Trade | 3.01 | 87 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.558762293-05 | Trade | 3.01 | 44 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.558762293-05 | Trade | 3.01 | 56 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.558762293-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.558762293-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:27.558762293-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:27.566714352-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.566714352-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.566714352-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.566714352-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:27.566714352-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.566714352-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:27.566714352-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.566714352-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:27.566714352-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.602541104-05 | Trade | 3.005 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.610132083-05 | Trade | 3 | 28 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:27.830530495-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:28.598137053-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:28.607126811-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:28.614158456-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:28.802260472-05 | Trade | 3.0099 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:28.802260472-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:29.666478241-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:29.670111865-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:30.022911876-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:31.563168989-05 | Trade | 3.0081 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.563168989-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.563168989-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.591034654-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.595018476-05 | Trade | 3.01 | 9900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.595018476-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.595018476-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.595018476-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.595018476-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.595018476-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:31.598131746-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:31.598988323-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.598183524-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.598606596-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.598606596-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.598606596-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.598606596-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.702829929-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 9200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 2400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 1775 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 1625 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Trade | 3.005 | 2200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.702829929-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.702829929-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:32.711083692-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.714166756-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.814145337-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.814614247-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:32.818628983-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:33.666882246-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:33.702724990-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:34.767040282-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:38.346301720-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:39.154123247-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:39.162736231-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:31:41.038122383-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:41.046432690-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:41.134205467-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:41.226703848-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:41.350171109-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:41.782207980-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:41.974341225-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:41.974341225-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:42.546866966-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:42.878382895-05 | Trade | 3.0049 | 10000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:42.878382895-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:43.914843389-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:43.934163366-05 | Trade | 3.0044 | 66 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:43.946691965-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:44.334164014-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:44.458453948-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:46.434770660-05 | Trade | 3.0048 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:46.434770660-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:47.026194329-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:47.186565501-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:47.410465299-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:47.410465299-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:48.906900364-05 | Trade | 3.01 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:52.350111718-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:52.802783789-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:54.550152000-05 | Trade | 3.005 | 1800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:54.551072395-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:54.551072395-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:57.198513739-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:57.198513739-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:57.586765826-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:58.346438189-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:58.746663683-05 | Trade | 3.006 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:58.782167146-05 | Trade | 3.005 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:58.782523785-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:58.790499652-05 | Trade | 3 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:59.014519568-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:59.450118825-05 | Trade | 3.005 | 494 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:59.450580224-05 | Trade | 3.005 | 806 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:59.450580224-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:59.450580224-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:31:59.458481943-05 | Trade | 3 | 494 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:31:59.726366522-05 | Trade | 3.005 | 110 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:00.023020412-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:00.142574700-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:00.450117445-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:00.670222683-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:00.915092491-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:00.915092491-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:01.166115680-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:03.854285576-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:03.855217023-05 | Trade | 3.01 | 590 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:03.855217023-05 | Trade | 3.008 | 73 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:06.494679694-05 | Trade | 3.005 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:06.998125194-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:07.010333468-05 | Trade | 3.0046 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:08.958129956-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:10.526125611-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:11.506632300-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:15.310848157-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:17.626700619-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:17.630692991-05 | Trade | 3.008 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:18.302753479-05 | Trade | 3.005 | 2600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:18.318676512-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:18.974117499-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:24.642838712-05 | Trade | 3.005 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:25.723104958-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:25.798805710-05 | Trade | 3.01 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:26.090475485-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:28.758094904-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| CS | 2023-02-09T15:32:28.930983274-05 | Trade | 3 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T15:32:29.886837344-05 | Trade | 3.005 | 861 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:29.886837344-05 | Trade | 3.005 | 639 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:29.886837344-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:30.023156274-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:30.970183583-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:31.058665669-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:33.034646504-05 | Trade | 3.0097 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:34.258604621-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:34.558265165-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:35.406603485-05 | Trade | 3.0087 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:35.770950996-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:36.390216074-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:36.419057187-05 | Trade | 3.005 | 38 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:37.862757583-05 | Trade | 3.008 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:40.922111084-05 | Trade | 3.005 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:42.551093409-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:43.438190758-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:44.742520961-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:45.598098184-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:46.667055790-05 | Trade | 3.0095 | 18 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:48.346119582-05 | Trade | 3.0049 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:48.346668537-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:49.318344299-05 | Trade | 3.01 | 150 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:49.934729346-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:50.178630111-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:52.014468548-05 | Trade | 3.0092 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:52.622892726-05 | Trade | 3.0083 | 6 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:53.294929759-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:53.402412895-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:54.022750692-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:54.026714595-05 | Trade | 3.005 | 98 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:54.026714595-05 | Trade | 3.005 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:55.242348046-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:55.974167902-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:56.814437066-05 | Trade | 3.005 | 36 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:57.198782296-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:32:57.434679078-05 | Trade | 3 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:57.474479061-05 | Trade | 3.0049 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:32:59.790362454-05 | Trade | 3.0097 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:00.022482644-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:01.286797246-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:01.286797246-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:01.286797246-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:01.294146836-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:01.486138677-05 | Trade | 3.0016 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.134158024-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.134758370-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:08.134758370-05 | Trade | 3 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.134758370-05 | Trade | 3 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.134758370-05 | Trade | 3 | 48 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.142687343-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.142687343-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.142687343-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:08.142687343-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.142687343-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:08.142687343-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.154590485-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.154590485-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:08.154590485-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.554848913-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:08.814149330-05 | Trade | 3.0058 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:12.050480816-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:14.578299078-05 | Trade | 3.01 | 24 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:15.690140326-05 | Trade | 3.01 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:17.151095999-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:17.151095999-05 | Trade | 3.005 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:17.151095999-05 | Trade | 3.005 | 3592 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:17.914717741-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:18.610103147-05 | Trade | 3.0099 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:33:18.706178013-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:20.410753358-05 | Trade | 3.005 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:21.238188935-05 | Trade | 3.0075 | 7000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:23.030150696-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:23.270126147-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:27.634974068-05 | Trade | 3.0099 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:30.022499528-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:32.411010295-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:32.411010295-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:35.610934568-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:35.610934568-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:37.002829882-05 | Trade | 3.0092 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:37.014697197-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:37.254675788-05 | Trade | 3.0088 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:37.254675788-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:38.130785604-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:38.610108774-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:40.202690050-05 | Trade | 3.005 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:46.298137650-05 | Trade | 3.005 | 250 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:46.678084168-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:47.006794230-05 | Trade | 3.01 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.238147622-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 192 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.239013045-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.246126760-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.246980062-05 | Trade | 3 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:49.246980062-05 | Trade | 3 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:50.878765402-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:52.338338504-05 | Trade | 3.005 | 8000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.338338504-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.342329176-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.342329176-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.342329176-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.342329176-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.342329176-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.342329176-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.005 | 399 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.346294378-05 | Trade | 3.005 | 401 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:52.358241406-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:53.138840566-05 | Trade | 3.01 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:53.930338105-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:33:54.038122516-05 | Trade | 3.0084 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:54.950907560-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:54.950907560-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:54.950907560-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:57.030756565-05 | Trade | 3.005 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.090668699-05 | Trade | 3.0025 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830116474-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.005 | 292 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.01 | 68 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.01 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.01 | 424 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.830405681-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:33:59.838365262-05 | Trade | 3.0099 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:00.022591966-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:00.926631463-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:00.990295326-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:01.030151953-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:01.332798421-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:01.354697157-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:01.622549855-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:02.142236184-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:02.419069115-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:04.158396877-05 | Trade | 3.0049 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:04.158396877-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:05.050107879-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:05.470132572-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:06.150631044-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:06.283927231-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:06.402537832-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:06.694255356-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:07.250806582-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:08.006463579-05 | Trade | 3.005 | 10600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:08.006463579-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:08.126945761-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:09.130556336-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:10.562146346-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:12.191082510-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:12.415087429-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:12.770567479-05 | Trade | 3.0099 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:14.259009078-05 | Trade | 3.0088 | 50 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:14.738870229-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:16.086962038-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:16.314113309-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:17.470121654-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:19.494152835-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:19.498987009-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:26.202484031-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:26.262267517-05 | Trade | 3.005 | 65 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:26.342870358-05 | Trade | 3.0056 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:26.342870358-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:27.390132653-05 | Trade | 3.005 | 30 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.102146673-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.106117660-05 | Trade | 3 | 9200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 376 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 124 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.106274089-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.118117562-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.166902758-05 | Trade | 3.009 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.166902758-05 | Trade | 3.008 | 1800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170122788-05 | Trade | 3.01 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 2700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 1300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.170315494-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 550 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 1100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 450 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170315494-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 1676 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 324 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 2200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 3676 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.0073 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170443410-05 | Trade | 3.0093 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170835892-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.170835892-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:28.186783118-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.510341906-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:28.510341906-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:29.058645489-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:29.174102785-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:29.330123661-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:29.974910445-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.022699989-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.058578831-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.282669525-05 | Trade | 3.0001 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:30.282669525-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:30.326332490-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:30.342123783-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.362117900-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.395074942-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.466751156-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:30.642127956-05 | Trade | 3.0067 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:31.130114631-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:31.434490161-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:31.486319052-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:31.934132216-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:31.934357949-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.022908787-05 | Trade | 3.0099 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.022908787-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.022908787-05 | Trade | 3.01 | 70 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.022908787-05 | Trade | 3.01 | 230 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.022908787-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.022908787-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.038843436-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.542134368-05 | Trade | 3.0085 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.542626161-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:32.542626161-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:32.542626161-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:32.570114001-05 | Trade | 3.0094 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:33.147006332-05 | Trade | 3.005 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:33.147006332-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:33.330193054-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:33.410857633-05 | Trade | 3.0097 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:33.534257757-05 | Trade | 3.0061 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:33.534257757-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:34.830117269-05 | Trade | 3.0059 | 2228 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:34.834125788-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:34.834539507-05 | Trade | 3.0059 | 1772 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:34.834539507-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:34.862094035-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:34.862449065-05 | Trade | 3.0072 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:34.862449065-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:35.770108981-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:34:36.535084566-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.535084566-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.535084566-05 | Trade | 3.0085 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.782979918-05 | Trade | 3.0063 | 27 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.786120549-05 | Trade | 3.0063 | 973 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.806879886-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:36.810856942-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.866591588-05 | Trade | 3.0055 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:36.866591588-05 | Trade | 3.0055 | 999 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.658172030-05 | Trade | 3.0072 | 715 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.658172030-05 | Trade | 3.01 | 715 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.658172030-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.658172030-05 | Trade | 3.0072 | 285 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.966773175-05 | Trade | 3.0055 | 15 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.966773175-05 | Trade | 3.0055 | 2985 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:37.966773175-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:38.206762756-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:38.206762756-05 | Trade | 3.0001 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:38.206762756-05 | Trade | 3 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:38.606120184-05 | Trade | 3.0099 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:38.670727894-05 | Trade | 3.005 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:39.354701962-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:39.354701962-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:39.526924001-05 | Trade | 3.01 | 99 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:40.974566208-05 | Trade | 3.0059 | 41 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:40.974566208-05 | Trade | 3.0059 | 459 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:41.067192874-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:41.646670095-05 | Trade | 3.0062 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:41.650111796-05 | Trade | 3.0062 | 133 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:42.894111515-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:43.890105413-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:43.890772107-05 | Trade | 3.01 | 25 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:44.634160318-05 | Trade | 3.0098 | 40 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:44.634531776-05 | Trade | 3.0098 | 1960 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:44.774869755-05 | Trade | 3.0094 | 2 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:44.774869755-05 | Trade | 3.0094 | 656 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:44.975004699-05 | Trade | 3.0099 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:46.319080066-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:47.410318107-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:47.842124161-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:47.846375812-05 | Trade | 3.0052 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:47.846375812-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:48.742138893-05 | Trade | 3.01 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:48.742473942-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:48.742473942-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:48.746446444-05 | Trade | 3.01 | 925 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:48.758379279-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:48.874110047-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:50.222920538-05 | Trade | 3.0062 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:51.091085382-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:52.102711457-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:54.310112061-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:55.014102901-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:55.534606500-05 | Trade | 3.01 | 15 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:56.258144479-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:56.302219237-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:34:57.630103930-05 | Trade | 3.01 | 75 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:57.630390537-05 | Trade | 3.01 | 1696 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:34:57.658259470-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:00.022868100-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:00.366320100-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:01.306131131-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:01.314185954-05 | Trade | 3.01 | 8 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:01.942430795-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:01.999169602-05 | Trade | 3.005 | 80 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:02.054919552-05 | Trade | 3.0063 | 237 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:02.054919552-05 | Trade | 3.0063 | 463 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:02.454110553-05 | Trade | 3.0086 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:02.454139498-05 | Trade | 3.0086 | 45 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:02.610508813-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:35:03.163054092-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:03.910217770-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:06.538114129-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:06.538159411-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:06.546121556-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.582479252-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.586426188-05 | Trade | 3.01 | 241 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.586426188-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.586426188-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.630217062-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.634189793-05 | Trade | 3.0052 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.634189793-05 | Trade | 3.0052 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.634189793-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.634189793-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:10.634189793-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:12.506957095-05 | Trade | 3.0085 | 26 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:13.806121369-05 | Trade | 3.0049 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:13.894934087-05 | Trade | 3.01 | 75 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:14.842778593-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:14.870567772-05 | Trade | 3.0085 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:14.918377759-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:14.986159053-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:15.042886671-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:15.098878581-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:15.658194193-05 | Trade | 3.0098 | 135 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:15.662156396-05 | Trade | 3.0098 | 4865 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:15.663090302-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:15.663090302-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:15.675021841-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:16.770129646-05 | Trade | 3.0049 | 5 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:17.039052226-05 | Trade | 3 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:17.043024319-05 | Trade | 3.0049 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:17.142654891-05 | Trade | 3.0016 | 1 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 415 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 85 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 11496 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.702381430-05 | Trade | 3.01 | 1504 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.706371605-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.718333592-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.722295543-05 | Trade | 3.01 | 4800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:19.726285052-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:21.578192277-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:21.738418419-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:22.410128346-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:24.799000493-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:25.378408624-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:25.378408624-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:25.378408624-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:25.378408624-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:26.158985933-05 | Trade | 3.005 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:26.738114825-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:26.738407805-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:26.762349418-05 | Trade | 3.005 | 29 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:27.230129999-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:27.330867683-05 | Trade | 3.0095 | 160 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:27.334806512-05 | Trade | 3.0095 | 840 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:30.023059382-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:30.262947551-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:30.522143968-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:30.522851006-05 | Trade | 3.005 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:30.522851006-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:30.530808857-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:30.530808857-05 | Trade | 3 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:30.707048668-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:31.686124258-05 | Trade | 3.0099 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:33.918900835-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:35:35.678153199-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:35.683138400-05 | Trade | 3.01 | 289 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:35.683138400-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:38.086607206-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:38.086607206-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:38.446167496-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.127019843-05 | Trade | 3.0099 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.127019843-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.131006418-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.131006418-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.131006418-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.131006418-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.131006418-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.131006418-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.135015418-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.150893561-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:39.202688956-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:40.370517347-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:40.666175875-05 | Trade | 3 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:40.723049276-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:41.254621981-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:42.734177583-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:42.734177583-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:44.119058939-05 | Trade | 3.0099 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:47.534824545-05 | Trade | 3.0073 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:47.534824545-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:48.958103761-05 | Trade | 3 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:49.098193674-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:49.099202115-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:51.014771525-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:51.198136619-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:51.466691345-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:51.466691345-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:51.466691345-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:51.810186380-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:51.859088445-05 | Trade | 3.0085 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:52.202542763-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.022948452-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.022948452-05 | Trade | 3.01 | 3900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.022948452-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.022948452-05 | Trade | 3.01 | 975 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.022948452-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.022948452-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.026877884-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.026877884-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.026877884-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.030129871-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.030871031-05 | Trade | 3.01 | 225 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.030871031-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.030871031-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | | 3 |
| CS | 2023-02-09T15:35:53.030871031-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.034909396-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.038891914-05 | Trade | 3.01 | 125 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.038891914-05 | Trade | 3.01 | 375 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.038891914-05 | Trade | 3.01 | 3700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.038891914-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.038891914-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.215072895-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.223053301-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.227025452-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.231015043-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.231015043-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.266136899-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.406162088-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.406162088-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.439098762-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:53.654304186-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.090160507-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:54.094214758-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.098119199-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:35:54.098205468-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.310144087-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.314115985-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.314182760-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.330148403-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.335154577-05 | Trade | 3.005 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.351079972-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.630115234-05 | Trade | 3.005 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:54.930470351-05 | Trade | 3.005 | 33 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:55.354692088-05 | Trade | 3.0078 | 283 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:55.354692088-05 | Trade | 3.0077 | 1717 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:55.910192201-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:56.054598728-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:58.782609791-05 | Trade | 3.01 | 244 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:58.782609791-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:35:59.266415038-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:35:59.542204097-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:00.023174100-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:02.466367166-05 | Trade | 3.0095 | 98 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:02.470322044-05 | Trade | 3.0095 | 252 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:03.923018446-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:05.186414885-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:06.154148282-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:06.294533059-05 | Trade | 3.005 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:06.534478336-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:06.534478336-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:07.926378531-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:07.926378531-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:08.302784375-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:08.306013761-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:08.590420046-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:08.614331729-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:08.642211780-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.258521042-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.870105334-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:09.906725259-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.906725259-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.906725259-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.906725259-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.906725259-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.906725259-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 990 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.0099 | 10 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.0099 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:09.910456958-05 | Trade | 3.0099 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.138713430-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.206379797-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.210311201-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.210311201-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.310930098-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.366717460-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.366717460-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.534975568-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.534975568-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:10.558876263-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:11.342343896-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:11.659032107-05 | Trade | 3.0099 | 9000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:11.798323937-05 | Trade | 3.01 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:11.798323937-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:13.162117699-05 | Trade | 3.005 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:13.162333205-05 | Trade | 3.005 | 35 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:13.190209863-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:13.294812357-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:13.294812357-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:13.538783336-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:13.542670729-05 | Trade | 3.005 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:14.190833849-05 | Trade | 3.005 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:14.194191245-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:14.202821104-05 | Trade | 3.01 | 800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:14.790182853-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:15.342804614-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:16.534540135-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:17.066170926-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:17.382873505-05 | Trade | 3.0094 | 204 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:17.382873505-05 | Trade | 3.0094 | 396 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:17.698424628-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:18.418231397-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:18.498987409-05 | Trade | 3.005 | 1026 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:18.654189393-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:18.658167069-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:18.662154504-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:20.291046470-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:20.499149622-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:20.862498283-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:20.862498283-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:20.882114506-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:21.466854914-05 | Trade | 3.0001 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:21.546122808-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:21.550443602-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:22.190655563-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:22.726321375-05 | Trade | 3.005 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:22.770157281-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:22.770157281-05 | Trade | 3.005 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:23.146445601-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:24.350293745-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:24.350293745-05 | Trade | 3.01 | 900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:24.354126903-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:24.642978686-05 | Trade | 3.002 | 1026 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 20 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 1453 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 142 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 9900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 6400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 4500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 3010 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886296467-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 2558 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 2433 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 1900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:25.886458528-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 12 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 1285 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 2600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 2700 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.886634332-05 | Trade | 3.01 | 1600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 1508 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890268414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890268414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 8490 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 1900 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890268414-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 67 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 2000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 1500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 1400 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890419004-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 23 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 6200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 4000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.015 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.015 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890584083-05 | Trade | 3.01 | 4200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890727810-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.890727810-05 | Trade | 3.01 | 3000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.890727810-05 | Trade | 3.01 | 3 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:25.893865107-05 | Trade | 3.015 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.015 | 1200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 5000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 382 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.015 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 7918 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 1282 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 600 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.015 | 2500 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 8200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.01 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894032094-05 | Trade | 3.015 | 100 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894199458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 8200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 3200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 3200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 3200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 3200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 3200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 3200 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 1800 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894199458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894199458-05 | Quote | | | 3 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 300 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894199458-05 | Trade | 3.01 | 1000 | 3 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.015 | 100 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.01 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 300 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 1000 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 200 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 700 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 300 | 3.01 | 3.01 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.894518570-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 3200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898278367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 1624 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898278367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898278367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898278367-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898437137-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:25.898437137-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898437137-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898437137-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898437137-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898437137-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898618430-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898618430-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.898788864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898788864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898788864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898788864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898788864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898788864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.898788864-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|-------|------|------|------|----------|------|---|
| CS | 2023-02-09T15:36:25.902280123-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 183 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 317 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 183 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902441354-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 317 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 266 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902603836-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 622 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.02 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.02 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.902603836-05 | Trade | 3.02 | 8000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.906097522-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.906322213-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.906322213-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.910098201-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.910310858-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.910310858-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.910310858-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.910310858-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.910310858-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.910310858-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.910310858-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 1252 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 696 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.914277982-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.922252276-05 | Trade | 3.015 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.922252276-05 | Trade | 3.015 | 764 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 390 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:25.998995263-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:25.998995263-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 356 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 12100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|-------|-------|------|------|----------|------|---|
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.002300619-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.002985492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006292413-05 | Trade | 3.015 | 3600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006292413-05 | Trade | 3.015 | 111 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006292413-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 183 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 217 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.006484177-05 | Trade | 3.015 | 244 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.010925367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.010925367-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.110146986-05 | Trade | 3.0101 | 4000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:26.110434889-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.110434889-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.110434889-05 | Trade | 3.015 | 160 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.110434889-05 | Trade | 3.015 | 40 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.114172816-05 | Trade | 3.015 | 344 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.114430983-05 | Trade | 3.015 | 356 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.118098656-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.118422151-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.118422151-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.118422151-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.118422151-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.314557368-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.314557368-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.314557368-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.314557368-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.314557368-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.314557368-05 | Trade | 3.015 | 1095 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.314557368-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.314557368-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.322487370-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.334103905-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.350373766-05 | Trade | 3.0101 | 7225 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.431062799-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.435054650-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.435054650-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.435054650-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.546512365-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.606244547-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.746652747-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.746652747-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.746652747-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.762133616-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.762573720-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.762573720-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:26.766555602-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.887072547-05 | Trade | 3.0125 | 852 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.887072547-05 | Trade | 3.015 | 745 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.887072547-05 | Trade | 3.015 | 88 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.891045507-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.891045507-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.891045507-05 | Trade | 3.015 | 934 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.903003641-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.970654702-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.994600400-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:26.994600400-05 | Trade | 3.015 | 1252 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.010506393-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:27.018448873-05 | Trade | 3.015 | 1265 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.018448873-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:27.018448873-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:27.198682790-05 | Trade | 3.015 | 315 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.198682790-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:27.198682790-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:27.762187232-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:27.762187232-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.766170208-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.766170208-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.766170208-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:27.986234776-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.019098620-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.0125 | 648 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 852 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 148 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 752 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.023109660-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.134534208-05 | Trade | 3.0131 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.134534208-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.362561237-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.406338947-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.406338947-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.406338947-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.442178362-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.498983313-05 | Trade | 3.02 | 20000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.498983313-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.510920751-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.510920751-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.510920751-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.878259734-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:28.878259734-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.878259734-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.882243482-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:28.882243482-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:29.294431601-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:29.310368004-05 | Trade | 3.015 | 105 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:30.022356103-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.362758378-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.410534018-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:30.410534018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:30.410534018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:30.494209703-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.602157959-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:30.602698005-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.894530081-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.926256496-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.975105341-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:30.975105341-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:31.466923066-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:31.506727464-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:31.630124256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:31.978664276-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:31.978664276-05 | Trade | 3.0146 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:31.978664276-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:32.099205567-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:32.099205567-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:32.127033532-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:33.582596177-05 | Trade | 3.0134 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.842438948-05 | Trade | 3.0101 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.962515342-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.966086860-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.966887808-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.966887808-05 | Trade | 3.015 | 8400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.970877151-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:33.974865377-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:33.990793953-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:34.082379990-05 | Trade | 3.0106 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.162131822-05 | Trade | 3.0101 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.163086631-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.294150294-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:34.294447597-05 | Trade | 3.0134 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.294447597-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.314360672-05 | Trade | 3.0103 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.342096524-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.342243023-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.346094489-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.346218646-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.346218646-05 | Trade | 3.015 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.354191611-05 | Trade | 3.01 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.518470986-05 | Trade | 3.0101 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.518470986-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.734099020-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.738508402-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:34.738508402-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:35.374704057-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:35.382733620-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:35.710226084-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:36.050124388-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:36.242898396-05 | Trade | 3.0101 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:36.482120002-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:36.514719697-05 | Trade | 3.0106 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:36.754101335-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:36.934890227-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:36.962771499-05 | Trade | 3.0101 | 330 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:37.170847675-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:37.230548179-05 | Trade | 3.0101 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:37.614864952-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:39.126101132-05 | Trade | 3.0103 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:39.130214363-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:39.130214363-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:39.138121273-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:39.150112219-05 | Trade | 3.015 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.006331813-05 | Trade | 3.0143 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.010320327-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.018108086-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.510150061-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.510150061-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:40.678409106-05 | Trade | 3.0103 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:41.026867680-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:41.026867680-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:42.130194209-05 | Trade | 3.015 | 253 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:42.154951705-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:42.766261190-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:43.886283922-05 | Trade | 3.0103 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:45.850687921-05 | Trade | 3.0105 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:45.850687921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:46.782562050-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:46.782562050-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:47.010565557-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.466162641-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:48.470121264-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 102 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 302 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 245 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.474283089-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.483086711-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.499009274-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.711087353-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.715066945-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.734108286-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:48.978901820-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.286784218-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.286784218-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.286784218-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.390303891-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.390303891-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:36:51.462994779-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.490876236-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.494857456-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.494857456-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.498756995-05 | Trade | 3.015 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.506847305-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.566529586-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.590460783-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.594511233-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.598380859-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.598380859-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.618297276-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.630084374-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.750116544-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.750728333-05 | Trade | 3.015 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:51.870187752-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:52.374986825-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:36:52.662734872-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:53.218274257-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:53.526799911-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:53.654346482-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:54.170114196-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:54.406145072-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:54.678864327-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:54.682092178-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:54.818262816-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:56.078179997-05 | Trade | 3.015 | 134 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:56.146401667-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:56.663144371-05 | Trade | 3.015 | 89 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:57.046452652-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:57.254202191-05 | Trade | 3.0105 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:57.347175096-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:57.347175096-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:57.355130976-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:36:58.482177573-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:00.022418179-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:00.886148509-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:00.886587753-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:00.890088355-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:00.890571314-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:01.214135828-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.390136821-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.390259686-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.390259686-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.390259686-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.390259686-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.390259686-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 170 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 381 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.394241510-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.398144044-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.734702455-05 | Trade | 3.015 | 549 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.734702455-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:04.734702455-05 | Trade | 3.015 | 4577 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:05.218422452-05 | Trade | 3.0181 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:06.170340143-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:09.579380816-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:12.282485139-05 | Trade | 3.015 | 161 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:12.294136864-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:13.766130670-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:13.818728553-05 | Trade | 3.0108 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:13.830141129-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:13.858553960-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:13.862543397-05 | Trade | 3.015 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:19.870112031-05 | Trade | 3.014 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:37:20.438122987-05 | Trade | 3.015 | 102 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:20.438621417-05 | Trade | 3.015 | 198 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:20.438621417-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:20.978119899-05 | Trade | 3.015 | 9200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:21.918235302-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:22.450831954-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:24.286726082-05 | Trade | 3.0141 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:25.538263975-05 | Trade | 3.01 | 4991 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:25.546139303-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:25.546206998-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:25.546206998-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:25.594966540-05 | Trade | 3.015 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:25.694592007-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:27.159126430-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:27.190986045-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:28.850091091-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:29.211073379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:29.246105257-05 | Trade | 3.015 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:30.022532464-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:31.051003348-05 | Trade | 3.015 | 9200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:31.286984974-05 | Trade | 3.015 | 268 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:31.495077239-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:32.370160531-05 | Trade | 3.0199 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:33.050242473-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:33.050242473-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:33.126124662-05 | Trade | 3.015 | 102 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:33.510210656-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:33.822822531-05 | Trade | 3.015 | 186 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:35.622904074-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:35.902725403-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:35.902725403-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.106770662-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.130753696-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.130753696-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.130753696-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.314838238-05 | Trade | 3.02 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.318810829-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.318810829-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:36.322827013-05 | Trade | 3.02 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:37.906983896-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:37.910076655-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:37.914837855-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:38.622762342-05 | Trade | 3.0176 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:39.818506470-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:41.470229316-05 | Trade | 3.02 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:43.370117709-05 | Trade | 3.0176 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:44.402134484-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:45.966092800-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:45.966450337-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:45.966450337-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:45.966450337-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:46.118816377-05 | Trade | 3.015 | 540 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:46.246244873-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:46.246244873-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:46.246244873-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:46.250186894-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:46.346809957-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:47.510694766-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:52.330521698-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:52.358366295-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:52.358366295-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:52.419077875-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:52.419077875-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:52.494133039-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:53.906560725-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:53.910594338-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:53.910594338-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:54.007076504-05 | Trade | 3.015 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:54.011055666-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:54.082722782-05 | Trade | 3.018 | 39 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:37:54.190129410-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:54.238169112-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:54.574648968-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:54.898159346-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:55.314105917-05 | Trade | 3.0188 | 595 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:56.306959826-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:37:56.850645442-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:57.490852030-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:57.490852030-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:57.490852030-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:58.118145499-05 | Trade | 3.0188 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:58.734345953-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:59.006235739-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:37:59.006235739-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:00.022699747-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:01.862590395-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.398405771-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.458147769-05 | Trade | 3.0199 | 67 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754131062-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 2655 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 155 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 1360 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:04.754905761-05 | Trade | 3.015 | 160 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:06.678447604-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:07.114561455-05 | Trade | 3.01 | 10000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:07.134409829-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:08.930110604-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:08.974133609-05 | Trade | 3.018 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:08.974348127-05 | Trade | 3.0199 | 199 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:08.974348127-05 | Trade | 3.02 | 199 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:09.238102463-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.090387934-05 | Trade | 3.0185 | 650 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.182204100-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:10.183086847-05 | Trade | 3.0174 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.187079967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:10.198129650-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:10.366138634-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.370113892-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.442903168-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:10.906852787-05 | Trade | 3.015 | 6300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.906852787-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.906852787-05 | Trade | 3.015 | 4200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.906852787-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.906852787-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:10.906852787-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:11.178670106-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:11.562993074-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:12.034901010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.034901010-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.034901010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.038827291-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:12.074713647-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.174134259-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.174215088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.174215088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.178105874-05 | Trade | 3.015 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:12.178237703-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:14.766092435-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:14.766873568-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:14.766873568-05 | Trade | 3.015 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:18.091263155-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:18.094196962-05 | Trade | 3.02 | 4200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:18.098175683-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:18.130171649-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:18.194830729-05 | Trade | 3.0183 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:38:19.434354795-05 | Trade | 3.015 | 171 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:19.434354795-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:19.434354795-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:19.438080967-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:19.666334586-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:20.218968025-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:20.502591864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:21.178127585-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:21.319080140-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:21.466418198-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:21.674519352-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:24.038154728-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:24.043117200-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:24.818684080-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:24.818684080-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:24.818684080-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:25.290136589-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:25.635112758-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:26.870108772-05 | Trade | 3.0199 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:27.318634296-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:27.318634296-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:27.322621625-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:27.726973017-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:27.794609426-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:27.794609426-05 | Trade | 3.015 | 113 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:27.794609426-05 | Trade | 3.015 | 87 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:28.470636312-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:28.710606204-05 | Trade | 3.02 | 520 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:30.022853822-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:31.030345465-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 1131 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 4200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.859008187-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:33.954483314-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:33.958524065-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:34.039207128-05 | Trade | 3.0181 | 122 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:34.442096026-05 | Trade | 3.015 | 171 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:35.183155571-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:36.286228767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:37.610140601-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:37.610413164-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:37.610413164-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:37.618119673-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:37.730141974-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:37.730964223-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:39.614641530-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:39.694273924-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:40.042781486-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:40.074643599-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:40.634175178-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:40.634175178-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:41.555152901-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:42.703091856-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:44.558106464-05 | Trade | 3.0181 | 76 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:44.994221370-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:46.514269254-05 | Trade | 3.02 | 10000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:46.514269254-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:46.522177996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:46.547256764-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:46.567137539-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:47.114725326-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:52.338736151-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:52.342731168-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:52.682200651-05 | Trade | 3.0151 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:38:52.682200651-05 | Trade | 3.02 | 801 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:38:53.570270720-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.635021889-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:53.734584305-05 | Trade | 3.015 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.734584305-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.734584305-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.738557978-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.738557978-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.742529600-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:53.742529600-05 | Trade | 3.0184 | 46 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:55.346437440-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:55.382294999-05 | Trade | 3.015 | 278 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:55.382294999-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:55.386096532-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:55.394124947-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:55.722845020-05 | Trade | 3.0142 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:56.058318851-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:56.598142734-05 | Trade | 3.018 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.446238335-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.446238335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.446238335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.446238335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.446238335-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.458175658-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:57.790763504-05 | Trade | 3.0198 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:58.082436622-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:38:59.079101395-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:59.079101395-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:59.079101395-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:59.086123383-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:59.242312004-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:59.242312004-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:38:59.430510437-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:00.022989899-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.586693263-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:02.630454192-05 | Trade | 3.0199 | 42 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.386173504-05 | Trade | 3.0193 | 16164 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.386173504-05 | Trade | 3.0193 | 18836 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.586135855-05 | Trade | 3.0125 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.586253561-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.586253561-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.590212294-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.594209366-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.598186640-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.954630889-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:03.962653479-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.254091765-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:04.374814054-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:04.438120762-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.438547716-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.454398690-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.630123641-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.630640415-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.630640415-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.779094855-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.779094855-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.779094855-05 | Trade | 3.015 | 79 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:04.826827781-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:05.687078319-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.234634833-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.234634833-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.298318405-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.310288841-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:39:06.347163238-05 | Trade | 3.0199 | 17 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.358192424-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.362291304-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.371062608-05 | Trade | 3.015 | 52 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.854943105-05 | Trade | 3.0101 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.862814502-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.862814502-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.862814502-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.862814502-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.862814502-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.862814502-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.862814502-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.862814502-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 5185 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.866825768-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 921 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.866825768-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.874145183-05 | Trade | 3.015 | 448 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.874804109-05 | Trade | 3.015 | 546 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.902693584-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.902693584-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.902693584-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.922569457-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:06.922569457-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:06.922569457-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.238871500-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.302114636-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.302520805-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.302520805-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.310515919-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.358262129-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.358262129-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.358262129-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.358262129-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.358262129-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.358262129-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.362127046-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.362230126-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.362230126-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.362230126-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.362230126-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.362230126-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.370085176-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.423055430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.423055430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.423055430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.423055430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.423055430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.423055430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.423055430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.423055430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.423055430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.423055430-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.427021153-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:08.427021153-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.427021153-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:08.938116797-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:09.514221155-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:09.514221155-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:09.514221155-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:39:09.522135056-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:09.686152445-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:10.350529151-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:12.059094226-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:12.059094226-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:12.059094226-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:13.114352849-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:13.318455946-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:13.322436160-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:13.326428449-05 | Trade | 3.018 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:13.855153956-05 | Trade | 3.0175 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.054226989-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.122975111-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.138101271-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.190624673-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.190624673-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.190624673-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.190624673-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.190624673-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.190624673-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.194599023-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.194599023-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.194599023-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.194599023-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.194599023-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.202645521-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.262092245-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:14.262301011-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:14.262301011-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:15.298121294-05 | Trade | 3.015 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:15.306119086-05 | Trade | 3.01 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:15.646227096-05 | Trade | 3.0181 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:15.906126386-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:17.602122950-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:18.694849669-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:20.066826165-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:20.158382417-05 | Trade | 3.0194 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:23.182218620-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:23.183181642-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:23.183181642-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:23.191130024-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:23.191130024-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:23.318511546-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:23.942775728-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:28.018876103-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:28.018876103-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:28.018876103-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:28.318526804-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:28.390078336-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:28.506403863-05 | Trade | 3.0199 | 95 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:30.023028498-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:31.282518013-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:31.282518013-05 | Trade | 3.015 | 113 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:32.110871534-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:32.462302849-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:33.334475219-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.398123999-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.398195058-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.419107187-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.486883687-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.486883687-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.486883687-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:33.486883687-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:33.486883687-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:34.590961913-05 | Trade | 3.015 | 93 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:35.906200899-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:35.910126879-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:36.407014054-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:39.398835785-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:39.398835785-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:39:39.442655455-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:40.070762437-05 | Trade | 3.0163 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:40.630140390-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:40.994816935-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:41.226843039-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:41.234130407-05 | Trade | 3.0199 | 28 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:42.174675890-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:42.182633331-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:43.330087384-05 | Trade | 3.015 | 277 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:43.338499969-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:44.190779438-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:45.062770526-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:45.066138694-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:46.018737522-05 | Trade | 3.0199 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:46.806298226-05 | Trade | 3.015 | 9300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:46.810292041-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:46.855051474-05 | Trade | 3.0199 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:48.542113336-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:48.606354113-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:48.658110946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:48.946855599-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:50.006188191-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:53.890196805-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:54.442113511-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:54.507433947-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:54.666733208-05 | Trade | 3.0184 | 59 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:57.818847905-05 | Trade | 3.015 | 2152 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:58.015030179-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:39:58.170089238-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:58.235019916-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:58.790139785-05 | Trade | 3.0158 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.066411082-05 | Trade | 3.015 | 1564 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.066411082-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.070407167-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074118787-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074343867-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.074422895-05 | Trade | 3.015 | 436 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.078098945-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.082354015-05 | Trade | 3.02 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.086086771-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.214114895-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.226662460-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:39:59.254112360-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.022426428-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:00.118785373-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.122764287-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:40:00.182841425-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.198411424-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.254272390-05 | Trade | 3.015 | 94 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.254272390-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.254272390-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.254272390-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.254272390-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.254272390-05 | Trade | 3.015 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.267104996-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.322856258-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.322856258-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.330828984-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:00.466220822-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:01.102436614-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:02.014152936-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:02.054289337-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:02.054289337-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:02.054289337-05 | Trade | 3.015 | 39 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:02.070157081-05 | Trade | 3.0199 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:02.107017758-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:02.999113034-05 | Trade | 3.018 | 52 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:03.794594671-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:04.662810096-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.266126005-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.266183217-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.266183217-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.270130750-05 | Trade | 3.018 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.278139275-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.279084908-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.302983734-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.306964323-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.314074101-05 | Trade | 3.01 | 68 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.330854259-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:10.966198626-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:10.967070188-05 | Trade | 3.015 | 92 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:11.450952073-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:12.335042816-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:12.335042816-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:12.335042816-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:16.598286093-05 | Trade | 3.02 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:17.222661470-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:17.422791006-05 | Trade | 3.0182 | 116 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:20.490248654-05 | Trade | 3.015 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:20.507160783-05 | Trade | 3.015 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:21.170189213-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:22.598138431-05 | Trade | 3.0199 | 44 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:25.586173436-05 | Trade | 3.015 | 75 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:25.598116983-05 | Trade | 3.015 | 52 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:27.030511095-05 | Trade | 3.015 | 150 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:28.630469887-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:30.022432107-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:30.182599256-05 | Trade | 3.0153 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:30.298160940-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:31.554570715-05 | Trade | 3.0199 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.038510575-05 | Trade | 3.0101 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.046463238-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.050425634-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.050425634-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.050425634-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.214736580-05 | Trade | 3.0199 | 86 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.262524908-05 | Trade | 3.0177 | 225 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.262524908-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.414109502-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:32.591045124-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:40:33.506108846-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:33.742959742-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:34.058636552-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:34.666946680-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:34.734654592-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:35.594786928-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:35.594786928-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:35.594786928-05 | Trade | 3.015 | 9300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:35.594786928-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:35.810953718-05 | Trade | 3.018 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:35.882588952-05 | Trade | 3.018 | 67 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.206144482-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998152317-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 4200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:36.998731696-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.002128799-05 | Trade | 3.0194 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.002679347-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:37.006642173-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.010658724-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.746140185-05 | Trade | 3.015 | 152 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.826919372-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.842988238-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:37.850951007-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:38.454253259-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:38.686094416-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:40.330993221-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:40.366906657-05 | Trade | 3.0183 | 19 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:43.086967699-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:43.086967699-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:43.090950108-05 | Trade | 3.015 | 514 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:43.142728528-05 | Trade | 3.0199 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:44.362090739-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:44.902993754-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:45.526122437-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:46.058898338-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:46.178335958-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:46.679094445-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:46.679094445-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:46.679094445-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:46.679094445-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:47.030555522-05 | Trade | 3.0189 | 2805 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:47.030555522-05 | Trade | 3.0189 | 7195 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:47.570208346-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:47.578205106-05 | Trade | 3.018 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:47.599103687-05 | Trade | 3.015 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:47.974396680-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.038235685-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.047169846-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.098903163-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.098903163-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.098903163-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.098903163-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.102885852-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.106879904-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:48.275144363-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.598300809-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.850103894-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.922917288-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.934843476-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.986598584-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.986598584-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:49.990562451-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:50.034100317-05 | Trade | 3.0182 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:51.274959370-05 | Trade | 3.015 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:51.683150800-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:40:51.762802257-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:51.778758030-05 | Trade | 3.0182 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:52.418906545-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:52.454098855-05 | Trade | 3.015 | 42 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:52.558099912-05 | Trade | 3.0152 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.462308887-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.462308887-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.470237793-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.522101126-05 | Trade | 3.0182 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.622629392-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.698111132-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.710213394-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.759020326-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.759020326-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.759020326-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.759020326-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.762099222-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.770093521-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.782925454-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.818774327-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.822081019-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.822757923-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.822757923-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.834635705-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:53.886441457-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:54.006979006-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:54.110497943-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:55.498118845-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:55.567077888-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:55.642081698-05 | Trade | 3.0199 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:56.794106377-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:56.854389741-05 | Trade | 3.0182 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:58.334929258-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:58.634645873-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:58.634645873-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:59.598350190-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:59.670167285-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:40:59.678136731-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:40:59.718830737-05 | Trade | 3.0182 | 19 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:00.022419892-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:00.070094418-05 | Trade | 3.015 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:00.690501913-05 | Trade | 3.015 | 115 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:01.487104511-05 | Trade | 3.0151 | 150 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:03.334968248-05 | Trade | 3.015 | 60 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:04.231003713-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:05.210742280-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:05.210742280-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:05.562138247-05 | Trade | 3.012 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:07.666900750-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:07.666900750-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:07.666900750-05 | Trade | 3.015 | 341 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:07.726554392-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:07.830163351-05 | Trade | 3.0182 | 79 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:07.918134201-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.030902280-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.170258496-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.238973524-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.250920813-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.302110964-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.302636804-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.302636804-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.302636804-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.306085820-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.306698081-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.318634048-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.370128409-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.370349829-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.370349829-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.370349829-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.374116574-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:41:09.542619318-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:09.786134599-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:10.042423563-05 | Trade | 3.015 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:10.831026925-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:10.834151955-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:14.218130492-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:14.471014403-05 | Trade | 3.0149 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:15.106144113-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:15.778138079-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:17.154131350-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:18.830833262-05 | Trade | 3.016 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:19.459128359-05 | Trade | 3.015 | 1285 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:19.463099817-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:19.463099817-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:19.471040679-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:19.471040679-05 | Trade | 3.015 | 1815 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:19.538714452-05 | Trade | 3.0183 | 69 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:20.862837574-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:20.934573852-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:20.950456569-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.002160109-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.002235139-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.002235139-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.002235139-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.006204233-05 | Trade | 3.015 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.006204233-05 | Trade | 3.015 | 51 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.014093317-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.018164927-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.074639103-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.074639103-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.074639103-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.750158951-05 | Trade | 3.015 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:21.754145135-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:23.482313831-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:23.846765660-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:24.086738132-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:25.946157919-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:28.670519797-05 | Trade | 3.015 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:28.791075270-05 | Trade | 3.015 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:28.803023723-05 | Trade | 3.0102 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:30.022615219-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:30.046489584-05 | Trade | 3.015 | 153 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:30.046489584-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:30.190866632-05 | Trade | 3.0199 | 83 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:30.206804154-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:31.314091540-05 | Trade | 3.0108 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:32.542490115-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:32.546491803-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:32.546491803-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:32.574371230-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:34.695074648-05 | Trade | 3.015 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:36.586736803-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:36.670338011-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:37.734693573-05 | Trade | 3.0199 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:37.734693573-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:38.058244863-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:38.766133752-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:40.391057369-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:40.454711980-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:40.462685487-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:40.522409488-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:41.146091901-05 | Trade | 3.0199 | 40 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:41.782133435-05 | Trade | 3.015 | 5666 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:41.782983404-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:41.918101637-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:42.410121751-05 | Trade | 3.015 | 17 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:42.458961457-05 | Trade | 3.0199 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:42.486830846-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:42.926099419-05 | Trade | 3.015 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:43.662647778-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:41:45.143172991-05 | Trade | 3.015 | 291 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:45.202892644-05 | Trade | 3.0184 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:47.082135520-05 | Trade | 3.015 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:47.082582495-05 | Trade | 3.0198 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:47.150282034-05 | Trade | 3.0199 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:48.018466311-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:48.086163656-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:48.178787151-05 | Trade | 3.0199 | 4389 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:48.190749995-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:48.646743803-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:48.978111764-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:49.338670563-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:49.342674971-05 | Trade | 3.02 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:49.606124342-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:49.826518236-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:49.894215996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:49.986092944-05 | Trade | 3.0184 | 19 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:51.486224236-05 | Trade | 3.0177 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:52.462984972-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:53.342208256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:53.343120469-05 | Trade | 3.015 | 9200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:53.351091640-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:53.414770741-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:53.442092818-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:41:54.043070061-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:54.050173931-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:55.310599747-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:55.482168626-05 | Trade | 3.0175 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:55.482720926-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:55.714671467-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.347115529-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.682131797-05 | Trade | 3.0199 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.787220601-05 | Trade | 3.015 | 48 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.842951259-05 | Trade | 3.0184 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.846914492-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.846914492-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:58.854875119-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.162508251-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.162508251-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.162508251-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.162508251-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.170448009-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.170448009-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.178423032-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.267081074-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.267081074-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.267081074-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.267081074-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.267081074-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.267081074-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.370598846-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.370598846-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.370598846-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.378538141-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:41:59.530893480-05 | Trade | 3.0184 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:00.022714266-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:00.062555547-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:00.062555547-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:00.122288910-05 | Trade | 3.0186 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:00.370231055-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:00.818183374-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:01.755144783-05 | Trade | 3.0178 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:02.778595922-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.302281113-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.830119903-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.830961000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.830961000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.830961000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.838929129-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:03.982286003-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:42:04.998833353-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:05.282592331-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:06.502129660-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:07.142406273-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:07.667152642-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:07.667152642-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:07.670124742-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:07.766677613-05 | Trade | 3.015 | 89 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:07.814451685-05 | Trade | 3.0185 | 82 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.014173284-05 | Trade | 3.0192 | 3261 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.014173284-05 | Trade | 3.0192 | 6739 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.014173284-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.022140154-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.538107179-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.538913344-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.554094753-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.959037364-05 | Trade | 3.015 | 39 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.966992286-05 | Trade | 3.0153 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.974091921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.974986489-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.974986489-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.974986489-05 | Trade | 3.015 | 49 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:09.974986489-05 | Trade | 3.015 | 151 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:10.202121119-05 | Trade | 3.0177 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:10.318443555-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:10.818241273-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:10.994503614-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.058125007-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.166095475-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.262289407-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.331018358-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.334989141-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.334989141-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.334989141-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.342077198-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.402683475-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.402683475-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.402683475-05 | Trade | 3.015 | 93 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.402683475-05 | Trade | 3.015 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.718289598-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:11.718289598-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:12.138451109-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:12.146421988-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:14.010209696-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:14.022097088-05 | Trade | 3.0184 | 17 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:15.142239363-05 | Trade | 3.015 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:15.746106998-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:15.926805645-05 | Trade | 3.015 | 706 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:15.926805645-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:15.926805645-05 | Trade | 3.015 | 1294 | 3.01 | 3.02 | 2/9/2023 | | 3 |
| CS | 2023-02-09T15:42:16.775077168-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:16.838799499-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:16.878113581-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:17.418234171-05 | Trade | 3.015 | 105 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:17.418234171-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:18.202150086-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:18.202874155-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:18.202874155-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:18.718535716-05 | Trade | 3.0166 | 5500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:18.722119596-05 | Trade | 3.0166 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:19.542925077-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:20.538106410-05 | Trade | 3.0101 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:22.010167091-05 | Trade | 3.0174 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:22.011069986-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:22.982795054-05 | Trade | 3.0186 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:22.982795054-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:22.982795054-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:22.982795054-05 | Trade | 3.02 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:23.018622603-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:23.162990081-05 | Trade | 3.0199 | 76 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:42:23.802212225-05 | Trade | 3.02 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.078154477-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.078234464-05 | Trade | 3.015 | 58 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.202636352-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:26.378106706-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.571029796-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.610838261-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.638718091-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.650665793-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.706099916-05 | Trade | 3.015 | 43 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.706410318-05 | Trade | 3.015 | 57 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.706410318-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.706410318-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.706410318-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.710079371-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.722334017-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.783080071-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.882652934-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:26.894616425-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:27.802634272-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:29.574848818-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.022858287-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:30.322514157-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.394216072-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.406105646-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.466890519-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.466890519-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.466890519-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.470884355-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.490802612-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.542561337-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.542561337-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.546546811-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.546546811-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.574438005-05 | Trade | 3.0199 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:30.726738994-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:30.770612563-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:31.806997143-05 | Trade | 3.0179 | 167 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:31.858774783-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:31.858774783-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:31.862764985-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:31.870742928-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:31.870742928-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.166394376-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.234136818-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.239109696-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.247061493-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.247061493-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.306823793-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.306823793-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.306823793-05 | Trade | 3.015 | 43 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.306823793-05 | Trade | 3.015 | 57 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.306823793-05 | Trade | 3.015 | 17 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.306823793-05 | Trade | 3.015 | 83 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.310786744-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.326736444-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.674236062-05 | Trade | 3.015 | 906 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.678202122-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.686128486-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.794660018-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.798086651-05 | Trade | 3.015 | 194 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:32.886290696-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:36.318255169-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:36.318255169-05 | Trade | 3.0175 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:36.326132802-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:36.730392508-05 | Trade | 3.015 | 404 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:36.902608783-05 | Trade | 3.0187 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:38.818151412-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.158885169-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.742380376-05 | Trade | 3.0192 | 2410 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:42:41.846117041-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.918555790-05 | Trade | 3.015 | 17 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.918555790-05 | Trade | 3.015 | 83 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.926515061-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.954392355-05 | Trade | 3.0186 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.982249059-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:41.982249059-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.518118485-05 | Trade | 3.015 | 244 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.519464550-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.519464550-05 | Trade | 3.015 | 1155 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.519464550-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.538493879-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.538493879-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:43.614082978-05 | Trade | 3.0187 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:44.926319171-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:44.926319171-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:45.770122291-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:45.870213653-05 | Trade | 3.0199 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:46.958447394-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.058972079-05 | Trade | 3.015 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.118110506-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.122091565-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.122682358-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.122682358-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.122682358-05 | Trade | 3.015 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.126674534-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.130657947-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.130657947-05 | Trade | 3.01 | 348 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.678275284-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.678275284-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:47.678275284-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:49.323000436-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:49.323000436-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:49.323000436-05 | Trade | 3.015 | 537 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:49.326976713-05 | Trade | 3.015 | 730 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:49.382737454-05 | Trade | 3.0199 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:50.018969211-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:50.018969211-05 | Trade | 3.015 | 730 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:51.738429509-05 | Trade | 3.0178 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:52.210365025-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:53.446870873-05 | Trade | 3.0185 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:53.446870873-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.378108468-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.386775860-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.386775860-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.454494195-05 | Trade | 3.0183 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.606781726-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.614750334-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.618734994-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.626075632-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.774775635-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.782876314-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.782876314-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.790988520-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.866694192-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.866694192-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:54.874628356-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.042862590-05 | Trade | 3.015 | 152 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.042862590-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.042862590-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.050134140-05 | Trade | 3.01 | 152 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.050867162-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:42:55.058834399-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.590475755-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:55.594502313-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:56.090302371-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.414119794-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.487108423-05 | Trade | 3.0199 | 19 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.522109134-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.842632579-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.959033367-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.959033367-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:57.967031905-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:59.230093186-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:42:59.274317410-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:59.670087823-05 | Trade | 3.02 | 10000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:59.674549745-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:59.682523028-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:59.698098199-05 | Trade | 3.015 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:42:59.794995164-05 | Trade | 3.0199 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:00.022986266-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:00.626305720-05 | Trade | 3.015 | 38 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:00.770785704-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:01.034586949-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:02.390652642-05 | Trade | 3.02 | 7998 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:02.390652642-05 | Trade | 3.02 | 7002 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:02.971006752-05 | Trade | 3.015 | 2900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.582950760-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.586922339-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.586922339-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.586922339-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.586922339-05 | Trade | 3.01 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.586922339-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.586922339-05 | Trade | 3.01 | 167 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.682543242-05 | Trade | 3.0199 | 31 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:04.690451299-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:05.019045082-05 | Trade | 3.015 | 1979 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:05.019045082-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:05.118661295-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:05.118661295-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:07.046111105-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:07.646514918-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:09.458098390-05 | Trade | 3.015 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:10.458255215-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:11.486646426-05 | Trade | 3.0191 | 198 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:11.486646426-05 | Trade | 3.0191 | 2302 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:11.522093533-05 | Trade | 3.015 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:14.626113150-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:14.626875843-05 | Trade | 3.015 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:14.634806467-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:14.638832621-05 | Trade | 3.02 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:14.638832621-05 | Trade | 3.02 | 7600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:14.722100183-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:14.842796600-05 | Trade | 3.0199 | 91 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:16.646987969-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:18.258882979-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:18.406225222-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:18.418139105-05 | Trade | 3.0181 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:18.574418683-05 | Trade | 3.0177 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:18.578483652-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:20.378544720-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:20.454094488-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:43:20.462107682-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:20.479069501-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:20.479069501-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.142177889-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.142177889-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.142177889-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.146136183-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.146136183-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.146136183-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.150277221-05 | Trade | 3.015 | 339 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.151102764-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.155093793-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.607121824-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.670782236-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.690099048-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.738587283-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.738587283-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.738587283-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.742495201-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.742495201-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.762098503-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.762455596-05 | Trade | 3.0199 | 81 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.814220019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.814220019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.814220019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.814220019-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.818211837-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.831112752-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.894881582-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.894881582-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.894881582-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.898874291-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:21.906829102-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:22.067074810-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:23.215055791-05 | Trade | 3.0179 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:26.470778687-05 | Trade | 3.015 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:27.878096715-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:29.198101500-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:29.818165597-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:29.826938397-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:30.023139351-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:30.850572139-05 | Trade | 3.0179 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:31.582096084-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:32.710338337-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:32.946300424-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:32.954265354-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:33.426184717-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:33.430177697-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:33.430177697-05 | Trade | 3.015 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:35.170547290-05 | Trade | 3.018 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:35.850134437-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:36.878098627-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:43:37.315107611-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:37.342105996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:37.374083634-05 | Trade | 3.0188 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:37.986165296-05 | Trade | 3.016 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:37.986165296-05 | Trade | 3.02 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:38.007066035-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:38.798594392-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:39.618123861-05 | Trade | 3.0162 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:39.618985389-05 | Trade | 3.02 | 750 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:40.495138021-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:40.503104904-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:40.962139001-05 | Trade | 3.015 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:40.975028019-05 | Trade | 3.0188 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:41.430151942-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:41.982083731-05 | Trade | 3.015 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:42.410680958-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.734121310-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.734897322-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:43:43.734897322-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.734897322-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.734897322-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.738820375-05 | Trade | 3.015 | 469 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.742856822-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.742856822-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:43.742856822-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:44.322252085-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:44.418881911-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:44.706559454-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:45.074999106-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:45.422103179-05 | Trade | 3.015 | 74 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:45.770934003-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:46.183123420-05 | Trade | 3.015 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:46.191095295-05 | Trade | 3.0199 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:47.254129191-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:51.058124769-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:51.058693575-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:51.066659059-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:52.478447202-05 | Trade | 3.016 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:52.518117959-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:53.770786366-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:55.470100419-05 | Trade | 3.016 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.427095564-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.434119052-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.498099313-05 | Trade | 3.014 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.790491006-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.858139251-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.866130586-05 | Trade | 3.0187 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.966727854-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:56.986120001-05 | Trade | 3.0199 | 96 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:57.286106984-05 | Trade | 3.016 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.202229926-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.0195 | 1430 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.0195 | 23570 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.467127316-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.502976487-05 | Trade | 3.015 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.670119256-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.670179387-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.734956959-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.742928363-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.794697695-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.794697695-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.798112788-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.798674343-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.806643991-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.806643991-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.862339676-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.862339676-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.866070796-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.870305258-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:58.882326441-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:43:59.046586744-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:00.022394451-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:00.262185305-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:00.266166653-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:00.266166653-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:00.266166653-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.050821196-05 | Trade | 3.015 | 1800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.054813443-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.070608137-05 | Trade | 3.015 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.070608137-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.486103920-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.654124192-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:01.663081566-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:02.186815499-05 | Trade | 3.0122 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:44:05.751118448-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:06.810396033-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:07.106135181-05 | Trade | 3.0163 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:07.107156781-05 | Trade | 3.01 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:07.146137398-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:08.518949898-05 | Trade | 3.02 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:08.574116508-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:08.674102396-05 | Trade | 3.0181 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.354867276-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.354867276-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.354867276-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.358104251-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.362841638-05 | Trade | 3.01 | 94 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.362841638-05 | Trade | 3.01 | 506 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.362841638-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.474126025-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.498217054-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.502169805-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.510134607-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.594840402-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.714247084-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.838687019-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.870106403-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:10.958167489-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:11.078730052-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:11.202280147-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:11.266097793-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:11.266856785-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:11.274113341-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:11.450199977-05 | Trade | 3.0199 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:12.182145773-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:12.314206742-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:13.354695177-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:13.354695177-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:13.362607168-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:14.350261190-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:14.370082098-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:14.370170531-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:14.374086201-05 | Trade | 3.015 | 338 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:14.910863776-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:17.158114954-05 | Trade | 3.0143 | 1098 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:17.158967424-05 | Trade | 3.0143 | 3692 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:17.446655345-05 | Trade | 3.0199 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:17.583105017-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:17.998221194-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:18.562726322-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:18.562726322-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:18.570760625-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:19.558366848-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:19.802291051-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.062372408-05 | Trade | 3.015 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.066348324-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.070320253-05 | Trade | 3.01 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.070320253-05 | Trade | 3.01 | 93 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.070320253-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.070320253-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.074297617-05 | Trade | 3.01 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.170930847-05 | Trade | 3.0135 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.170930847-05 | Trade | 3.01 | 195 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.170930847-05 | Trade | 3.01 | 805 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:22.375092641-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:23.214293129-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:23.730126853-05 | Trade | 3.0168 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.790106379-05 | Trade | 3.015 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:44:24.870113630-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.930763904-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.942732908-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.990525523-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.990525523-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.990525523-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.990525523-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:24.990525523-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.002422353-05 | Trade | 3.01 | 195 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.002422353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.002422353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.002422353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.002422353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.002422353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.010460284-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.014499433-05 | Trade | 3.0199 | 83 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.062185877-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:25.894538433-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.038108319-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.742794712-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.746696902-05 | Trade | 3.02 | 14900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.806505327-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.874208855-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.886150509-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.939050010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.939050010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.939050010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.939050010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.939050010-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.946802006-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.998111960-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.998701915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.998701915-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.998701915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.998701915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:26.998701915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.018610357-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.070119266-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.070342202-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.070342202-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.070342202-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.070342202-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.082104737-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.127204867-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.130152669-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.131181992-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.514378615-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:27.514378615-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:28.894506556-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:30.022431665-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:30.038303904-05 | Trade | 3.015 | 4700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.038303904-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 3300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 3400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 412 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 2380 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 1820 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 2700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 388 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 6600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:44:30.042340676-05 | Trade | 3.015 | 479 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:31.326231122-05 | Trade | 3.015 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:31.870272504-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:32.646857227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:32.646857227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:32.646857227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:32.646857227-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:33.178532209-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:33.178532209-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:34.130330277-05 | Trade | 3.02 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:34.211017975-05 | Trade | 3.02 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:34.211017975-05 | Trade | 3.02 | 3400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:34.215000243-05 | Trade | 3.0188 | 48 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:34.215000243-05 | Trade | 3.0188 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:36.038110289-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:37.438784040-05 | Trade | 3.015 | 2600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:38.110821891-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:38.266224173-05 | Trade | 3.02 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:38.299118863-05 | Trade | 3.0196 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:38.470359743-05 | Trade | 3.018 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:38.858549944-05 | Trade | 3.02 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:39.094156989-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:39.094557022-05 | Trade | 3.015 | 5914 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:39.094557022-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:39.094557022-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:39.142278105-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:40.186678105-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:41.346631429-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:42.598118903-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:42.603177356-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:43.654450125-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:45.926467041-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:45.926467041-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:45.930130984-05 | Trade | 3.02 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.039014541-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:46.050119242-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:46.170455206-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:46.342670805-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:46.406336918-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:46.570677012-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.570677012-05 | Trade | 3.02 | 1273 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.570677012-05 | Trade | 3.02 | 227 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.570677012-05 | Trade | 3.02 | 273 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.570677012-05 | Trade | 3.02 | 127 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.574657000-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:46.582618055-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.818567536-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.818567536-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:46.818567536-05 | Trade | 3.02 | 99 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:48.266179165-05 | Trade | 3.0199 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:48.686339732-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:48.690074807-05 | Trade | 3.0185 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:48.742121667-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:48.746100158-05 | Trade | 3.0152 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:50.846834992-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:50.946396140-05 | Trade | 3.0174 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:50.946396140-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:51.618462569-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:51.886263026-05 | Trade | 3.02 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:51.886263026-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:52.482667683-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:52.482667683-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:52.486645112-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:52.490647386-05 | Trade | 3.019 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:52.490647386-05 | Trade | 3.019 | 31 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:52.538402457-05 | Trade | 3.019 | 82 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:52.742598180-05 | Trade | 3.02 | 79 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:53.050228035-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:54.142369179-05 | Trade | 3.015 | 350 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:54.182232485-05 | Trade | 3.015 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:44:54.346458592-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:54.346458592-05 | Trade | 3.015 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:54.671031941-05 | Trade | 3.0182 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:54.958776683-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:54.974690743-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:55.046122270-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:55.115096549-05 | Trade | 3.0182 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:55.206687586-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:55.206687586-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:56.062924912-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:57.146109864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:57.162170463-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:57.378167222-05 | Trade | 3.0163 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:58.014396092-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:58.014396092-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:44:58.422104003-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:59.546627408-05 | Trade | 3.0182 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:59.550615617-05 | Trade | 3.02 | 1080 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:44:59.618123654-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:00.022500185-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:00.030460488-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:00.518307094-05 | Trade | 3.01 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:00.522319427-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:00.522319427-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:00.522319427-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:00.522319427-05 | Trade | 3.01 | 2600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:00.526418542-05 | Trade | 3.01 | 5320 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:01.358642831-05 | Trade | 3.0192 | 286 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:01.438291799-05 | Trade | 3.0191 | 189 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:01.990880932-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:02.014769578-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:02.362211533-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:02.366244430-05 | Trade | 3.02 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:03.006483602-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:03.026123551-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:03.026298207-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:03.026298207-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:03.026298207-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:03.218484822-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:04.207131786-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.046443494-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:05.422779699-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.422779699-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:05.446686849-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.446686849-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.446686849-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.446686849-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.450681874-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.450681874-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.450681874-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.650120523-05 | Trade | 3.0183 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:05.650796674-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:06.778840789-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:06.778840789-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:08.110999216-05 | Trade | 3.0194 | 1171 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:08.110999216-05 | Trade | 3.0193 | 1198 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:09.227052290-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:09.270867465-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:10.334117029-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:10.338155593-05 | Trade | 3.02 | 539 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:10.338155593-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:10.338155593-05 | Trade | 3.02 | 807 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:11.230247717-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:12.370203822-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.022426164-05 | Trade | 3.02 | 6700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.026401892-05 | Trade | 3.0198 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.026401892-05 | Trade | 3.0198 | 6700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.026401892-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.038349615-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.050242479-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:45:13.078114272-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.083102596-05 | Trade | 3.015 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.091061686-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.103031847-05 | Trade | 3.02 | 61 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.106997201-05 | Trade | 3.02 | 1663 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.238418347-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.238418347-05 | Trade | 3.02 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:13.762098570-05 | Trade | 3.0115 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:14.490952740-05 | Trade | 3.02 | 88 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:14.490952740-05 | Trade | 3.02 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:14.986745827-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:15.254577232-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:16.534096604-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:16.626133025-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:18.302138828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:18.307139977-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:18.323078846-05 | Trade | 3.019 | 850 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:18.634725563-05 | Trade | 3.02 | 16423 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:18.638695432-05 | Trade | 3.02 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:18.670533187-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:20.430817387-05 | Trade | 3.02 | 68 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:20.430817387-05 | Trade | 3.02 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:20.430817387-05 | Trade | 3.02 | 4232 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:21.850598393-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:22.423054049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:22.926855949-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:22.930109185-05 | Trade | 3.02 | 772 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:23.226516929-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:23.354113496-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:23.958100688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:24.118144915-05 | Trade | 3.02 | 88 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:24.118606558-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:24.118606558-05 | Trade | 3.02 | 122 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:24.162451605-05 | Trade | 3.0153 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:24.162451605-05 | Trade | 3.0153 | 104 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:24.202258935-05 | Trade | 3.019 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:24.235109648-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:25.086090934-05 | Trade | 3.0199 | 55 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:26.342209377-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:26.810791640-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:26.878518357-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:27.266766884-05 | Trade | 3.0171 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:27.266766884-05 | Trade | 3.02 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:27.274745364-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:27.274745364-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:28.738288067-05 | Trade | 3.0174 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:28.742306921-05 | Trade | 3.0174 | 2600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:28.762228621-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:28.787105297-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:29.290928909-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:29.290928909-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:29.290928909-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:29.290928909-05 | Trade | 3.015 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:29.326756495-05 | Trade | 3.02 | 702 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:29.638352489-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:30.006735238-05 | Trade | 3.019 | 740 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:30.010712254-05 | Trade | 3.02 | 260 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:30.022657032-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:30.518537159-05 | Trade | 3.01 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:30.522077079-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:30.522530146-05 | Trade | 3.01 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:30.522530146-05 | Trade | 3.01 | 2400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:31.142735193-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:31.394124051-05 | Trade | 3.015 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:31.538999741-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:31.543002818-05 | Trade | 3.02 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:31.598096570-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:32.262816827-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:32.262816827-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:32.270796383-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:45:32.270796383-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:32.270796383-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:32.274792452-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:32.822367823-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:33.762184654-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:33.762184654-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:34.678208451-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:34.718738331-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:34.742948249-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:34.742948249-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:34.742948249-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:34.742948249-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:34.742948249-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:35.474692240-05 | Trade | 3.015 | 29 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:35.619068851-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:35.970556100-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:36.278109876-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.006961454-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:37.282733732-05 | Trade | 3.0179 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.282733732-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.282733732-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.282733732-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:37.638158857-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.638158857-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.651109497-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.659071791-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:37.659071791-05 | Trade | 3.02 | 814 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:38.926562787-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:38.938509700-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:39.019088330-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:39.130104759-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:39.446273431-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:40.534491890-05 | Trade | 3.02 | 1286 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 214 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.538393333-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.542455070-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:40.874986498-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:41.002424126-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:41.002424126-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:41.006337862-05 | Trade | 3.02 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:41.014370542-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:41.406134503-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:42.022936178-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:42.426129534-05 | Trade | 3.02 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 4100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 626 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 4800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.502827828-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:42.510783176-05 | Trade | 3.0199 | 92 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.514842458-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.514842458-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.514842458-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.514842458-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:42.514842458-05 | Trade | 3.02 | 478 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.514842458-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.526800196-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:42.534669479-05 | Trade | 3.0189 | 65 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:45:42.586427364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:42.686976005-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:44.031068854-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:44.031068854-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:44.042331080-05 | Trade | 3.0192 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:44.138672617-05 | Trade | 3.0189 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:45.666904772-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:46.286154721-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:46.315053746-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:48.367005707-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:48.371017835-05 | Trade | 3.02 | 401 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:48.371017835-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:48.371017835-05 | Trade | 3.02 | 855 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:49.622539450-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:50.494757910-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:51.410097549-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:51.991101008-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:55.002112039-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:55.002918463-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:55.010778994-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:55.014774849-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:55.102457032-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:55.922858767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:55.934087314-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:45:55.934811392-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:55.938807549-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:57.070839991-05 | Trade | 3.0199 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:57.190206357-05 | Trade | 3.0174 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:57.190206357-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:57.202133537-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:57.526811823-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:45:59.550937691-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:00.022788367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:00.158317141-05 | Trade | 3.02 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.170183186-05 | Trade | 3.02 | 722 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.179136253-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.182678473-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.182678473-05 | Trade | 3.02 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.182678473-05 | Trade | 3.02 | 28 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.182678473-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.182678473-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:00.182678473-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.182678473-05 | Trade | 3.02 | 66 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.282710047-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:00.518681989-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:00.522074716-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:00.522676504-05 | Trade | 3.01 | 3750 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:00.522676504-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:01.434112471-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:01.442596289-05 | Trade | 3.02 | 879 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.442596289-05 | Trade | 3.02 | 21 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654102028-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654613612-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654613612-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654613612-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654613612-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654613612-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.654613612-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.658657493-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.670527283-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:01.990122677-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:02.510806247-05 | Trade | 3.015 | 691 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:03.686754424-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:05.182125245-05 | Trade | 3.015 | 116 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:05.302093685-05 | Trade | 3.015 | 89 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:05.310104206-05 | Trade | 3.015 | 150 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:05.786096233-05 | Trade | 3.0189 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:06.310127455-05 | Trade | 3.0165 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:06.310127455-05 | Trade | 3.02 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:07.070106552-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:46:07.414317427-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:07.510926414-05 | Trade | 3.0181 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:08.478708025-05 | Trade | 3.0167 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:08.478708025-05 | Trade | 3.02 | 299 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:08.478708025-05 | Trade | 3.02 | 701 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:08.754395225-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:09.330875991-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:09.678358644-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:09.842637342-05 | Trade | 3.0173 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:09.846616372-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:10.066655520-05 | Trade | 3.015 | 141 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:12.463090429-05 | Trade | 3.02 | 611 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:12.463090429-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:12.858433345-05 | Trade | 3.0191 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:12.862378274-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:13.710649684-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:13.710649684-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:13.790315076-05 | Trade | 3.0199 | 218 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:13.870911186-05 | Trade | 3.015 | 156 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:13.886825457-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:14.010358868-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:14.539067530-05 | Trade | 3.02 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:14.994191377-05 | Trade | 3.019 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:15.006654858-05 | Trade | 3.02 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:15.006654858-05 | Trade | 3.02 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:16.014484616-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:16.178071149-05 | Trade | 3.015 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:16.926141539-05 | Trade | 3.0114 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:19.346847263-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:19.378698657-05 | Trade | 3.0184 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:19.402609631-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:20.638195597-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:20.694947993-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:21.310137730-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:21.726428390-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:21.890657126-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:21.906100269-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:21.922593441-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:22.955017597-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:22.970127671-05 | Trade | 3.0199 | 137 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.206904725-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.206904725-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.206904725-05 | Trade | 3.015 | 230 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.206904725-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.206904725-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.206904725-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:23.218832332-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:24.519139912-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:24.519139912-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:24.519139912-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:24.519139912-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:24.523112483-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:24.531084638-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.178253155-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.182114097-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.182183944-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.182183944-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.191184212-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.203125023-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.254894521-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.254894521-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.258872891-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.262145209-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.262862487-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.262862487-05 | Trade | 3.015 | 497 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.266846066-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.274796658-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.274796658-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.278836250-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.322661244-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:46:25.326660190-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.326660190-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.326660190-05 | Trade | 3.015 | 530 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.326660190-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.330625003-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.338557368-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.558165744-05 | Trade | 3.015 | 1040 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.558529700-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.586418123-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.722833604-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.722833604-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.726812976-05 | Trade | 3.012 | 1872 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.726812976-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.726812976-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.726812976-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.726812976-05 | Trade | 3.01 | 112 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:25.738121269-05 | Trade | 3.01 | 112 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:26.094182153-05 | Trade | 3.012 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:27.267059571-05 | Trade | 3.012 | 403 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:27.290935525-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:27.454265366-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:27.734130167-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:27.826618672-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:27.834588830-05 | Trade | 3.01 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:28.534509152-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:29.162109491-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.162704403-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.162704403-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 5200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.011 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.012 | 11200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 660 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 170 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390303088-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390682788-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.390682788-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394114184-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.015 | 832 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.015 | 268 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.012 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.394680282-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.01 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.0107 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.0138 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|--------|-----|------|------|----------|------|---|
| CS | 2023-02-09T15:46:29.398289375-05 | Trade | 3.015 | 626 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398673214-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398673214-05 | Trade | 3.01 | 687 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398673214-05 | Trade | 3.01 | 313 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.398673214-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.402709763-05 | Trade | 3.0116 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.402709763-05 | Trade | 3.0105 | 110 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.402709763-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.402709763-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.402709763-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.402709763-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 1959 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406246996-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.406681773-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.414586054-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.414586054-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.414586054-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.418637254-05 | Trade | 3.015 | 42 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.426089559-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.430112249-05 | Trade | 3.01 | 42 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.522722858-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.531072884-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.618695412-05 | Trade | 3.015 | 1141 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.618695412-05 | Trade | 3.015 | 740 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.658568878-05 | Trade | 3.015 | 274 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.658568878-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.658568878-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.658568878-05 | Trade | 3.015 | 317 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:29.855650257-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.022927786-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 233 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.046897107-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.050871682-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.050871682-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.050871682-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.050871682-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.050871682-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.094674832-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.114559870-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.114559870-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.114559870-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.114559870-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.114559870-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.118548421-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.118548421-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.518759213-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.522142133-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.522735850-05 | Trade | 3.01 | 3750 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:46:30.687006901-05 | Trade | 3.015 | 2667 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.687006901-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.687006901-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.687006901-05 | Trade | 3.015 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.687006901-05 | Trade | 3.015 | 811 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.691000109-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:30.746739779-05 | Trade | 3.015 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.766090739-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.766641717-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.766641717-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 187 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.814493027-05 | Trade | 3.015 | 513 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.822453391-05 | Trade | 3.01 | 187 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:30.822453391-05 | Trade | 3.01 | 158 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:31.874812492-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.299013836-05 | Trade | 3.015 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.302924152-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:32.626524753-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.626524753-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.766871328-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.830643297-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.842581330-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.894149616-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.894319247-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.898170233-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.898336560-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:32.898336560-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:33.274702395-05 | Trade | 3.015 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:33.914103483-05 | Trade | 3.0186 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:34.286167726-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:34.290209185-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:34.722282168-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:34.787008377-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:35.718948663-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:35.954835048-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:36.430099455-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:36.554124926-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:36.566072760-05 | Trade | 3.012 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:36.566140198-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:36.566140198-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:36.582181308-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:36.587052078-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:36.622895559-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:37.098903282-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:37.450278006-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:37.514968110-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:37.810678138-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:38.002856260-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:38.014789757-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:38.014789757-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.014789757-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.106436494-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.106436494-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.106436494-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.302572426-05 | Trade | 3.0199 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.302572426-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.302572426-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.614107599-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:38.690093020-05 | Trade | 3.0199 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:39.438605077-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:39.438605077-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:39.442579895-05 | Trade | 3.0188 | 71 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:39.442579895-05 | Trade | 3.0188 | 36 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:46:39.642595993-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:41.202843225-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:41.246121501-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:41.286382926-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:42.134730616-05 | Trade | 3.0199 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:42.134730616-05 | Trade | 3.02 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:42.138750858-05 | Trade | 3.02 | 289 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:42.138750858-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:42.138750858-05 | Trade | 3.02 | 411 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:43.502101534-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:45.614371609-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:45.998774747-05 | Trade | 3.0199 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:46.022645941-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:46.382201976-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:47.014278681-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:48.010930187-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:48.918903134-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:48.966708631-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:49.494094056-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:49.794993510-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:50.082837693-05 | Trade | 3.019 | 330 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:51.026111066-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:51.786295707-05 | Trade | 3.0154 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:53.871094409-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:54.382814129-05 | Trade | 3.0112 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:54.814991976-05 | Trade | 3.0197 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:55.806665055-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:56.982419328-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:57.654520353-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:57.678088084-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:57.678346417-05 | Trade | 3.015 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:57.690330598-05 | Trade | 3.01 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:57.902409655-05 | Trade | 3.0199 | 121 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:58.451025284-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:58.962707948-05 | Trade | 3.015 | 1855 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:58.962707948-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:59.030123386-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:59.374931541-05 | Trade | 3.015 | 267 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:59.378923410-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:59.442661573-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:46:59.450612401-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:59.462594669-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:46:59.706498781-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.023050025-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:00.074129264-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.518102632-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:00.522926600-05 | Trade | 3.01 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.522926600-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.526909780-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.526909780-05 | Trade | 3.01 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.526909780-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.526909780-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:00.530902593-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:00.530902593-05 | Trade | 3.01 | 1830 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:00.886083088-05 | Trade | 3.0184 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:01.446778810-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:01.690796150-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:01.978427430-05 | Trade | 3.0192 | 1247 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:01.982425440-05 | Trade | 3.0192 | 2064 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.022950036-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.026954131-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:03.030148903-05 | Trade | 3.0101 | 1800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.030904299-05 | Trade | 3.01 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.030904299-05 | Trade | 3.01 | 774 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.030904299-05 | Trade | 3.01 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.518776206-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:03.522115263-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 187 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.339127903-05 | Trade | 3.015 | 913 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.347116348-05 | Trade | 3.01 | 187 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.347116348-05 | Trade | 3.01 | 787 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:04.646792295-05 | Trade | 3.015 | 12 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.022195751-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.026171742-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.170474116-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.174451722-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.174451722-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.174451722-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.259086718-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.294920286-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.947114046-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.947114046-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.947114046-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.951095698-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.951095698-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:05.951095698-05 | Trade | 3.015 | 186 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.951095698-05 | Trade | 3.015 | 286 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:05.951095698-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:06.166126013-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:06.183037874-05 | Trade | 3.0159 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:06.183037874-05 | Trade | 3.02 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:06.754540646-05 | Trade | 3.0185 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:07.926356475-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.926356475-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.970129032-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:07.974081351-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.090610799-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.282790438-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.554612981-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.626256239-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.626256239-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.626256239-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.650113032-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.726853917-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.726853917-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.726853917-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.726853917-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.726853917-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.726853917-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.726853917-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.726853917-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.730829703-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.730829703-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.730829703-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.750759708-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.814398574-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.814398574-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.814398574-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.814398574-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.814398574-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.814398574-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.814398574-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.814398574-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.818379590-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:47:08.818379590-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.818379590-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.838352100-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.894171407-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.914115492-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.915024401-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.915024401-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.915024401-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.915024401-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.915024401-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.915024401-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.915024401-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.919008496-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:08.919008496-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.919008496-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:08.950868451-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.018501236-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.018501236-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:09.018501236-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:09.018501236-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.018501236-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.018501236-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.018501236-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:09.018501236-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:09.022548991-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.022548991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:09.022548991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:09.042447856-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.106191819-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.106191819-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.106191819-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.106191819-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.111151560-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.131068349-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.182843182-05 | Trade | 3.015 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.194800746-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.194800746-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.198792292-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.198792292-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.198792292-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.226650101-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.290373659-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.290373659-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.294337985-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.294337985-05 | Trade | 3.015 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.294337985-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.294337985-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.314241714-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.378702730-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.382340584-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.406872897-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.466598554-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.466598554-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.466598554-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.470115098-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.726468352-05 | Trade | 3.015 | 208 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:09.850919698-05 | Trade | 3.0187 | 110 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:10.846482259-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:12.402696466-05 | Trade | 3.0125 | 47 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:12.406668700-05 | Trade | 3.0125 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:12.810080260-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:12.962166596-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:13.126476889-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:47:14.090121108-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.094093762-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.098170485-05 | Trade | 3.015 | 269 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.098170485-05 | Trade | 3.015 | 731 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.098170485-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.098170485-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.102083421-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.102138152-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.102138152-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 1532 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.106235875-05 | Trade | 3.015 | 637 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.126160966-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:14.143027653-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.650816854-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.654747971-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.658083690-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.662064924-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.666101719-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.670727426-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.674719792-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.678673834-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.678673834-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.686646199-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.686646199-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.690658212-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.694636051-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.694636051-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.694636051-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:14.698605533-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:15.906269600-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:17.198621237-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:17.198621237-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:17.198621237-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:17.198621237-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:17.198621237-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:17.198621237-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:18.410205485-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:18.414206694-05 | Trade | 3.0187 | 29 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:18.475015263-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:18.475015263-05 | Trade | 3.015 | 37 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:19.446721293-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:19.786166689-05 | Trade | 3.0185 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.230231044-05 | Trade | 3.015 | 663 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.230231044-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.230231044-05 | Trade | 3.015 | 137 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.542102909-05 | Trade | 3.015 | 363 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.542892489-05 | Trade | 3.015 | 37 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.894332721-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.975067565-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:20.998943278-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:21.078121335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:21.082092901-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:21.082581040-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:21.082581040-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:21.082581040-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:21.082581040-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:21.082581040-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:21.082581040-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:21.082581040-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:21.082581040-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:21.082581040-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:21.114396356-05 | Trade | 3.0185 | 36 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:22.698118604-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:47:23.198117810-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|---|
| CS | 2023-02-09T15:47:23.226090244-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:23.294818738-05 | Trade | 3.0184 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:23.722926295-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:24.386995499-05 | Trade | 3.0144 | 3200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:24.390989152-05 | Trade | 3.0144 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:25.442304857-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:25.446291495-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:25.446291495-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:25.446291495-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:25.902291737-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.198838106-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:26.198838106-05 | Trade | 3.015 | 3619 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.198838106-05 | Trade | 3.015 | 1437 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 663 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.202788430-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.238858553-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.238858553-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.242847882-05 | Trade | 3.015 | 96 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.242847882-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.242847882-05 | Trade | 3.015 | 39 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.242847882-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.246818429-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.246818429-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.246818429-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.250542165-05 | Trade | 3.015 | 15100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.274623507-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:26.274623507-05 | Trade | 3.0199 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.427107954-05 | Trade | 3.0125 | 642 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.427107954-05 | Trade | 3.0125 | 749 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.427107954-05 | Trade | 3.0125 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.458142806-05 | Trade | 3.0125 | 94 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:26.466907474-05 | Trade | 3.0125 | 68 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:27.050280859-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:27.050280859-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:27.202676184-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:27.202676184-05 | Trade | 3.015 | 158 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:27.814965147-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.090115020-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.090739971-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.090739971-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.094082940-05 | Trade | 3.0125 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.094698356-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.451185615-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:28.634272264-05 | Trade | 3.015 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.634272264-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.746801501-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:28.994778088-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:29.030640633-05 | Trade | 3.0184 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:29.634128722-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:29.634945322-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:29.642850553-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.022372175-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:30.519053142-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:30.523034339-05 | Quote |       |     | 3.01 | 3.02 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:47:30.523034339-05 | Trade | 3.01 | 3750 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:47:30.523034339-05 | Trade | 3.015 | 607 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.523034339-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.523034339-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.558876828-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.642510855-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.674103397-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.746109407-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.747049601-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.747049601-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.747049601-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.747049601-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.767002874-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.850121928-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.850631300-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:30.850631300-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:31.322530367-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:32.783121510-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:32.783121510-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:32.830146331-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.134543977-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.134543977-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.134543977-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.134543977-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.134543977-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.434181750-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.434181750-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.434181750-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.598126702-05 | Trade | 3.0185 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:33.806611035-05 | Trade | 3.0185 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:34.786235816-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:34.790237568-05 | Trade | 3.0125 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:34.790237568-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:35.574840838-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:36.394097812-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:36.867148847-05 | Trade | 3.0155 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:37.034368125-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:37.034368125-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:37.034368125-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:37.662656001-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:37.770142243-05 | Trade | 3.015 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:37.774105978-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:38.034175825-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:38.035066526-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:39.286091529-05 | Trade | 3.0125 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:39.286457151-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:39.422910938-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:39.874937426-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.130141447-05 | Trade | 3.015 | 112 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.130829427-05 | Trade | 3.015 | 88 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.130829427-05 | Trade | 3.015 | 406 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.130829427-05 | Trade | 3.015 | 416 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.130829427-05 | Trade | 3.015 | 78 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.638522787-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:40.642526389-05 | Trade | 3.0186 | 61 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.982128659-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:40.983057357-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:41.126387314-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:41.534601149-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:41.534601149-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:41.538653039-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:41.542579532-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:41.542579532-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:42.006536701-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:42.310174092-05 | Trade | 3.02 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:42.310174092-05 | Trade | 3.02 | 159 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:43.786112342-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:44.202902568-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.954093504-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:45.954187786-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.954187786-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:47:45.954187786-05 | Trade | 3.015 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.954187786-05 | Trade | 3.015 | 178 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.987073461-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.987073461-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.987073461-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:45.987073461-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:46.070739339-05 | Trade | 3.0199 | 61 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:46.970672842-05 | Trade | 3.011 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:47.626770782-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:47.626770782-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:48.202092463-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:48.502998683-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:49.482111151-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:49.514498558-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:50.930328124-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.318127700-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.798113029-05 | Trade | 3.01 | 3700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.798454223-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:51.798454223-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.798454223-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.818082549-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:51.822354126-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:51.830312128-05 | Trade | 3.015 | 31 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.830312128-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:51.842092259-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:51.927008483-05 | Trade | 3.0199 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:52.226102698-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:52.338128466-05 | Trade | 3.0179 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:52.807078724-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:52.910593874-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:53.218087506-05 | Trade | 3.014 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:53.390475921-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:53.390475921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:53.390475921-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:53.390475921-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:53.390475921-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:54.490631819-05 | Trade | 3.015 | 3700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:55.238346801-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:56.258100045-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:57.090199550-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:57.314213061-05 | Trade | 3.015 | 78 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.314213061-05 | Trade | 3.015 | 286 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.314213061-05 | Trade | 3.015 | 36 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.326160524-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.330076597-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.330137983-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.334063287-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.338123682-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.359080945-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:57.406084060-05 | Trade | 3.015 | 109 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.414084186-05 | Trade | 3.01 | 109 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.654772460-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:57.662729329-05 | Trade | 3.0185 | 45 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.122653605-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:58.122653605-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:58.218256723-05 | Trade | 3.015 | 8 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.511023887-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.511023887-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.511023887-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.511023887-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.511023887-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.511023887-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:58.522961018-05 | Trade | 3.01 | 391 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.522961018-05 | Trade | 3.01 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:47:58.814612507-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:47:59.146103785-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:00.022386953-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:00.518107282-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:00.522121955-05 | Trade | 3.01 | 3420 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:00.522121955-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:00.670556557-05 | Trade | 3.0152 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:00.670556557-05 | Trade | 3.01 | 9 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:00.670556557-05 | Trade | 3.01 | 991 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:00.995159384-05 | Trade | 3.01 | 709 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006162647-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.006336256-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.014127047-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.046080737-05 | Trade | 3.0185 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.258101220-05 | Trade | 3.015 | 29 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.270084121-05 | Trade | 3.01 | 29 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.550634497-05 | Trade | 3.015 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:01.706957211-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.006605366-05 | Trade | 3.0171 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.078326786-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.266465256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.266465256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.266465256-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.278393728-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698104969-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.698552150-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.702529690-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.706077761-05 | Trade | 3.01 | 53 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:02.950443284-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:03.182120433-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:03.182453472-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:03.774119562-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:03.878410960-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.038101798-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.118095090-05 | Trade | 3.0194 | 5341 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.118334911-05 | Trade | 3.0194 | 3659 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.118334911-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.126256983-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.150153301-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.222914715-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.226881750-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.226881750-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.226881750-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.226881750-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.230089625-05 | Trade | 3.0186 | 21 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.250721529-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.322413755-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.322413755-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.322413755-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.322413755-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.354304250-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.358263322-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.427011938-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.431011573-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:04.431011573-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.431011573-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.431011573-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.466812819-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.538095901-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.538457186-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.538457186-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.538457186-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.542442120-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.566346660-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.631104134-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.631104134-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.631104134-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.631104134-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.650085494-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.651029882-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.722651100-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.722651100-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.722651100-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.722651100-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.754515058-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.770524103-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:04.770524103-05 | Trade | 3.015 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.822156844-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.822369918-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.822369918-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.822369918-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.870139398-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.938750964-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.942095836-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.942712028-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:04.942712028-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:05.042233892-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:05.042233892-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:05.166719386-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:05.386784689-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:05.958295553-05 | Trade | 3.0101 | 291 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:05.962201463-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:06.258956115-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:06.258956115-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:06.258956115-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:06.447133539-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:06.530127710-05 | Trade | 3.0192 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:06.538699358-05 | Trade | 3.0186 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.151069456-05 | Trade | 3.015 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.162977885-05 | Trade | 3.0125 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.250618766-05 | Trade | 3.0125 | 78 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.359118149-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.359118149-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.859920989-05 | Trade | 3.015 | 43 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.859920989-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.918628391-05 | Trade | 3.0186 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:07.962424382-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.034250388-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.059043912-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.142153585-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.142656400-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.142656400-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.142656400-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.154576031-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.194073443-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.234103595-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:08.267118216-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.267118216-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.267118216-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.267118216-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.271114366-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.290100425-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.366099342-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.366635009-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:48:08.370657974-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|----|-----------------------------------|-------|-------|-----|------|------|----------|------|---|
| CS | 2023-02-09T15:48:08.370657974-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.370657974-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.402487137-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.470237855-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.511115012-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.514867571-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:08.546892775-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.598660175-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.602647480-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.650124933-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.650380539-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.650380539-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.650380539-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.650380539-05 | Trade | 3.015 | 157 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:08.650380539-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:09.990523318-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.070088352-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.103047719-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.182680187-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.182680187-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.182680187-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.182680187-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.210099529-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.282222056-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.282222056-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.286205119-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.286205119-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.286205119-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.286205119-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.290178668-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.302148711-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.366101113-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.366856024-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:10.767141489-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:10.846096033-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:10.850755786-05 | Trade | 3.0187 | 16 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.458110700-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:12.458699317-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.458699317-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.458699317-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.458699317-05 | Trade | 3.015 | 70 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.462103539-05 | Trade | 3.015 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.462662552-05 | Trade | 3.015 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.462662552-05 | Trade | 3.015 | 193 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:12.462662552-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:12.462662552-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:12.646115303-05 | Trade | 3.0186 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.086888137-05 | Trade | 3.0122 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.086888137-05 | Trade | 3.015 | 289 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.086888137-05 | Trade | 3.015 | 36 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.098859627-05 | Trade | 3.01 | 289 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.194427066-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:13.222319052-05 | Trade | 3.015 | 325 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.226298865-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.234308022-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.246187595-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:13.246187595-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:14.594124983-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:14.594263274-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:14.598104369-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:14.746090559-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:17.042536785-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.370724912-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:18.858525450-05 | Trade | 3.015 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.858525450-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 168 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 155 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 93 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:18.870527447-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.042766898-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.046687437-05 | Trade | 3.015 | 375 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.046687437-05 | Trade | 3.015 | 327 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.050696194-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.050696194-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.098076061-05 | Trade | 3.0185 | 99 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.130333162-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.130333162-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.130333162-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.658998336-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.658998336-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.658998336-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.658998336-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.658998336-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.658998336-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.666962302-05 | Trade | 3.01 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:19.666962302-05 | Trade | 3.01 | 189 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.246418653-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.246418653-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.258358916-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.498320202-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.498320202-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.502288171-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.015 | 411 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.015 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.015 | 289 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.506275792-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.510296067-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:20.514233585-05 | Trade | 3.01 | 111 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:21.442153009-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:21.638296046-05 | Trade | 3.011 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:22.350087866-05 | Trade | 3.0162 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:22.370176210-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:22.746420053-05 | Trade | 3.015 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:22.866900863-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:23.142105510-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:23.262159365-05 | Trade | 3.0111 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:25.710401670-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:26.150091449-05 | Trade | 3.0193 | 3517 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:26.150558663-05 | Trade | 3.0193 | 1483 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:26.902172235-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:27.046102181-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:27.234707786-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.242081551-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.470727679-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.478082708-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.554289569-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.626115887-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.646895558-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.714612029-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.714612029-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.714612029-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.714612029-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.714612029-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.754417569-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.766387871-05 | Trade | 3.01 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:27.814281115-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.814281115-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.814281115-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.814281115-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.814281115-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.838131581-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.938629578-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.938629578-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.938629578-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.938629578-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.938629578-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.942602666-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:27.966484258-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.059069228-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.059069228-05 | Trade | 3.015 | 77 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.059069228-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.059069228-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.062780366-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.062780366-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.098150964-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.186527629-05 | Trade | 3.015 | 46 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.186527629-05 | Trade | 3.015 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.186527629-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.186527629-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.186527629-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.186527629-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.238279736-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.318153800-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.318948223-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.318948223-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.322919381-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.350072068-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.430518081-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.434426965-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.434426965-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.434426965-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.434426965-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.478267634-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482269773-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.482377018-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486320335-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486406737-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486406737-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486406737-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.486406737-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.498146917-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.507111966-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.570100025-05 | Trade | 3.015 | 78 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.570834581-05 | Trade | 3.015 | 22 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.570834581-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.570834581-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.590066127-05 | Trade | 3.015 | 48 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.590738200-05 | Trade | 3.015 | 52 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.594071261-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.662425035-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:28.682327251-05 | Trade | 3.015 | 368 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.510096120-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.514677114-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.514677114-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.514677114-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.514677114-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.514677114-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.514677114-05 | Trade | 3.015 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.518058623-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.518657334-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.526617503-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:29.526617503-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:30.022452797-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:30.058102667-05 | Trade | 3.015 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:30.066259392-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:30.078086141-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:31.538837025-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:31.546145335-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:31.554057712-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:31.566674686-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:31.670247880-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:31.854481949-05 | Trade | 3.015 | 32 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:32.159054916-05 | Trade | 3.015 | 107 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:32.410961169-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:32.530126191-05 | Trade | 3.0101 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:33.598090984-05 | Trade | 3.0177 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:33.614104809-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:33.614654444-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:34.174101230-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:34.258094672-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:34.258831648-05 | Trade | 3.0128 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:34.258831648-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:35.250475112-05 | Trade | 3.015 | 34 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:35.958382065-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.251074497-05 | Trade | 3.015 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.278980915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.278980915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.278980915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.278980915-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.282963049-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.282963049-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.402377822-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:36.923160238-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:37.270564733-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:37.419000979-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:37.498646964-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:37.738535403-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 127 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:38.226383131-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.346468822-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.414159908-05 | Trade | 3.015 | 982 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.434157188-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.470984244-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.470984244-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.550575717-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.562082808-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:39.722842005-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:40.502364636-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:41.043054991-05 | Trade | 3.0122 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:41.178421766-05 | Trade | 3.018 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:41.966956970-05 | Trade | 3.0179 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:44.162341181-05 | Trade | 3.02 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:44.770703580-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:44.846104515-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:45.131047411-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.714684961-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:47.718667871-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.718667871-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.718667871-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.718667871-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.718667871-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.718667871-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:47.914113938-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:47.966574492-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:48.038074260-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:49.962828518-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:50.022535568-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:50.170182570-05 | Trade | 3.0199 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:50.170963111-05 | Trade | 3.02 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:50.878782370-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:50.878782370-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:50.878782370-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:50.878782370-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:50.878782370-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:50.878782370-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:50.878782370-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:50.878782370-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:50.882767664-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.206928232-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.210078460-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.210918231-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.210918231-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.210918231-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.210918231-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:52.610136561-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:53.822911650-05 | Trade | 3.015 | 199 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:53.822911650-05 | Trade | 3.015 | 201 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:54.690095030-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:57.086637617-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.090531604-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.090531604-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.090531604-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.090531604-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.090531604-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.090531604-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:57.090531604-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:57.090531604-05 | Trade | 3.015 | 190 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:57.158231363-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:58.038373717-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:58.038373717-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:48:58.038373717-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:48:58.038373717-05 | Trade | 3.015 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:48:59.414109662-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:00.022619337-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:00.814189332-05 | Trade | 3.018 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:00.815119548-05 | Trade | 3.02 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.146665757-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.750981355-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.750981355-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.754965431-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.886443538-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.886443538-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.890090339-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.898384900-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:01.898384900-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:02.171207896-05 | Trade | 3.015 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:03.262362123-05 | Trade | 3.0188 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:04.086758496-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:04.134544945-05 | Trade | 3.0101 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:04.134544945-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:04.290912752-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:05.334252776-05 | Trade | 3.0188 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:06.594093987-05 | Trade | 3.015 | 387 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:06.594724393-05 | Trade | 3.015 | 13 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.431117157-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.431117157-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.431117157-05 | Trade | 3.015 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.431117157-05 | Trade | 3.015 | 182 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.431117157-05 | Trade | 3.015 | 182 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.015 | 137 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.439000812-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.450106456-05 | Trade | 3.015 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.522668002-05 | Trade | 3.0134 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:07.522668002-05 | Trade | 3.01 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.094134035-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.278295672-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.278295672-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.278295672-05 | Trade | 3.015 | 194 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.278295672-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.278295672-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.282317995-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:08.650667817-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:09.542746514-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:09.550708452-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:09.554118332-05 | Trade | 3.015 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:10.242649982-05 | Trade | 3.018 | 11 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:10.490617188-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:10.802200752-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:10.802200752-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:10.851054267-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:11.071085297-05 | Trade | 3.0125 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:11.146698930-05 | Trade | 3.0125 | 59 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:11.330929495-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:11.330929495-05 | Trade | 3.015 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:11.330929495-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:14.450093100-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:14.826603990-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:14.935062928-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:15.318116589-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.318420225-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.318420225-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.318420225-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.318420225-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.326362372-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.342237353-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.350260142-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.350260142-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.354241601-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.358213911-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.395019224-05 | Trade | 3.015 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.406953600-05 | Trade | 3.01 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.454756195-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:15.454756195-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.462752013-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:15.906780922-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:17.758686673-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.01 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:17.770591429-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:18.606886221-05 | Trade | 3.0128 | 549 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:20.102122589-05 | Trade | 3.015 | 209 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:20.102373651-05 | Trade | 3.015 | 191 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:20.510586449-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:20.615065062-05 | Trade | 3.0194 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:20.810249955-05 | Trade | 3.015 | 61 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:20.814229252-05 | Trade | 3.015 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:22.622106511-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:22.710850161-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:23.738327438-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:23.738327438-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:23.738327438-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:23.746119913-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.110764408-05 | Trade | 3.0187 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.118724179-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.118724179-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.130087397-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.202076270-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.202341252-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.202341252-05 | Trade | 3.015 | 73 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.210075922-05 | Trade | 3.01 | 73 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.271057678-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.271057678-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.271057678-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.271057678-05 | Trade | 3.015 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.278981976-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.614098617-05 | Trade | 3.0108 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.622106611-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.622495234-05 | Trade | 3.015 | 2900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.622495234-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.622495234-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:24.622495234-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:24.630468184-05 | Trade | 3.01 | 78 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.026666878-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:25.026666878-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.030731952-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:25.038677331-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.038677331-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.046259834-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.046673515-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.046673515-05 | Trade | 3.015 | 169 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.046673515-05 | Trade | 3.015 | 31 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:49:25.046673515-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.046673515-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.050638990-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.058573097-05 | Trade | 3.01 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.237281655-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:25.246809688-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.254770569-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.302551078-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:25.302551078-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:26.022156078-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:26.862071034-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:27.046863602-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.046863602-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.046863602-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.050867677-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:27.054748235-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.146360048-05 | Trade | 3.0199 | 48 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.298776259-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:27.494871887-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:27.538095789-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.538714765-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:27.538714765-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:28.738353017-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:28.831009800-05 | Trade | 3.0109 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:30.022784447-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:30.714113400-05 | Trade | 3.01 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 250 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 141 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 1450 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 1459 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050256101-05 | Trade | 3.02 | 3100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050355618-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050355618-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.050355618-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:31.050355618-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:31.678496469-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.759100804-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.763112876-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.766156441-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.826869251-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:31.830068315-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:31.830845291-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.830845291-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:31.830845291-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:31.926086180-05 | Trade | 3.0186 | 133 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.138091550-05 | Trade | 3.015 | 75 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.146085610-05 | Trade | 3.014 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.310711227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.310711227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.310711227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.310711227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.310711227-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.314711575-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.318679647-05 | Trade | 3.015 | 529 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.650190544-05 | Trade | 3.015 | 614 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.650190544-05 | Trade | 3.015 | 932 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.650190544-05 | Trade | 3.014 | 1454 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:32.650190544-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:33.166963198-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:49:33.202809186-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:49:33.602984772-05 | Trade | 3.0157 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:33.602984772-05 | Trade | 3.02 | 3 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:33.602984772-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:33.850951551-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:34.462255941-05 | Trade | 3.015 | 28 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:34.790860568-05 | Trade | 3.0151 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.446953638-05 | Trade | 3.0199 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.446953638-05 | Trade | 3.02 | 588 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.446953638-05 | Trade | 3.02 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.446953638-05 | Trade | 3.02 | 1412 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.450963605-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.450963605-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.450963605-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.466839614-05 | Trade | 3.0184 | 280 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.631143550-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:35.631143550-05 | Trade | 3.015 | 271 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.631143550-05 | Trade | 3.015 | 101 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:35.826283076-05 | Trade | 3.0101 | 51 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:36.543068564-05 | Trade | 3.015 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:36.543068564-05 | Trade | 3.015 | 2942 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:36.686090946-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:37.030970512-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.058850566-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:37.090751861-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.090751861-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.090751861-05 | Trade | 3.015 | 146 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.090751861-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.090751861-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.094667382-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.150122673-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.418131350-05 | Trade | 3.0188 | 64 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:37.486972416-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:37.923976817-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:38.234665870-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:38.250590883-05 | Trade | 3.015 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:38.359072499-05 | Trade | 3.0188 | 39 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:38.494532999-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:38.762420172-05 | Trade | 3.02 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:38.826974360-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:38.835081221-05 | Trade | 3.01 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:41.722341231-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:41.722341231-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:41.914085705-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:42.258986278-05 | Trade | 3.0197 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:42.558687391-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:42.638154142-05 | Trade | 3.0199 | 80 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.238699179-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.238699179-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.238699179-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.238699179-05 | Trade | 3.015 | 91 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.390117335-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.946088057-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.946564088-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.946564088-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.954109693-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:43.954537353-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:44.330876782-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:45.074121693-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:45.318569736-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:45.546546391-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:45.546546391-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:45.722762108-05 | Trade | 3.015 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:45.722762108-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:45.722762108-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:45.895027356-05 | Trade | 3.0199 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:46.046317934-05 | Trade | 3.0101 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:46.734307172-05 | Trade | 3.015 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:48.930657642-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:49.075035207-05 | Trade | 3.0191 | 175 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:49:51.058292100-05 | Trade | 3.0186 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:51.210601866-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:51.218606824-05 | Trade | 3.01 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:51.218606824-05 | Trade | 3.0199 | 48 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:51.795105535-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:51.795105535-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:51.795105535-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:51.795105535-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:53.666844872-05 | Trade | 3.015 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:53.814117898-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:54.846627994-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:54.958108005-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:55.050767919-05 | Trade | 3.0191 | 125 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:55.054768853-05 | Trade | 3.019 | 54 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:55.274710024-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:55.274710024-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:55.274710024-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:55.431095409-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:56.154903272-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:56.154903272-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:56.154903272-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.690846000-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.695161615-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.699127124-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.699127124-05 | Trade | 3.01 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.738878058-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.738878058-05 | Trade | 3.015 | 66 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.738878058-05 | Trade | 3.015 | 7 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.742089711-05 | Trade | 3.015 | 24 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.746181597-05 | Trade | 3.01 | 4 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.746816919-05 | Trade | 3.01 | 196 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:57.790757492-05 | Trade | 3.0188 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.038651553-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.098339720-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.098339720-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.098339720-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.118216441-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.174726969-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.174726969-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.174726969-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.174726969-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.174726969-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.174726969-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.174726969-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.174726969-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.174726969-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.187013435-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.242780463-05 | Trade | 3.015 | 58 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.242780463-05 | Trade | 3.015 | 142 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.242780463-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.242780463-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.242780463-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.262652704-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.314408704-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.314408704-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.314408704-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.318381989-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:58.558110685-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:58.611159325-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:59.010355028-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:49:59.095016980-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:49:59.138801067-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:59.226146929-05 | Trade | 3.0107 | 1096 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:49:59.987106364-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.022865628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.042623864-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.058772344-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.058772344-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.058772344-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.058772344-05 | Trade | 3.015 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.145304435-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.183165059-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.209021802-05 | Trade | 3.02 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.274722959-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.398230541-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.474865035-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.494664677-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.494664677-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.510753846-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.510753846-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.594353583-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.618218583-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.654899846-05 | Trade | 3.0192 | 157 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.671008841-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.680979027-05 | Trade | 3.02 | 1532 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.680979027-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.683828633-05 | Trade | 3.02 | 9566 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.683828633-05 | Trade | 3.015 | 2600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.683828633-05 | Trade | 3.02 | 50 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.683931580-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.683931580-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.683931580-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 1611 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 1100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 2100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 4412 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687020067-05 | Trade | 3.02 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687121986-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.687121986-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.700901957-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.718484913-05 | Trade | 3.0199 | 48 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.718484913-05 | Trade | 3.0199 | 118 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.718484913-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.718484913-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.718484913-05 | Trade | 3.02 | 90 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.722226886-05 | Trade | 3.02 | 110 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.810389660-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.867225217-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.867225217-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.871220446-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.871220446-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:00.950777340-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:00.950777340-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:01.090258191-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:01.094203819-05 | Trade | 3.01 | 188450 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:01.230544358-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:01.234527693-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:01.347107646-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:01.718415870-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:01.791150712-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:02.066864221-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:02.072873399-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:02.158450777-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:03.078426788-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:04.519179817-05 | Trade | 3.015 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:04.706288888-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.706288888-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.722366166-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:50:04.722366166-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.722366166-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.771083725-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:04.771083725-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.771083725-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.910414415-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.910414415-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:04.910414415-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:04.914374196-05 | Trade | 3.0193 | 125 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:04.918406432-05 | Trade | 3.0199 | 153 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:05.042850613-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:05.642163044-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:05.670820966-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:05.958743594-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:05.958743594-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.194803557-05 | Trade | 3.0151 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.650809193-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:06.978288737-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:06.978288737-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:06.986243536-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.986243536-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.986243536-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.986243536-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:06.986243536-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.986243536-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:06.986243536-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:07.130695147-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:07.450202434-05 | Trade | 3.015 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:07.782811815-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:07.782811815-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:07.790774673-05 | Trade | 3.0199 | 187 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:07.890257680-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:08.822166592-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:09.226385721-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:09.231479497-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:10.018906174-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:10.683090860-05 | Trade | 3.02 | 203 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:10.683090860-05 | Trade | 3.0193 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:10.687100845-05 | Trade | 3.0199 | 97 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:10.794656282-05 | Trade | 3.02 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:11.174893859-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:11.174893859-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:11.186462708-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:11.934531476-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:12.022189358-05 | Trade | 3.018 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:12.414367529-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:12.450228594-05 | Trade | 3.0199 | 108 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:13.026693112-05 | Trade | 3.02 | 18051 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:13.167074900-05 | Trade | 3.0199 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:14.842701074-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:14.842701074-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:14.858751386-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:14.979211057-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:15.966764190-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:15.982774904-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:16.666788438-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:16.930585308-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:16.930585308-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:16.930585308-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:16.930585308-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:16.930585308-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:16.930585308-05 | Trade | 3.015 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:17.495133172-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:17.511053355-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:18.346372946-05 | Trade | 3.019 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:18.358279136-05 | Trade | 3.0199 | 130 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:18.458900317-05 | Trade | 3.0194 | 331 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:18.890918688-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:19.682119245-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:19.714287754-05 | Trade | 3.015 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:50:19.874654374-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:20.274911023-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:20.638280028-05 | Trade | 3.02 | 18 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:20.722868183-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:20.730859111-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:20.834405938-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:20.842340604-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:20.891202822-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:21.002127425-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:21.182856342-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:21.202827141-05 | Trade | 3.015 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:21.218762772-05 | Trade | 3.015 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:21.230625193-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:21.354852472-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:21.363119530-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:21.450763202-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:22.414428983-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:22.523007761-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:22.650442332-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:22.662361808-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:24.358974835-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:24.590870567-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:25.526801654-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:27.230097795-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:27.234103792-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:27.234318470-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:27.238247885-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:27.238247885-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:28.114471824-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:29.354987638-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.354987638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:29.354987638-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.358951527-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.358951527-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.358951527-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.358951527-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.358951527-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:29.358951527-05 | Trade | 3.02 | 106 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:30.022879728-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:30.110624037-05 | Trade | 3.0199 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:30.674122272-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:30.915143363-05 | Trade | 3.015 | 1888 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:31.402858530-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:31.402858530-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:31.402858530-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:31.402858530-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:31.494547812-05 | Trade | 3.0199 | 540 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:31.698642657-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:33.586316174-05 | Trade | 3.0196 | 9900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:33.590317986-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:33.590317986-05 | Trade | 3.0199 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:33.626147108-05 | Trade | 3.015 | 28 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:33.630126101-05 | Trade | 3.0194 | 238 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:33.634153251-05 | Trade | 3.01 | 28 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:33.918918372-05 | Trade | 3.0196 | 2000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.014134340-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.014451177-05 | Trade | 3.02 | 163 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.014451177-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.014451177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.014451177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.014451177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.022410661-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.022410661-05 | Trade | 3.0193 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.026390451-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.026390451-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.030371258-05 | Trade | 3.0199 | 309 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.390873125-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.634814049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.634814049-05 | Trade | 3.02 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.634814049-05 | Trade | 3.02 | 7491 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:50:34.634814049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.634814049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.634814049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.634814049-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.634814049-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.634814049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.634814049-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.634814049-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.634814049-05 | Trade | 3.02 | 1900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.662107882-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.662605638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.662605638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.662605638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.662605638-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.662605638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.662605638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.662605638-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.698423223-05 | Trade | 3.0192 | 43 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.814119554-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.870704173-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.870704173-05 | Trade | 3.02 | 1200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.870704173-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:34.870704173-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:34.878686661-05 | Trade | 3.0199 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:35.255062639-05 | Trade | 3.0196 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:35.263038373-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:35.263038373-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:35.263038373-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:40.094745932-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.094745932-05 | Trade | 3.015 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.094745932-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.094745932-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.094745932-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:40.102703604-05 | Trade | 3.01 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.102703604-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.134557082-05 | Trade | 3.015 | 1600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.142508536-05 | Trade | 3.02 | 1159 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.170368167-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:40.234126563-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.234260540-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:40.242122611-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.243135919-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.243135919-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.338642825-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:40.794699952-05 | Trade | 3.0101 | 28 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:41.550304396-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:42.258207433-05 | Trade | 3.02 | 878 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:42.326971566-05 | Trade | 3.015 | 31 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:42.326971566-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:42.430464419-05 | Trade | 3.0193 | 321 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:42.430464419-05 | Trade | 3.0193 | 118 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:44.010521043-05 | Trade | 3.01 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:44.014120724-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:44.014514691-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:44.014514691-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:44.014514691-05 | Trade | 3.02 | 218 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:44.770152096-05 | Trade | 3.0199 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:45.518126442-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:46.370128634-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:46.390153901-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:46.851070570-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:46.926711274-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:46.930686628-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:46.934696230-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:46.934696230-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:47.034191138-05 | Trade | 3.0192 | 153 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:47.694141840-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:49.086180576-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:49.234532219-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:49.238551506-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:50:49.238551506-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T15:50:49.242077454-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:49.242515832-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:49.870769709-05 | Trade | 3.02 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:49.874751884-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:50.479107792-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:50.614470500-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:50.618451828-05 | Trade | 3.02 | 158 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:50.626105749-05 | Trade | 3.02 | 83 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:50.650337934-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:50.707171110-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:50.998814155-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.102115237-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.242723825-05 | Trade | 3.015 | 99 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.242723825-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.242723825-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:51.242723825-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:51.242723825-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:51.250084172-05 | Trade | 3.01 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.354211017-05 | Trade | 3.0192 | 249 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.631050253-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.631050253-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.631050253-05 | Trade | 3.02 | 460 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:51.635028894-05 | Trade | 3.0192 | 93 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:53.778624669-05 | Trade | 3.02 | 159 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:53.778624669-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:53.778624669-05 | Trade | 3.02 | 641 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:53.782576791-05 | Trade | 3.02 | 1159 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:53.782576791-05 | Trade | 3.02 | 2841 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:57.874101093-05 | Trade | 3.015 | 35 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:57.878535547-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:57.878535547-05 | Trade | 3.02 | 184 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:57.878535547-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:57.878535547-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:57.938277903-05 | Trade | 3.0193 | 272 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:58.138400953-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:50:58.146374926-05 | Trade | 3.0192 | 145 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:50:58.162362737-05 | Trade | 3.015 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:00.023213164-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:00.746964051-05 | Trade | 3.0191 | 2 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:01.350305896-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:01.478120825-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:02.787005299-05 | Trade | 3.0143 | 891 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:02.826832254-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:03.414128613-05 | Trade | 3.0196 | 6854 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:03.414192863-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:03.414192863-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:03.418204933-05 | Trade | 3.02 | 2746 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:03.418204933-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:04.838992297-05 | Trade | 3.015 | 1400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:06.647035322-05 | Trade | 3.0199 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:06.778417106-05 | Trade | 3.02 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:06.782404288-05 | Trade | 3.0175 | 15 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:07.882667674-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:07.898491718-05 | Trade | 3.015 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:07.914415105-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102099220-05 | Trade | 3.02 | 85 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 1500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 882 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 733 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.102613378-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:08.534719546-05 | Trade | 3.015 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:09.258122639-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:09.258541031-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:09.262095009-05 | Trade | 3.02 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:10.051061229-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:10.094084035-05 | Trade | 3.015 | 26 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:10.102110073-05 | Trade | 3.0194 | 353 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:11.654988849-05 | Trade | 3.0188 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:11.946710245-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:11.954685942-05 | Trade | 3.02 | 414 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:11.954685942-05 | Trade | 3.02 | 286 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:11.954685942-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:11.970625790-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.238444991-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.238444991-05 | Trade | 3.02 | 4600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.238444991-05 | Trade | 3.02 | 3600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.242084212-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.266302115-05 | Trade | 3.02 | 138 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.266302115-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.266302115-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.266302115-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.266302115-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.266302115-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.270287334-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.270287334-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.270287334-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.270287334-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.270287334-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.270287334-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.270287334-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.307145013-05 | Trade | 3.02 | 134 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.430628502-05 | Trade | 3.015 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.474382348-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:12.526119357-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:12.991114357-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:13.614105363-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:14.618951132-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:14.982381147-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:14.982381147-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:14.994327939-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:14.994327939-05 | Trade | 3.02 | 526 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:14.994327939-05 | Trade | 3.02 | 95 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.034109942-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.162124707-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.166555536-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.166555536-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.174523521-05 | Trade | 3.02 | 64 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.246204341-05 | Trade | 3.0193 | 78 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.454272381-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:15.758129471-05 | Trade | 3.0184 | 25 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 474 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 3300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 2262 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:15.938222057-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:16.030768584-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:16.030768584-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:16.038760871-05 | Trade | 3.02 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:16.038760871-05 | Trade | 3.02 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:16.074548354-05 | Trade | 3.0166 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:17.294137473-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:18.426205010-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:18.426205010-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:18.426205010-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:18.566645798-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:18.614472443-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:18.618366949-05 | Trade | 3.0152 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:19.258106581-05 | Trade | 3.0188 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:19.390120613-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:19.462100731-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:19.894813982-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:20.295029297-05 | Trade | 3.015 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:21.726739580-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:21.726739580-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:21.790438680-05 | Trade | 3.0194 | 173 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:21.846263255-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:22.002088527-05 | Trade | 3.0101 | 818 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.002503194-05 | Trade | 3.01 | 471 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.002503194-05 | Trade | 3.01 | 347 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.122097986-05 | Trade | 3.0172 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.218641367-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.218641367-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:22.222619309-05 | Trade | 3.0194 | 92 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.514313057-05 | Trade | 3.02 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:22.514313057-05 | Trade | 3.0152 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:23.058125805-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:23.622379638-05 | Trade | 3.02 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:24.290443877-05 | Trade | 3.02 | 94 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:24.302399603-05 | Trade | 3.02 | 6 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:24.350226251-05 | Trade | 3.0194 | 68 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:24.414083428-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:25.390651387-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:25.394608471-05 | Trade | 3.0157 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:25.610643933-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:26.030131176-05 | Trade | 3.015 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:26.178185974-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:26.610303864-05 | Trade | 3.014 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:26.638120616-05 | Trade | 3.015 | 30 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:26.906966679-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:27.178771698-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:27.310308704-05 | Trade | 3.019 | 5000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.031039311-05 | Trade | 3.02 | 76 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.031039311-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.031039311-05 | Trade | 3.02 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.031039311-05 | Trade | 3.02 | 157 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.034864552-05 | Trade | 3.0163 | 76 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.034864552-05 | Trade | 3.0163 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.034864552-05 | Trade | 3.0163 | 27 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.034864552-05 | Trade | 3.0163 | 157 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.238186469-05 | Trade | 3.02 | 1843 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.239084513-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.239084513-05 | Trade | 3.02 | 557 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.243065170-05 | Trade | 3.0157 | 1843 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.243065170-05 | Trade | 3.0157 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.243065170-05 | Trade | 3.0157 | 557 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.266983013-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:28.566111973-05 | Trade | 3.0193 | 33 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:29.398113142-05 | Trade | 3.0149 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:29.722661826-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:29.938687289-05 | Trade | 3.0199 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:30.022379460-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:30.094105236-05 | Trade | 3.015 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:30.134111649-05 | Trade | 3.015 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:30.270165402-05 | Trade | 3.0166 | 1 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:30.882493516-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:31.435041061-05 | Trade | 3.015 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.466934298-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.466934298-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.478895479-05 | Trade | 3.0194 | 98 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.506741262-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.522097575-05 | Trade | 3.02 | 68 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.542589899-05 | Trade | 3.02 | 127 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.542589899-05 | Trade | 3.0199 | 127 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.667063119-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:31.742112111-05 | Trade | 3.0164 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.750675147-05 | Trade | 3.02 | 607 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.750675147-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:31.879094004-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:32.206704468-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:32.803064016-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:34.070504972-05 | Trade | 3.02 | 15000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:34.194941621-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:34.418111372-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:34.634110244-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:34.998432242-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.050181940-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.067075442-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.118853972-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.138779761-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.490257080-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.738151465-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.798900522-05 | Trade | 3.02 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.802131712-05 | Trade | 3.0157 | 5 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.918375357-05 | Trade | 3.0187 | 1000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.922382558-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.922382558-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.922382558-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.922382558-05 | Trade | 3.02 | 2500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.922382558-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.922382558-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:35.922382558-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:35.991032407-05 | Trade | 3.0194 | 118 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:36.258109693-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:36.262927994-05 | Trade | 3.02 | 14 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:36.262927994-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:36.526663708-05 | Trade | 3.0197 | 877 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:36.850231303-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:37.190863772-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:37.522124360-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.158522752-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.727003981-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.778798068-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.794713929-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.846534100-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.902209082-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918125606-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 7517 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 2081 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 5867 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 112 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 1698 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 2300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 400 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 2129 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 4870 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918306890-05 | Trade | 3.02 | 40 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 192 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 4100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 8500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 4420 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 451 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 619 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918440767-05 | Trade | 3.02 | 181 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:38.918565983-05 | Trade | 3.02 | 4100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918565983-05 | Trade | 3.02 | 4000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918565983-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918565983-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.918565983-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.918565983-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.922091428-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:38.922133915-05 | Trade | 3.0196 | 63 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.966949249-05 | Trade | 3.02 | 79 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:38.978910203-05 | Trade | 3.0186 | 20 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.206499110-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.226860388-05 | Trade | 3.02 | 1300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.226860388-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.226860388-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.226860388-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.230823907-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.234776289-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.234776289-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.238091147-05 | Trade | 3.02 | 41 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.338365409-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.350234528-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:39.411004913-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.474083429-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.615130294-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.750104679-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.866991588-05 | Trade | 3.02 | 10 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:39.890901038-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.030321957-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.166677914-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.170107020-05 | Trade | 3.02 | 40 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.311056729-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 4885 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 2471 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 600 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 2880 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 19900 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358316461-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358825920-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358825920-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.358825920-05 | Trade | 3.02 | 4000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.358825920-05 | Trade | 3.02 | 95 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362084182-05 | Trade | 3.02 | 432 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 3835 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 23 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 1145 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 2200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 3000 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 3800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 800 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 157 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 300 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362277330-05 | Trade | 3.02 | 1852 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 210 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 69 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 1148 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 71 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 247 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362436379-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 7078 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 500 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362845177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.02 | 1700 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.362845177-05 | Trade | 3.025 | 200 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.362845177-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366136619-05 | Trade | 3.025 | 100 | 3.01 | 3.02 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.01 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.01 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.02 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366341892-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366474975-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366474975-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366474975-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 99 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.03 | 6000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 527 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 827 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366474975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.366635625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366635625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366635625-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.366635625-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.370774173-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.370774173-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.370774173-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.370774173-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.370774173-05 | Trade | 3.02 | 24400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.378072719-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.378739435-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.382107589-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.382765016-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.382765016-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.382765016-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.390704712-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.390704712-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.390704712-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.406633529-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.406633529-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.406633529-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.406633529-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.406633529-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.406633529-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.406633529-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.442517977-05 | Trade | 3.024 | 360 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.478271741-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.478271741-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.478271741-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.028 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.0293 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.558942858-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.566894259-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.770118103-05 | Trade | 3.029 | 950 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.771013787-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.894117861-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.894524369-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:40.894524369-05 | Trade | 3.0294 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.246912470-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:41.358488139-05 | Trade | 3.0225 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.362452188-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.366446518-05 | Trade | 3.0225 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.366446518-05 | Trade | 3.0225 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.366446518-05 | Trade | 3.0225 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.366446518-05 | Trade | 3.025 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:41.586408291-05 | Trade | 3.0225 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:42.090128502-05 | Trade | 3.025 | 3000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:42.222644493-05 | Trade | 3.0283 | 161 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:42.454110239-05 | Trade | 3.025 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:43.218129743-05 | Trade | 3.0221 | 127 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.374790260-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.374790260-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.374790260-05 | Trade | 3.03 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.374790260-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.374790260-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.378081173-05 | Trade | 3.03 | 36 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.378754377-05 | Trade | 3.03 | 64 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:45.378754377-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:46.950886540-05 | Trade | 3.0221 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:46.954850555-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:46.986700524-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:47.726500154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:47.882111661-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:47.934600123-05 | Trade | 3.029 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:47.970102084-05 | Trade | 3.03 | 231 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:48.051014184-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:48.051014184-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.051014184-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.263148256-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.350695585-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.458300816-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.550807034-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.618611485-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.622588586-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.626587332-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.634443993-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.674324460-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.674324460-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.774831873-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.902127607-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.990907893-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.990907893-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:48.990907893-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 52 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.018292648-05 | Trade | 3.025 | 48 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.026699059-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.026699059-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:49.102473062-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:49.130349136-05 | Trade | 3.0294 | 191 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.154147715-05 | Trade | 3.0299 | 110 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:49.167093739-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:51:49.226871648-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:49.262693819-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:49.594094230-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:50.099038459-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:50.162699365-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:50.194637473-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:50.194637473-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:50.286223689-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:50.626685023-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:51.754752746-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:52.030579725-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:52.611004988-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:54.486086573-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:55.854124621-05 | Trade | 3.0217 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:57.234745145-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:58.298973901-05 | Trade | 3.0285 | 78 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.302966183-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.302966183-05 | Trade | 3.03 | 145 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.302966183-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.302966183-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.334798291-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.334798291-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.338815819-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.358756776-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:58.390605171-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:58.810785549-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:51:59.170123429-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:51:59.394138152-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:00.022404682-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:00.622113062-05 | Trade | 3.0298 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:02.334277682-05 | Trade | 3.03 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:02.334277682-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:02.638916306-05 | Trade | 3.0283 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:02.642912411-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:03.898142040-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:03.902107037-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:04.326527227-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:04.326527227-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:04.326527227-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:04.366102897-05 | Trade | 3.0299 | 406 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:04.750652052-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:05.678502894-05 | Trade | 3.0299 | 216 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.454950327-05 | Trade | 3.03 | 4400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.454950327-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:09.454950327-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.454950327-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.454950327-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.506695524-05 | Trade | 3.0299 | 218 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.510662687-05 | Trade | 3.0299 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.590397865-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.655050250-05 | Trade | 3.025 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.734787501-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.734787501-05 | Trade | 3.0299 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.734787501-05 | Trade | 3.0293 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.734787501-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.738753259-05 | Trade | 3.0299 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.738753259-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:09.754690590-05 | Trade | 3.03 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:10.198111385-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:11.174112197-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:11.746118117-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:11.746864373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:11.746864373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:11.746864373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:11.746864373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:11.754121184-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:11.754905585-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:11.754905585-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:11.758896626-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:11.758896626-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:12.246768989-05 | Trade | 3.0299 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.498622391-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 156 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.619019834-05 | Trade | 3.03 | 48 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.750102566-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.831089278-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:12.835061887-05 | Trade | 3.0294 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:12.878935069-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:13.194113990-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:13.818819594-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:13.822715562-05 | Trade | 3.0299 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:13.822715562-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:13.830780756-05 | Trade | 3.0289 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:13.902367041-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:14.030897967-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:14.651077045-05 | Trade | 3.0269 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:15.131002297-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:15.131002297-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:15.131002297-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:15.290128747-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:15.934521294-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:16.162164415-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:16.638323883-05 | Trade | 3.0265 | 660 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:16.698158028-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:16.699083828-05 | Trade | 3.03 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:17.414119457-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:17.722628627-05 | Trade | 3.0213 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:17.726628165-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:17.726628165-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:20.802141393-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:21.374594591-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:22.690760551-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:22.814193813-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.094637908-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.098642209-05 | Trade | 3.03 | 84 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.098642209-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.098642209-05 | Trade | 3.03 | 82 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.098642209-05 | Trade | 3.03 | 18 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.098642209-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:24.278861178-05 | Trade | 3.0299 | 1996 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:27.242124653-05 | Trade | 3.0252 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:28.866661308-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:29.022970561-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:29.770673102-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:29.878178589-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:30.022534931-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:30.042117383-05 | Trade | 3.03 | 1520 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:30.838983208-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:31.739035487-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.739035487-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:31.743031816-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.743031816-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:31.743031816-05 | Trade | 3.0294 | 91 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.746109990-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.747005316-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.750995610-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.750995610-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:31.818102990-05 | Trade | 3.0299 | 436 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:32.162087614-05 | Trade | 3.0295 | 240 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:33.718321083-05 | Trade | 3.0262 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:33.999117010-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:34.406292094-05 | Trade | 3.0231 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:35.246645624-05 | Trade | 3.0269 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:36.043138183-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:36.130666392-05 | Trade | 3.025 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:36.182095426-05 | Trade | 3.03 | 34 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:37.806108966-05 | Trade | 3.029 | 6000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.062172405-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:38.062172405-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:38.082850535-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.087164929-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.087164929-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.095119907-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.130081722-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.138919849-05 | Trade | 3.03 | 191 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.170083242-05 | Trade | 3.03 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.170808463-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:38.170808463-05 | Trade | 3.03 | 66 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.170808463-05 | Trade | 3.03 | 43 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.266353234-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:38.266353234-05 | Trade | 3.0299 | 175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.270341461-05 | Trade | 3.03 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.270341461-05 | Trade | 3.03 | 57 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.270341461-05 | Trade | 3.03 | 1443 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.270341461-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:38.279281516-05 | Trade | 3.0299 | 93 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.298097146-05 | Trade | 3.03 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.378114568-05 | Trade | 3.03 | 86 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.622802949-05 | Trade | 3.03 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.622802949-05 | Trade | 3.03 | 86 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.630770653-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:38.662591864-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:38.890611161-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:39.534166642-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:39.534166642-05 | Trade | 3.03 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534166642-05 | Trade | 3.03 | 6100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534766078-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534766078-05 | Trade | 3.03 | 43 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534766078-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534766078-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534766078-05 | Trade | 3.03 | 257 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.534766078-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:39.878197271-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:39.878197271-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.878197271-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:39.986093416-05 | Trade | 3.0299 | 125 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:40.062408568-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:40.258119671-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:40.262593247-05 | Trade | 3.03 | 46 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:40.262593247-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:40.882835193-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:40.886816987-05 | Trade | 3.0297 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.018192329-05 | Trade | 3.025 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.022095360-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.026164885-05 | Trade | 3.0257 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.270135725-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.282164125-05 | Trade | 3.03 | 724 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.394093838-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:41.394624913-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.398600741-05 | Trade | 3.0294 | 58 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.490094896-05 | Trade | 3.0294 | 41 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:41.894429289-05 | Trade | 3.0273 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:42.002067141-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:42.102422434-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:42.211046564-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:42.570111243-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:42.786456404-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:43.258098527-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:43.262363746-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:43.574116125-05 | Trade | 3.0299 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:43.787120745-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:43.870728420-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:44.072064784-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:44.072811513-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:44.072811513-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:44.072811513-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:44.090783086-05 | Trade | 3.0294 | 22 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:44.243079048-05 | Trade | 3.0294 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:44.479075196-05 | Trade | 3.0299 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:45.022150550-05 | Trade | 3.03 | 26 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:45.346186629-05 | Trade | 3.0269 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:45.387084311-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:45.958539823-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:46.226335894-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:46.682282456-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:46.754137057-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:46.755030245-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:46.766981554-05 | Trade | 3.0294 | 110 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:47.974640179-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:48.250443957-05 | Trade | 3.0299 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:49.262127775-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:49.263000240-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:49.263000240-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:49.266991486-05 | Trade | 3.0294 | 114 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.050534800-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.190127735-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.326267952-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.462104518-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.595145921-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.734086892-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.802095074-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:50.802169594-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.806155206-05 | Trade | 3.0294 | 101 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:50.870951498-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.002296788-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.134127630-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.275197899-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.414567054-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.414567054-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.554918599-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.690299912-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.826151836-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:51.958264302-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.094567369-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.126355189-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.126355189-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:52.134328040-05 | Trade | 3.0299 | 67 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.230950050-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.342456102-05 | Trade | 3.03 | 122 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.342456102-05 | Trade | 3.03 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.342456102-05 | Trade | 3.03 | 848 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.346132699-05 | Trade | 3.0252 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.346425931-05 | Trade | 3.0252 | 122 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.346425931-05 | Trade | 3.0252 | 848 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.362358839-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.506081794-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.642109331-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:52.786496790-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.518104569-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:53.518242702-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.518242702-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.522220521-05 | Trade | 3.0294 | 53 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.706420233-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:53.706420233-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:53.710395121-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.710395121-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.710395121-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.742249410-05 | Trade | 3.03 | 4718 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.742249410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:53.742249410-05 | Trade | 3.03 | 3652 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.742249410-05 | Trade | 3.03 | 30 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.742249410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:53.742249410-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:53.754198050-05 | Trade | 3.0299 | 57 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:53.850099435-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:53.854857678-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.170367582-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.302831772-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.442086913-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.574656532-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.715075597-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:54.718410732-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.731023103-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.731023103-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:54.742943134-05 | Trade | 3.0295 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.774797918-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.774797918-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:54.778792529-05 | Trade | 3.0295 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.854367008-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:54.994822739-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:55.126179472-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:55.266611423-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:55.407006035-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:55.506086007-05 | Trade | 3.03 | 850 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:55.586240905-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:56.063098609-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:56.146097280-05 | Trade | 3.0275 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:56.198108131-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:56.906364154-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:56.906364154-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:56.950151037-05 | Trade | 3.0299 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.278706196-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.282083504-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.282748125-05 | Trade | 3.0252 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.290072436-05 | Trade | 3.03 | 574 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.290717812-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.418145293-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.431098821-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.431098821-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:57.439075437-05 | Trade | 3.0299 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:57.598303260-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.278334230-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.278334230-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.282354490-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 28602 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 4200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 2450 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282354490-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.282354490-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.282437603-05 | Trade | 3.03 | 3100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286146074-05 | Trade | 3.03 | 19900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286363691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 3456 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 8066 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 2100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 5500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 2700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:58.286363691-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 6365 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286363691-05 | Trade | 3.03 | 1300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 200 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 1100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 500 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 800 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 1400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 97 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 3 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 97 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286544184-05 | Trade | 3.03 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 4000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 3900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 3900 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 5000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 5000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 5000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 5000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.286747813-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.286747813-05 | Trade | 3.03 | 5000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290116728-05 | Trade | 3.03 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Trade | 3.035 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Trade | 3.035 | 400 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Trade | 3.04 | 100 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Trade | 3.04 | 5000 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290302870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 203 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 163 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 5048 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 381 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 824 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290454593-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290594170-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290594170-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290594170-05 | Trade | 3.035 | 62 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290594170-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.290594170-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.290594170-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.294107368-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.302085370-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.302202943-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.302202943-05 | Trade | 3.035 | 548 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.302202943-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.302202943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.302202943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.302202943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.310063403-05 | Trade | 3.035 | 2800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.310168386-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.310168386-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.318139228-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.318139228-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 649 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.322252520-05 | Trade | 3.035 | 129 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.326142921-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.326213355-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.326213355-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.326213355-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.326213355-05 | Trade | 3.035 | 538 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.339098697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.339098697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.339098697-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.354078359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.382093868-05 | Trade | 3.0247 | 72 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.398084473-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.422082264-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.446078293-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.474455996-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.478435292-05 | Trade | 3.04 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.478435292-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.478435292-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.478435292-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.506311948-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.579094446-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.579094446-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.579094446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.579094446-05 | Trade | 3.04 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.579094446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.579094446-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:52:58.579094446-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.579094446-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:58.579094446-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.583028425-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:58.583028425-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.007206321-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.007206321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 724 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.010793313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.014127516-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.014127516-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.014127516-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.214199305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.214199305-05 | Trade | 3.035 | 823 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.218072146-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.286948720-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.286948720-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.286948720-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.290094596-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.290939727-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.290939727-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.294898090-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.294898090-05 | Trade | 3.035 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.294898090-05 | Trade | 3.035 | 863 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.298879737-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.402371558-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.422313297-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.495033401-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.495033401-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.495033401-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.514953240-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.514953240-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.514953240-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.518108811-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.522114958-05 | Trade | 3.03 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.522926784-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.526081620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.526800159-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.526800159-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.526800159-05 | Trade | 3.03 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.666218548-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.715119933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.719076727-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.719076727-05 | Trade | 3.035 | 341 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.750921724-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.750921724-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.750921724-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.750921724-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:52:59.882079070-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:52:59.998743803-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.022732262-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:00.066155790-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:53:00.066518530-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.066518530-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.066518530-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.070092543-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.070459222-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.102085455-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:00.106284003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:00.106284003-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:00.118119086-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.118230997-05 | Trade | 3.0325 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.118230997-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.374208546-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.374208546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.374208546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.374208546-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.598125624-05 | Trade | 3.0347 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.674825341-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:00.778176549-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:00.778367726-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.002365812-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.026249734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.026249734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.026249734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.026249734-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.050074397-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.134832321-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.134832321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.134832321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.134832321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.154767724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.154767724-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.238307543-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.338850557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.546107574-05 | Trade | 3.035 | 2600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.562959780-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.747176431-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.747176431-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:01.818836398-05 | Trade | 3.0307 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:01.938230266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:02.130382305-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.134371116-05 | Trade | 3.035 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.134371116-05 | Trade | 3.035 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.134371116-05 | Trade | 3.035 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.138333941-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.138333941-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.138333941-05 | Trade | 3.035 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.138333941-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.142094294-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:02.758130831-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.762079177-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.762589951-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.762589951-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.762589951-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.822344891-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:02.866100479-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:03.002604934-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:03.018482014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:03.022088233-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:03.026072663-05 | Trade | 3.0399 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:03.290283296-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:03.306206067-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:03.714424461-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:03.718402098-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:04.602528221-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.602528221-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.602528221-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.606508252-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.606508252-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.606508252-05 | Trade | 3.035 | 165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.606508252-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:53:04.990895593-05 | Trade | 3.035 | 616 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:04.994071878-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:04.998096418-05 | Trade | 3.035 | 616 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.002838121-05 | Trade | 3.0385 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.006105963-05 | Trade | 3.0385 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.074473428-05 | Trade | 3.0354 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.246306310-05 | Trade | 3.0303 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.378137727-05 | Trade | 3.035 | 495 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.378137727-05 | Trade | 3.035 | 505 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.838108058-05 | Trade | 3.035 | 553 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.838146929-05 | Trade | 3.035 | 247 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:05.994451890-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.106962692-05 | Trade | 3.0308 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.307105959-05 | Trade | 3.035 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.315067116-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.378774157-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.378774157-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.846637308-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.846637308-05 | Trade | 3.035 | 95 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.846637308-05 | Trade | 3.035 | 505 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.846637308-05 | Trade | 3.035 | 870 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.846637308-05 | Trade | 3.035 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:06.846637308-05 | Trade | 3.035 | 125 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:07.262833418-05 | Trade | 3.0301 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:07.710924107-05 | Trade | 3.0399 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:07.919025172-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:08.622109187-05 | Trade | 3.035 | 1276 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286119620-05 | Trade | 3.0345 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 91 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.286250235-05 | Trade | 3.035 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.418575565-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.418575565-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.430114515-05 | Trade | 3.0399 | 210 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.434107198-05 | Trade | 3.0385 | 119 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.842788123-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.842788123-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.842788123-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.842788123-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.842788123-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:11.846714184-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:12.138138008-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:12.306710614-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:12.934961685-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:13.355154747-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:13.355154747-05 | Trade | 3.035 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:13.502406210-05 | Trade | 3.0384 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:13.866097052-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:13.934510421-05 | Trade | 3.0375 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:15.138199957-05 | Trade | 3.04 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:15.198106189-05 | Trade | 3.04 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:16.406615318-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:16.414085274-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:16.555036263-05 | Trade | 3.0314 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:16.594821142-05 | Trade | 3.0314 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:16.710302951-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:16.722237630-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:16.722237630-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:16.726225018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:16.726225018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:16.726225018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:16.726225018-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:17.231076731-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:18.098194601-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:18.218085584-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:18.574161023-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:53:18.811121115-05 | Trade | 3.0352 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:18.811121115-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:19.294109261-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.458867814-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.458867814-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.458867814-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 2504 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.470834748-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 1443 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 1332 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Trade | 3.035 | 821 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.475803235-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:20.494720345-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:20.510652246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:20.510652246-05 | Trade | 3.03 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.510652246-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.510652246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:20.574396358-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.651043246-05 | Trade | 3.0377 | 254 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.655023109-05 | Trade | 3.0376 | 135 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.766093469-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:20.766467102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:20.766467102-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:21.319091801-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:21.726239490-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:22.274920807-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:22.282863351-05 | Trade | 3.0391 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:22.306726760-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:22.354083224-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:22.598435116-05 | Trade | 3.035 | 149 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:22.842111009-05 | Trade | 3.0381 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:23.750629064-05 | Trade | 3.04 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850098219-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850518301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850518301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850518301-05 | Trade | 3.035 | 71 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850518301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850518301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.850518301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:24.906079328-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:24.906262925-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:25.026768717-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.054629514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:25.070588480-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.082517646-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.746638308-05 | Trade | 3.035 | 562 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.746638308-05 | Trade | 3.035 | 1276 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.746638308-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.746638308-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:25.790398449-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:25.794405336-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:25.870079227-05 | Trade | 3.0305 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:26.154106245-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:26.686445010-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:26.690068545-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:27.078101656-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:27.614389966-05 | Trade | 3.0375 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:53:27.614389966-05 | Trade | 3.038 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:28.318310507-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:29.118779739-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:29.126092629-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:29.166556498-05 | Trade | 3.0384 | 295 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.022807095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.042126227-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.114390618-05 | Trade | 3.03 | 4385 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.114390618-05 | Trade | 3.03 | 1515 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.114390618-05 | Trade | 3.03 | 3785 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.114390618-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.114390618-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.114390618-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.03 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.035 | 3388 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118222692-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118506578-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.118506578-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118506578-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.118506578-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.118506578-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.118506578-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.122407928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.122407928-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:30.126325905-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.126325905-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.126325905-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.134287205-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.134287205-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.142287985-05 | Trade | 3.0334 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.142287985-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.170169259-05 | Trade | 3.035 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.195118195-05 | Trade | 3.0399 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.530564690-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:30.538521835-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:31.198667273-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:31.610820481-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:31.966248408-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.318280522-05 | Trade | 3.035 | 3200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.318280522-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:33.322288627-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.322288627-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.322288627-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.322288627-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.322288627-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.382881460-05 | Trade | 3.0382 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:33.382881460-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:34.442339672-05 | Trade | 3.034 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:34.446318995-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:34.718145676-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:35.746642685-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:35.746642685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:35.746642685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:35.746642685-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:35.814390495-05 | Trade | 3.0393 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.030625126-05 | Trade | 3.0348 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.030625126-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.04 | 20000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.035 | 94 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:38.938624546-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:53:39.002120569-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.086965435-05 | Trade | 3.0383 | 222 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.090132906-05 | Trade | 3.0382 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.550923941-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.550923941-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.550923941-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.550923941-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:39.562096127-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:40.354364058-05 | Trade | 3.035 | 145 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:41.450617811-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:41.454660046-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:41.650686099-05 | Trade | 3.0341 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:41.654668430-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:41.654668430-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:41.730328535-05 | Trade | 3.0399 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:42.106686560-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:42.602079963-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:44.806091707-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:44.814779057-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:45.694100939-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:45.891046062-05 | Trade | 3.0399 | 187 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:46.258423159-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:46.638101262-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:47.530110199-05 | Trade | 3.0305 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:47.699086690-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:48.970521936-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:49.354818509-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:50.558121393-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:50.558562834-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.470541410-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:51.498110605-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498303953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498464266-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498464266-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.498464266-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.502354723-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.502354723-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.502354723-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.506377762-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.506377762-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.510332649-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:51.522281708-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 78 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.638370024-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:52.670235221-05 | Trade | 3.0382 | 187 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:52.790777332-05 | Trade | 3.0382 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:53.066489428-05 | Trade | 3.04 | 5898 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:53.066489428-05 | Trade | 3.04 | 4102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:53.855061182-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:53:55.014955160-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:53:56.822998296-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:58.198954900-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:58.202956096-05 | Trade | 3.035 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:58.246773498-05 | Trade | 3.0381 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:58.650097909-05 | Trade | 3.0382 | 237 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:53:58.918771569-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:00.022961107-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:00.642246023-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:00.642246023-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:00.650232076-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:01.314127353-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:01.782234260-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.382564207-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:02.386100828-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.386556964-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.386556964-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.386556964-05 | Trade | 3.035 | 431 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.386556964-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.386556964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:02.386556964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:02.386556964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:02.390535750-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.390535750-05 | Trade | 3.03 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.390535750-05 | Trade | 3.03 | 431 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.390535750-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.390535750-05 | Trade | 3.03 | 569 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.394082294-05 | Trade | 3.03 | 231 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398085496-05 | Trade | 3.03 | 1069 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 619 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 322 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.398497724-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.402477185-05 | Trade | 3.04 | 96069 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.410120196-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.434313555-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:02.810676193-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.862876603-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.867034013-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.867034013-05 | Trade | 3.035 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.867034013-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.867034013-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.867034013-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:03.867034013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:03.870080654-05 | Trade | 3.0381 | 105 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.606783500-05 | Trade | 3.035 | 191 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.610776067-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.610776067-05 | Trade | 3.035 | 91 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.614822351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:04.614822351-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:04.614822351-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.842779115-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.846742050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:04.850729447-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.850729447-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.850729447-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.850729447-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.850729447-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.922362250-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:04.922362250-05 | Trade | 3.0381 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:05.262912618-05 | Trade | 3.035 | 509 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:05.262912618-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:05.262912618-05 | Trade | 3.035 | 891 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:05.274901487-05 | Trade | 3.03 | 891 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.266092433-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:06.678113266-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.762101121-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:54:06.778198964-05 | Trade | 3.0381 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.782202931-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.846939953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.846939953-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.850911975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:06.878111068-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.962440206-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.962440206-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.962440206-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.962440206-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.962440206-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:06.962440206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:06.982343916-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:07.054111283-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:07.054995794-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:07.054995794-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:07.054995794-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:07.650125063-05 | Trade | 3.0375 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:08.398138980-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:08.398138980-05 | Trade | 3.035 | 530 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:08.398138980-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:08.675019268-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:08.746580844-05 | Trade | 3.035 | 68 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:08.746580844-05 | Trade | 3.035 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:12.042102528-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:12.051079138-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:12.238193081-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:12.250091904-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:12.258129214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:12.358713436-05 | Trade | 3.0383 | 255 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:12.362087807-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:12.362773816-05 | Trade | 3.0382 | 123 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:13.466820025-05 | Trade | 3.035 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:13.502672582-05 | Trade | 3.035 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:14.606848526-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:14.791014797-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.778312010-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.778312010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.778312010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.778312010-05 | Trade | 3.035 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.778312010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.778312010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.794237021-05 | Trade | 3.0399 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.798170039-05 | Trade | 3.0384 | 53 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:16.835052905-05 | Trade | 3.0384 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:17.146091158-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:17.146641343-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:17.154131319-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:19.718405498-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:20.798611769-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.326265883-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:21.410920635-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.458808508-05 | Trade | 3.035 | 1924 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.458808508-05 | Trade | 3.035 | 1976 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.546329628-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:21.550366650-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.550366650-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.550366650-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.550366650-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:21.574237321-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:22.018314160-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:22.418573870-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:22.470292631-05 | Trade | 3.0353 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.074594991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.082076390-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098092427-05 | Trade | 3.035 | 899 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.098573634-05 | Trade | 3.035 | 401 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.106556484-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.106556484-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.106556484-05 | Trade | 3.03 | 407 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:23.606300681-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:24.206651342-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:24.210111749-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:24.810985912-05 | Trade | 3.035 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:25.023054394-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:26.738467320-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.342923268-05 | Trade | 3.0396 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.374107803-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.535112265-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.694093712-05 | Trade | 3.0384 | 370 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.698092098-05 | Trade | 3.0382 | 197 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.918341585-05 | Trade | 3.035 | 107 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922102121-05 | Trade | 3.035 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 276 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 68 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 109 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.922344339-05 | Trade | 3.035 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.950176437-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.950176437-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.950176437-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.950176437-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:27.950176437-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.102578113-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.130388769-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.130388769-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.318634763-05 | Trade | 3.035 | 105 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.322632566-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.590105727-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:28.722794666-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.082168973-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.082168973-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.107107240-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.110157016-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.115071820-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.122104872-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.522122681-05 | Trade | 3.035 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.522284307-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.522284307-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.522284307-05 | Trade | 3.035 | 48 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.522284307-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:29.522284307-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:54:29.522284307-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.522284307-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.526228259-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.526228259-05 | Trade | 3.035 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.726377608-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.806126292-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:29.930531607-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.023081640-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.318778972-05 | Trade | 3.035 | 224 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.322145056-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.322761579-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.398080509-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:30.770769723-05 | Trade | 3.035 | 115 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.786707882-05 | Trade | 3.0399 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:30.794749667-05 | Trade | 3.0399 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:31.174135097-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:31.554396636-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:32.755146213-05 | Trade | 3.035 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:33.862176141-05 | Trade | 3.0396 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:33.862176141-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:33.866143937-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:33.866143937-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:33.866143937-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:33.866143937-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:33.974752704-05 | Trade | 3.0385 | 98 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:34.070304284-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:34.070304284-05 | Trade | 3.0399 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:34.070304284-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:34.202713264-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:35.522877467-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:35.570097191-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.114325964-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.114325964-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.114325964-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.114325964-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.114325964-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.114325964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:36.114325964-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.118329557-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.122101413-05 | Trade | 3.035 | 316 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.142201449-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:36.366404665-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.379147726-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.498667580-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.498667580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:36.650544176-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.650544176-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.650544176-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.650544176-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:36.650544176-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.166265490-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.406579193-05 | Trade | 3.0301 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.410563165-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.414067978-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.418609030-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.770090488-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:37.771034154-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:37.814837274-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:37.814837274-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.082282617-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.818136471-05 | Trade | 3.0382 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.818992312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.818992312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.818992312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:54:39.818992312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.818992312-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.822983407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.822983407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.822983407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.822983407-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.822983407-05 | Trade | 3.035 | 2100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826109101-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826971270-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826971270-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826971270-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826971270-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826971270-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.826971270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.830960556-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.854094636-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:39.890736909-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.994243347-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:39.994243347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 961 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.202385739-05 | Trade | 3.035 | 2400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.206428101-05 | Trade | 3.035 | 4200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.206428101-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.206428101-05 | Trade | 3.035 | 404 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.206428101-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.206428101-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:40.214309963-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.226287433-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:40.298545110-05 | Trade | 3.0383 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.550815036-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.590670916-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:40.594085007-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.090484658-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.122326596-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.122326596-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.126243378-05 | Trade | 3.035 | 115 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.627054675-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.627054675-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:41.806280220-05 | Trade | 3.0372 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:42.126872465-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:42.126872465-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:42.254322245-05 | Trade | 3.035 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:42.258104654-05 | Trade | 3.035 | 1721 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:42.258318813-05 | Trade | 3.0384 | 254 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:42.258318813-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:42.590083506-05 | Trade | 3.035 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.042111781-05 | Trade | 3.035 | 1596 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.042854509-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.042854509-05 | Trade | 3.035 | 1004 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.042854509-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.046848788-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.382108810-05 | Trade | 3.0382 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.410274119-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:43.410274119-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.194855557-05 | Trade | 3.035 | 108 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.194855557-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.194855557-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.194855557-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.194855557-05 | Trade | 3.035 | 1192 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.194855557-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:44.278413540-05 | Trade | 3.0383 | 61 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.282089318-05 | Trade | 3.0383 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:44.690096249-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:54:45.939110778-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.162805049-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.166094250-05 | Trade | 3.035 | 184 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.166800352-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.166800352-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.438604925-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:47.550186162-05 | Trade | 3.035 | 1465 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.551045348-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:47.551045348-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.551045348-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.555025456-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.582917616-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.582917616-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.582917616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:47.582917616-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.582917616-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.638735411-05 | Trade | 3.035 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.694362089-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.759126452-05 | Trade | 3.035 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:47.775114821-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:48.463022708-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:48.774740361-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:49.326285269-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:49.470632029-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:49.470632029-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:49.607002161-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:50.090941653-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:50.166563362-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:50.822602838-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:51.162136005-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:51.298615794-05 | Trade | 3.035 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:51.986578868-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:51.998134491-05 | Trade | 3.035 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:51.998524365-05 | Trade | 3.035 | 98 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:52.566999586-05 | Trade | 3.035 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:52.634753963-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:52.926422676-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:52.954326046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:52.958296092-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:54:53.030944467-05 | Trade | 3.0383 | 86 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:53.138129785-05 | Trade | 3.035 | 225 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:53.554722626-05 | Trade | 3.0301 | 67 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:53.554722626-05 | Trade | 3.03 | 67 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:53.890168315-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.138786210-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:55.142732122-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:56.110457565-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:56.114436582-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:56.187064426-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:56.494206028-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:57.634107373-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:57.682530297-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:57.742254823-05 | Trade | 3.0399 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:57.750193241-05 | Trade | 3.0399 | 42 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.106667792-05 | Trade | 3.04 | 1644 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.106667792-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.110649757-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.878193332-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.878193332-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.942992032-05 | Trade | 3.035 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.942992032-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:58.942992032-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:59.350101937-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:54:59.666844379-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:00.022444068-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:00.270858330-05 | Trade | 3.035 | 989 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.318983444-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.318983444-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.406496094-05 | Trade | 3.0399 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.530973577-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.530973577-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.534871051-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.534871051-05 | Trade | 3.035 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.550717251-05 | Trade | 3.0382 | 82 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.734875104-05 | Trade | 3.035 | 160 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.734875104-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.734875104-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.734875104-05 | Trade | 3.035 | 868 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.739074342-05 | Trade | 3.035 | 959 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.743062408-05 | Trade | 3.035 | 272 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:00.802823841-05 | Trade | 3.0382 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.186343511-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.194727626-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.274718865-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.298683519-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:01.390210155-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.390210155-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.542505974-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.907000301-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:01.910916770-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:02.779106658-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:02.779106658-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:02.779106658-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:02.779106658-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:02.779106658-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:02.782865192-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:02.982156256-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.274873895-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.483072803-05 | Trade | 3.035 | 40000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.490781553-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.518912171-05 | Trade | 3.0399 | 118 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.522896537-05 | Trade | 3.0382 | 108 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.715065566-05 | Trade | 3.035 | 6200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.715065566-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.715065566-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.715065566-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.715065566-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 2693 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.719047468-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.730990056-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.730990056-05 | Trade | 3.035 | 7400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.730990056-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.730990056-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.730990056-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:03.746897918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:03.794595624-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.274588848-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:04.278492667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:04.278492667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:04.278492667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:04.278492667-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.278492667-05 | Trade | 3.035 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.278492667-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.282448163-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.282448163-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.282448163-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.282448163-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.282448163-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.282448163-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:04.286546839-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.398873566-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.407011805-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.418970386-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.418970386-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.430860039-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.430860039-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.430860039-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.458778050-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.578170548-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.926650138-05 | Trade | 3.035 | 233 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:04.930610033-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:05.079063968-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:05.862508516-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:05.870566112-05 | Trade | 3.035 | 192 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:05.994842671-05 | Trade | 3.0399 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:06.070687160-05 | Trade | 3.0383 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:06.090587147-05 | Trade | 3.035 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:06.090587147-05 | Trade | 3.035 | 2046 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:06.142343920-05 | Trade | 3.0382 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:06.526611629-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:06.871129106-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:06.875179519-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:07.127025876-05 | Trade | 3.035 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:07.198614128-05 | Trade | 3.0381 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:07.410798393-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:08.122137515-05 | Trade | 3.035 | 105 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:08.782162276-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:08.782800169-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:08.838485670-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:08.986851609-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:09.167058472-05 | Trade | 3.035 | 175 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:09.167058472-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:09.230806289-05 | Trade | 3.0399 | 77 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:09.242627946-05 | Trade | 3.0381 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:09.478729217-05 | Trade | 3.0356 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:09.482683820-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:10.130848105-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:10.206468886-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:10.358834102-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:10.434425980-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:10.722262585-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:10.999038535-05 | Trade | 3.035 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:11.002154910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:11.007020036-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:11.050753947-05 | Trade | 3.0381 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:11.054732954-05 | Trade | 3.0381 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:11.510771126-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:11.514719822-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.066296380-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.170873019-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.170873019-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.650693597-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.690571853-05 | Trade | 3.0381 | 62 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.690571853-05 | Trade | 3.0381 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:12.874783239-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.306920692-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.306920692-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.438254700-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.458145577-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.467161178-05 | Trade | 3.0381 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.959011911-05 | Trade | 3.035 | 376 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.959011911-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.959011911-05 | Trade | 3.035 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.986839975-05 | Trade | 3.0381 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:13.990830466-05 | Trade | 3.0381 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:14.010787134-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:14.218876478-05 | Trade | 3.035 | 3400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:14.222071196-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:14.438093508-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:14.442813248-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:14.662900718-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:14.790104305-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:15.314150191-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:15.315075149-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:15.315075149-05 | Trade | 3.035 | 694 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:15.370829586-05 | Trade | 3.0381 | 53 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:15.378671689-05 | Trade | 3.0399 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:15.578879572-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.038877960-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.215117092-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.215117092-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.222114872-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.223078808-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.223078808-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.223078808-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.223078808-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.227057504-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.231041164-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.231041164-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.298733916-05 | Trade | 3.03 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.298733916-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.298733916-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.298733916-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.298733916-05 | Trade | 3.03 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.298733916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:16.372968208-05 | Trade | 3.04 | 331 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.726854581-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.726854581-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:16.915035688-05 | Trade | 3.038 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:17.278352429-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:17.298298396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:17.382939220-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:17.390798014-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:17.390798014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:17.486456553-05 | Trade | 3.0399 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:17.494419670-05 | Trade | 3.0399 | 43 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.006146497-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.014143345-05 | Trade | 3.03 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.410404985-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.418139987-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.458324347-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.495110112-05 | Trade | 3.0381 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.506110365-05 | Trade | 3.0399 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:18.758902121-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.631056792-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.734611062-05 | Trade | 3.04 | 11000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.738596236-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.750575373-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.766123827-05 | Trade | 3.0381 | 48 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.770400184-05 | Trade | 3.0381 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:19.882170566-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:20.466126237-05 | Trade | 3.04 | 5200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:20.470386066-05 | Trade | 3.04 | 3600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:20.494211488-05 | Trade | 3.0376 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:21.266876189-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:21.346117125-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:21.346508823-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:21.354473602-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:21.474953824-05 | Trade | 3.0381 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:21.478960225-05 | Trade | 3.0381 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.030462058-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:22.174896205-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.174896205-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.210098988-05 | Trade | 3.035 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.222087777-05 | Trade | 3.03 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.326240027-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:22.418820857-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.422793057-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:22.430749892-05 | Trade | 3.03 | 142 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.494572230-05 | Trade | 3.0381 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.502401612-05 | Trade | 3.0399 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.506385829-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:22.506385829-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.506385829-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.506385829-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.506385829-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.558156282-05 | Trade | 3.035 | 1318 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.738372013-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.902697982-05 | Trade | 3.04 | 7040 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.902697982-05 | Trade | 3.035 | 4245 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:22.930633217-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:23.074867634-05 | Trade | 3.035 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:23.158513920-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:23.186420538-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:23.294986220-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:23.294986220-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:23.674228021-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.058513684-05 | Trade | 3.04 | 28160 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.058513684-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.062519246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.062519246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.062519246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.062519246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.062519246-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.062519246-05 | Trade | 3.0325 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.062519246-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.065591466-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 2090 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 310 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.035 | 110 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.066500502-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.106298819-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.146239125-05 | Trade | 3.0399 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.150821620-05 | Trade | 3.0381 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.214941562-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.246804177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.246804177-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.278631692-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.282640430-05 | Trade | 3.0325 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.286504600-05 | Trade | 3.0381 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.454130598-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.778376274-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:24.846351245-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.846351245-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:24.846351245-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.050252671-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.094864955-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.502181914-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.506105247-05 | Trade | 3.035 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.526107790-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.559051501-05 | Trade | 3.0381 | 54 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:25.562998529-05 | Trade | 3.0381 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:25.694091780-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:26.158300262-05 | Trade | 3.0381 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:26.278853846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:26.302751599-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:26.459049171-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:26.930973297-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:27.434773165-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:28.246162678-05 | Trade | 3.0389 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:28.674248895-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:28.694157464-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:28.766933283-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.234852615-05 | Trade | 3.035 | 735 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.318497360-05 | Trade | 3.035 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.330416353-05 | Trade | 3.03 | 44 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.490754782-05 | Trade | 3.0399 | 247 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.594156988-05 | Trade | 3.035 | 857 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.678829902-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:29.978527293-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.022391505-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:30.026512230-05 | Trade | 3.0399 | 107 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.149455905-05 | Trade | 3.035 | 1631 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.222539547-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.230416340-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.354908359-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.354908359-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.759171984-05 | Trade | 3.03 | 912 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.759171984-05 | Trade | 3.03 | 88 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.759171984-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.759171984-05 | Trade | 3.03 | 3265 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.759171984-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.759171984-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:30.759171984-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:30.763121307-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.767109562-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.767109562-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:30.771099008-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:31.774638714-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:31.870118178-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:31.954914895-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:32.847024045-05 | Trade | 3.0399 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:32.847024045-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:32.882812760-05 | Trade | 3.035 | 1560 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:33.034972433-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:33.826663110-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:33.850608070-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:33.858544823-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:33.858544823-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:33.858544823-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:34.022839286-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:34.058671778-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:34.306558468-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:35.430548415-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:35.547149703-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.806605270-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.866238833-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.866238833-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.866238833-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.874132827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:36.874236400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:36.874236400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:36.874236400-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.874236400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:36.874236400-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:36.998739136-05 | Trade | 3.0383 | 286 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:37.006706581-05 | Trade | 3.0399 | 152 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:37.274449460-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:37.982345485-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:38.283113285-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:38.287063708-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:38.287063708-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:38.287063708-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:38.534102889-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:38.866464097-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:39.078589258-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.366942400-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.366942400-05 | Trade | 3.03 | 535 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.366942400-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.370106158-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.370874797-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:40.370874797-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.378817237-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:40.382833728-05 | Trade | 3.03 | 156 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.510244687-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:40.862668570-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:41.510119856-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:41.510821240-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:41.927060350-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.022085843-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.054415854-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.122133220-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.138181776-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.206854152-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.206854152-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.206854152-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.206854152-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.206854152-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.310312709-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.342159224-05 | Trade | 3.0399 | 108 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.578061310-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.714594931-05 | Trade | 3.0382 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:42.978359046-05 | Trade | 3.0399 | 311 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.022262862-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.670098216-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.878423380-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.882398984-05 | Trade | 3.035 | 1057 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.951196286-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.959153431-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:43.959153431-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:43.990992320-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.050683389-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.050683389-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.054080071-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.054696371-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.054696371-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.074558885-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.130306267-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.134284012-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.134284012-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.134284012-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.138272025-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.162081885-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.238879734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.238879734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.238879734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.238879734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.238879734-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.254825623-05 | Trade | 3.035 | 793 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.598371256-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.810319474-05 | Trade | 3.0376 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:44.974655942-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.726294128-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.806171987-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.834847287-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.890594034-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.894589414-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.894589414-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.894589414-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.894589414-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.898545947-05 | Trade | 3.0399 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.910086815-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:55:45.966272459-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|---|
| CS | 2023-02-09T15:55:45.966272459-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.966272459-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.966272459-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.966272459-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:45.966272459-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:46.003193828-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.078824142-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.078824142-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.078824142-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.086106868-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.086803412-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.086803412-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.218137874-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:46.223203634-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:46.223203634-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.274089059-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.414099325-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.674125997-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.734915710-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.954956252-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.986823404-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:46.994789947-05 | Trade | 3.0352 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:46.994789947-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:47.038543869-05 | Trade | 3.0399 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:47.122154305-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:47.126146573-05 | Trade | 3.035 | 2111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:47.514436795-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:47.946539337-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:48.283165618-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:48.822112551-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.058744960-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.058744960-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:49.062683114-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.062683114-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.062683114-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.146110894-05 | Trade | 3.038 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.162191709-05 | Trade | 3.038 | 43 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.211049405-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.226971217-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.330453004-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:49.966717837-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.146959863-05 | Trade | 3.038 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.214589846-05 | Trade | 3.035 | 741 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.214589846-05 | Trade | 3.035 | 8430 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.222090678-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.226139722-05 | Trade | 3.0381 | 164 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.534163494-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:50.562129792-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.563159486-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.571064935-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.571064935-05 | Trade | 3.035 | 175 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.606935824-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.658129318-05 | Trade | 3.0399 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.662581914-05 | Trade | 3.038 | 31 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:50.818962223-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:51.422249261-05 | Trade | 3.035 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:51.426124369-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:51.454147051-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:51.870265143-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:51.870265143-05 | Quote |       |     | 3.03 | 3.04 | 2/9/2023 |      |   |
| CS | 2023-02-09T15:55:51.947021176-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:51.962934122-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.026641015-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.026641015-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.030614918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.030614918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.030614918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.066450339-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.134064615-05 | Trade | 3.0399 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:52.142102593-05 | Trade | 3.0399 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.159076841-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.159076841-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.163061923-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.163061923-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.175010389-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.234772965-05 | Trade | 3.035 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.234772965-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.234772965-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.234772965-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.238745211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.238745211-05 | Trade | 3.035 | 71 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.238745211-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.266538181-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.334120631-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.334250357-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.334250357-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.334250357-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.334250357-05 | Trade | 3.035 | 96 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.334250357-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.338225584-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.358133967-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.362127201-05 | Trade | 3.0379 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.414948590-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.414948590-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.414948590-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.414948590-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.414948590-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.458078499-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.518452063-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.518452063-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.518452063-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.518452063-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.522418760-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.646926379-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.646926379-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.646926379-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.650106540-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.650921226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.650921226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.650921226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.650921226-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:52.654082239-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.654919416-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.802190520-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.806180207-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:52.858999580-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:53.446412604-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:53.446412604-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:53.490236771-05 | Trade | 3.0399 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:53.495238868-05 | Trade | 3.0379 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:53.906428301-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:54.458962250-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:54.942844989-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:54.974636301-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:54.974636301-05 | Trade | 3.035 | 665 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:55.702443313-05 | Trade | 3.04 | 4900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:55.706132771-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:55.706432016-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:55.706432016-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:55.706432016-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:55.710419450-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:56.130107407-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:55:56.306122947-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:56.458116716-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:57.286110082-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:57.342246317-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.342246317-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.550330959-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.550330959-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.558286108-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.670859439-05 | Trade | 3.0382 | 232 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.674830835-05 | Trade | 3.0381 | 120 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.946136010-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.950623840-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.950623840-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.954559129-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.954559129-05 | Trade | 3.035 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:57.954559129-05 | Trade | 3.035 | 198 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:58.210448234-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:58.578802942-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:58.690311794-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:59.346439601-05 | Trade | 3.035 | 55 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:59.346439601-05 | Trade | 3.035 | 797 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:59.346439601-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:59.594123353-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:55:59.606284785-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:55:59.802433846-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.002087754-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.022461777-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.034382910-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.166853368-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.174430934-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.174430934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.174430934-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.174430934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.174430934-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.182106050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.182845302-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.182845302-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.182845302-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.182845302-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:00.182845302-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:00.290278758-05 | Trade | 3.0381 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:01.222179235-05 | Trade | 3.0399 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:01.402380246-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:01.418312986-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:01.786698762-05 | Trade | 3.038 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.062495674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.066454895-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.070453925-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.070453925-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.682780500-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.706717847-05 | Trade | 3.0307 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.726636865-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.734566828-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.734566828-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.738540547-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.746520309-05 | Trade | 3.0382 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 2035 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 3565 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 490 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 1435 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Trade | 3.03 | 3265 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:02.802383209-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.802383209-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.802383209-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:02.806150583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:56:03.502235113-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:03.534114684-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:03.598761132-05 | Trade | 3.03 | 38 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:03.598761132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:04.066705645-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.447099809-05 | Trade | 3.0378 | 57 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.522670519-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.522670519-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.662110526-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.730777610-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:04.746759951-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.838115616-05 | Trade | 3.0379 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.938121838-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.938891047-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:04.938891047-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:05.022485782-05 | Trade | 3.0399 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:05.026469339-05 | Trade | 3.0378 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:05.375017520-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:05.974291755-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.646096724-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.954131082-05 | Trade | 3.035 | 3294 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.955076944-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.959047872-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.963053017-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.990927616-05 | Trade | 3.0399 | 74 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:06.994838453-05 | Trade | 3.0378 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:07.414124250-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:07.870152585-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:07.871031721-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:07.958566313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:08.070111438-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:08.154741872-05 | Trade | 3.0301 | 249 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:09.254935120-05 | Trade | 3.035 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:09.490760522-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:09.514743255-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:10.126029948-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.126029948-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.174871701-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.182839924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:10.182839924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:10.182839924-05 | Trade | 3.03 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.182839924-05 | Trade | 3.03 | 93 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.306252487-05 | Trade | 3.038 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.434121627-05 | Trade | 3.0399 | 229 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.494077170-05 | Trade | 3.038 | 60 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.678631609-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:10.678631609-05 | Trade | 3.0323 | 1907 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.678631609-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.678631609-05 | Trade | 3.0323 | 93 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.678631609-05 | Trade | 3.03 | 907 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.686660937-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:10.686660937-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:11.226211668-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:11.566109837-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:12.458824708-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:12.458824708-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:12.635118444-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:12.647077545-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:12.734093925-05 | Trade | 3.0399 | 48 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:13.054197544-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:13.450120190-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:13.926337759-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.430173640-05 | Trade | 3.035 | 736 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.671176160-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.734083800-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:14.738813285-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.754797774-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.758783030-05 | Trade | 3.0399 | 75 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.762684887-05 | Trade | 3.0382 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:14.782575437-05 | Trade | 3.0382 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:56:15.294327693-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:15.294327693-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:15.302296978-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:15.702541477-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:15.790155070-05 | Trade | 3.0382 | 39 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:15.902680793-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:16.670315526-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:17.414155606-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:17.867100713-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:18.174667269-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:18.174667269-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:18.999097401-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:19.338548443-05 | Trade | 3.035 | 704 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:19.338548443-05 | Trade | 3.035 | 196 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:19.382381318-05 | Trade | 3.03 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:19.498087252-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:19.506826655-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:19.582511646-05 | Trade | 3.0399 | 228 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.218707534-05 | Trade | 3.0385 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.222693387-05 | Trade | 3.035 | 1326 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.222693387-05 | Trade | 3.035 | 1551 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.226082348-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.546228639-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.554257252-05 | Trade | 3.0378 | 118 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.762325400-05 | Trade | 3.0399 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:20.994267495-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:21.287025136-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:21.366635576-05 | Trade | 3.035 | 454 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:21.366635576-05 | Trade | 3.035 | 246 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:21.963069047-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.415143822-05 | Trade | 3.0337 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.415143822-05 | Trade | 3.04 | 33 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.786379728-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.786379728-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.794390627-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.794390627-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.794390627-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.794390627-05 | Trade | 3.035 | 4467 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.871095861-05 | Trade | 3.0377 | 68 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.874107042-05 | Trade | 3.0377 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.990074368-05 | Trade | 3.035 | 754 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:22.990507671-05 | Trade | 3.035 | 146 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.210546679-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.394740313-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.474372036-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.474372036-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.474372036-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.478082623-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.478347756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.478347756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.478347756-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.0325 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 193 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 607 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.482357632-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.494300555-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.510211056-05 | Trade | 3.0386 | 2640 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.582120345-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.582897236-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.586902872-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.598881789-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.618786530-05 | Trade | 3.0325 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:23.666611906-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:23.666611906-05 | Trade | 3.03 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:56:24.290822564-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:24.294804591-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.294804591-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.294804591-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.294804591-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.294804591-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.318133022-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.418242292-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:24.475009483-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.030096706-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.034517056-05 | Trade | 3.035 | 1620 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.722534779-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.726538710-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:25.810159625-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.810159625-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.878837029-05 | Trade | 3.038 | 112 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:25.886809607-05 | Trade | 3.0399 | 59 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:26.538077502-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:26.646431144-05 | Trade | 3.035 | 154 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:26.646431144-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:26.646431144-05 | Trade | 3.035 | 346 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:26.690081080-05 | Trade | 3.0366 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:26.690240635-05 | Trade | 3.04 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:26.982793723-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:27.414130459-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:27.506754423-05 | Trade | 3.035 | 38 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:28.454506842-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:28.478410105-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:28.866719432-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:28.866719432-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:28.870068629-05 | Trade | 3.038 | 99 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:28.986231996-05 | Trade | 3.0379 | 27 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:29.466153505-05 | Trade | 3.035 | 731 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:29.678113482-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:30.022615127-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:30.090289965-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:30.614107074-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:30.802173808-05 | Trade | 3.035 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:30.842983421-05 | Trade | 3.0382 | 69 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:30.870883868-05 | Trade | 3.0399 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:31.014221409-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:31.222082069-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:31.294997644-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:31.494135657-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:32.154132826-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:32.158202529-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:32.266755032-05 | Trade | 3.035 | 1472 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:32.274733655-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:32.630120358-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:32.634161892-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:32.986566231-05 | Trade | 3.035 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:33.022400858-05 | Trade | 3.04 | 326 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:33.530097719-05 | Trade | 3.035 | 654 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:33.530169561-05 | Trade | 3.035 | 246 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:33.662094866-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:34.003092998-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:34.298101927-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:34.454083736-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:35.238667665-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:35.250615166-05 | Trade | 3.035 | 1476 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:35.622100953-05 | Trade | 3.035 | 254 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:35.622979046-05 | Trade | 3.035 | 546 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:36.354770309-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:36.626091497-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.191083337-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.330464555-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.334077206-05 | Trade | 3.0301 | 4800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.334436214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.338428735-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.338428735-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.342067650-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:37.342405326-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.342405326-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.546555620-05 | Trade | 3.0399 | 358 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.934839680-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:37.970090148-05 | Trade | 3.0378 | 162 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:38.258377595-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:38.258377595-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:38.790140061-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:39.302834078-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:39.322753677-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:40.718579650-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:40.974435347-05 | Trade | 3.035 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:40.974435347-05 | Trade | 3.035 | 1625 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:41.150101245-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.086097468-05 | Trade | 3.04 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.198160024-05 | Trade | 3.035 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.234901749-05 | Trade | 3.0378 | 94 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.394202293-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.402199882-05 | Trade | 3.038 | 284 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.610078703-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:42.610305572-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:42.614310529-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.738100082-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:42.738701422-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:43.798115151-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:44.090099340-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:44.510103263-05 | Trade | 3.035 | 732 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:44.754839690-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:44.770765129-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:44.806624110-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:44.978841638-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:45.102111977-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:45.226795331-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:46.138753414-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:46.174120575-05 | Trade | 3.035 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:46.194503651-05 | Trade | 3.0377 | 32 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:46.306107599-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:47.418110603-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:47.682966246-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:47.738090888-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:47.786589795-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:48.546223097-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:48.546223097-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.106727671-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.198302266-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.210289231-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.214276873-05 | Trade | 3.035 | 1138 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.218260439-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:49.218260439-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.218260439-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.218260439-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:56:49.318088033-05 | Trade | 3.0378 | 117 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.434149804-05 | Trade | 3.0378 | 111 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:49.646091967-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:50.042580726-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:50.138163766-05 | Trade | 3.035 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:50.379109250-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:51.814814698-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:52.142370937-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:52.418116342-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:52.662233466-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:52.974116377-05 | Trade | 3.0378 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:53.170102300-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:53.355053813-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.031090353-05 | Trade | 3.0301 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.378101113-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.446277825-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.727048902-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.727048902-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.806150202-05 | Trade | 3.035 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.862391339-05 | Trade | 3.0378 | 107 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.958118459-05 | Trade | 3.04 | 3600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:54.978914402-05 | Trade | 3.0379 | 251 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.054604809-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:55.054604809-05 | Trade | 3.0325 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.054604809-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.058549693-05 | Trade | 3.035 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.058549693-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.058549693-05 | Trade | 3.035 | 193 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.214880452-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.358200213-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.518551918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.518551918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:55.878953549-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:56.794781037-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:57.215082361-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:57.218107113-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:57.290758829-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:57.834397050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:58.030498987-05 | Trade | 3.035 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:58.038114019-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:58.038474084-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:58.038474084-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:58.266521296-05 | Trade | 3.0377 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:58.318112806-05 | Trade | 3.038 | 335 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:58.638832795-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.499065615-05 | Trade | 3.0379 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.534113091-05 | Trade | 3.035 | 392 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.534884276-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.542080229-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:59.542845103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:59.542845103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:59.542845103-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.542845103-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:56:59.546065860-05 | Trade | 3.03 | 392 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.546878345-05 | Trade | 3.035 | 74 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:56:59.610551462-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.022762385-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.022762385-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:00.179073909-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:00.179073909-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.179073909-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:00.182144908-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.190150025-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.191019006-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.191019006-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.238799693-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.246760303-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.246760303-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.246760303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:00.246760303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| CS | 2023-02-09T15:57:00.246760303-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.254649754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:00.254649754-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.474757891-05 | Trade | 3.035 | 1929 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:00.734109077-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.250363314-05 | Trade | 3.03 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.250363314-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:01.250363314-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.250363314-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:01.258338796-05 | Trade | 3.03 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.818829171-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.818829171-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.826850993-05 | Trade | 3.03 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:01.950291682-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:02.034122704-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:02.034916285-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:02.038915943-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:02.166090581-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:02.426170956-05 | Trade | 3.0375 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:02.690141781-05 | Trade | 3.0382 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:02.942890403-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:02.962099223-05 | Trade | 3.0399 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:03.082112426-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:03.234083503-05 | Trade | 3.035 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:03.238073356-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:03.546205612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:03.546205612-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:04.026107216-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:04.042111221-05 | Trade | 3.0377 | 42 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:04.358675524-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:04.682218490-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:04.826092562-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.114371091-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.254743099-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:05.474115389-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.794393955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:05.794393955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:05.798074206-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:05.798379981-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:05.802351449-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.0325 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 359 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.802351449-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.806360945-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.806360945-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.810332968-05 | Trade | 3.0378 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:05.862158737-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.050249851-05 | Trade | 3.0325 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.058196109-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.058196109-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.203608227-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.318126270-05 | Trade | 3.03 | 13 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.334096553-05 | Trade | 3.0377 | 42 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.670113400-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:06.686518610-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.142398631-05 | Trade | 3.0355 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.174367213-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.174367213-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.218137450-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.434109667-05 | Trade | 3.0301 | 8200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.446234566-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.450138457-05 | Trade | 3.03 | 195 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 490 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 805 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 3165 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 185 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 5300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 333 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 508 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:07.451092711-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:07.451092711-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:07.451092711-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.451092711-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:07.455087491-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:07.455087491-05 | Trade | 3.035 | 1659 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.455087491-05 | Trade | 3.0399 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:07.478973281-05 | Trade | 3.0399 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.046530333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:08.054088090-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.054485736-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.054485736-05 | Trade | 3.035 | 405 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.143060145-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.194123258-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.206765115-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:08.394104867-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.506486408-05 | Trade | 3.0376 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:08.514386993-05 | Trade | 3.0399 | 22 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:09.470095009-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:09.486206642-05 | Trade | 3.03 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:09.486206642-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:09.486206642-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:09.554083132-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:09.739028874-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:09.814702633-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.070644961-05 | Trade | 3.035 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.326504631-05 | Trade | 3.035 | 395 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.330501559-05 | Trade | 3.0377 | 61 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.418157563-05 | Trade | 3.0301 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.562388574-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:10.566358333-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:10.566358333-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.682882875-05 | Trade | 3.0376 | 43 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.682882875-05 | Trade | 3.035 | 1426 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.686870083-05 | Trade | 3.0376 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.914842759-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.962646417-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.967618449-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.970610869-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:10.986593280-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:11.482316808-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:11.686099738-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:11.890640721-05 | Trade | 3.0399 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:11.994105464-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:11.999089863-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.003069195-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.003069195-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.078097744-05 | Trade | 3.0376 | 54 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.086754309-05 | Trade | 3.0399 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.086754309-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:12.314087655-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.334073025-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:12.362071581-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.878182779-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:12.882088877-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.882261018-05 | Trade | 3.04 | 431 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.882261018-05 | Trade | 3.04 | 950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:12.886224905-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:13.162998773-05 | Trade | 3.0301 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:13.166110195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:13.534092998-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:13.602111345-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.022191801-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:14.030210401-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:14.034183244-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.038932032-05 | Trade | 3.035 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.050138080-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.051092637-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.086926478-05 | Trade | 3.0399 | 76 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.534932808-05 | Trade | 3.035 | 183 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.538922190-05 | Trade | 3.03 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.538922190-05 | Trade | 3.0376 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.546067820-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:14.558829741-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.106098710-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.110137293-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.362311143-05 | Trade | 3.0377 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.718737955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:15.722091390-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.778519033-05 | Trade | 3.0399 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.786404561-05 | Trade | 3.0399 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:15.938777943-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:16.038295270-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:16.046327344-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:16.402114069-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:16.406808675-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:16.410108401-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:16.422724654-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:16.438661036-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:16.466106898-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:17.078774661-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:17.646309517-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:18.154090722-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:18.157003071-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:18.922079168-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:19.438444220-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:19.562873129-05 | Trade | 3.035 | 381 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:19.562873129-05 | Trade | 3.035 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:19.562873129-05 | Trade | 3.035 | 69 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:19.566087504-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:19.630099734-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:19.694094786-05 | Trade | 3.0399 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:19.814741388-05 | Trade | 3.0399 | 231 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:20.070111927-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:20.566487045-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:20.814394674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:20.818377996-05 | Trade | 3.04 | 93 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:20.866102898-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:20.887007591-05 | Trade | 3.0399 | 122 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:20.890093263-05 | Trade | 3.035 | 208 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:21.198141843-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:21.586939171-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:22.162416552-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:22.170364582-05 | Trade | 3.035 | 91 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:22.362586243-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:22.646329522-05 | Trade | 3.04 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:22.646329522-05 | Trade | 3.04 | 6700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:22.942112193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:22.947029733-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:23.155062002-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:23.158149277-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:23.270595701-05 | Trade | 3.035 | 14 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:23.298078809-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:23.522488119-05 | Trade | 3.035 | 656 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:23.522488119-05 | Trade | 3.035 | 444 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:24.038204137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:24.042072152-05 | Trade | 3.0376 | 43 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:24.238089137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:24.270156249-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:24.474286326-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:24.498129101-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:24.822784726-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:24.866118242-05 | Trade | 3.035 | 41 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:24.866566753-05 | Trade | 3.035 | 159 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:25.158277793-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:25.170110027-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:25.274721257-05 | Trade | 3.0399 | 71 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:25.326104344-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:25.778568729-05 | Trade | 3.03 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:26.014500277-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:26.014500277-05 | Trade | 3.035 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:26.078223424-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:26.246543832-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:26.322144319-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:26.438582469-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:26.799021294-05 | Trade | 3.034 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:27.578652343-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:27.634411900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:27.634411900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:27.634411900-05 | Trade | 3.04 | 246 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:27.634411900-05 | Trade | 3.04 | 754 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:27.690197640-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.634981776-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.634981776-05 | Trade | 3.035 | 91 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.634981776-05 | Trade | 3.035 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.634981776-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.634981776-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.638967863-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.638967863-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.638967863-05 | Trade | 3.035 | 85 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.638967863-05 | Trade | 3.035 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.638967863-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.638967863-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.770105536-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.03 | 450 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.03 | 5700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.035 | 209 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.802253664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:28.810229239-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:28.814226661-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.818150472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:28.826089179-05 | Trade | 3.0376 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.826147652-05 | Trade | 3.035 | 588 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.826147652-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.874110102-05 | Trade | 3.03 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.910809754-05 | Trade | 3.0399 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:28.958108031-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.166702274-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.170097169-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:29.538093998-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:29.938344515-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.938344515-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:29.942136299-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:29.942307834-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:29.942307834-05 | Trade | 3.0325 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.942307834-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:29.946310344-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:30.023890414-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:30.026832705-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:30.030893222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:30.038115621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:30.038850058-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:30.086618209-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:30.215060878-05 | Trade | 3.0325 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:30.822100096-05 | Trade | 3.0375 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:30.822362843-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:30.862237187-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:30.891053398-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:31.138983391-05 | Trade | 3.035 | 776 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.142953530-05 | Trade | 3.035 | 224 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.339083534-05 | Trade | 3.0358 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.522303902-05 | Trade | 3.03 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.550134947-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.550206356-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.606905793-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:31.926568583-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:31.930530347-05 | Trade | 3.0375 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:32.214291587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:32.214291587-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:32.214291587-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:32.214291587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:32.218091942-05 | Trade | 3.03 | 7600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:32.239121012-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:32.870374607-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:33.278653895-05 | Trade | 3.035 | 70 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:33.278653895-05 | Trade | 3.035 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:33.278653895-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:33.982514534-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.075052678-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.102956834-05 | Trade | 3.0399 | 95 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.170086206-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.186574377-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.222437431-05 | Trade | 3.0301 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.222437431-05 | Trade | 3.0301 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.230400131-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:34.230400131-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.230400131-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.234068494-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.238070989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:34.238340681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:34.238340681-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.238340681-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:34.370851881-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:34.474343833-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.482321212-05 | Trade | 3.035 | 170 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.482321212-05 | Trade | 3.035 | 930 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.834760258-05 | Trade | 3.035 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:34.886523121-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:35.538717904-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:35.566581248-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:35.602346765-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:36.074081412-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:36.286391578-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:36.458630030-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:36.458630030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:36.762210894-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:36.811013653-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:36.854878016-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:37.086912651-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:37.222242746-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:37.854459152-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:37.858076705-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:37.858459870-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:37.926113506-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:37.926113506-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:38.046645183-05 | Trade | 3.0376 | 247 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:38.262715412-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:38.302515827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:38.710717366-05 | Trade | 3.035 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:38.830111340-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:38.938754745-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:39.202560759-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:39.374837996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:39.582881030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:39.598843264-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:39.795002599-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:39.798997174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:39.798997174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:40.698987493-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:40.698987493-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:41.363006133-05 | Trade | 3.038 | 681 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:41.542118266-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:41.666086088-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:41.754349782-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:41.906622486-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:41.934483355-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:41.950078802-05 | Trade | 3.03 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:42.270108021-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:42.310902102-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:42.418401147-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.142215941-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.146287700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:43.146287700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:43.146287700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:43.146287700-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.146287700-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.146287700-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:43.146287700-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.258764374-05 | Trade | 3.0375 | 127 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.278655188-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.306542203-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:43.558395874-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:44.038313647-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:44.106115195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:44.134829631-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:44.138885353-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:44.202111145-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:44.702124684-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:45.550109654-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:45.554642924-05 | Trade | 3.03 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:45.558632046-05 | Trade | 3.035 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:45.558632046-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:45.738850602-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:45.962843755-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:45.962843755-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.042089273-05 | Trade | 3.035 | 1513 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.159010934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.318286112-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.318286112-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.318286112-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.318286112-05 | Trade | 3.0301 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.318286112-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.318286112-05 | Trade | 3.0301 | 5698 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.322233271-05 | Trade | 3.0301 | 7500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.322233271-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.322233271-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.322233271-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.322233271-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.326205260-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.326205260-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.326205260-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.330076451-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.374760803-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.379021541-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:46.379021541-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.379021541-05 | Trade | 3.0374 | 109 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.454098534-05 | Trade | 3.035 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.454611643-05 | Trade | 3.035 | 6800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.454611643-05 | Trade | 3.035 | 3127 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.750356315-05 | Trade | 3.035 | 813 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:46.750356315-05 | Trade | 3.035 | 187 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:47.178539009-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:47.242161404-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:47.242161404-05 | Trade | 3.0399 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:47.242161404-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:47.242161404-05 | Trade | 3.04 | 183 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:47.242161404-05 | Trade | 3.04 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:47.574786442-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:47.578797108-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:48.474102818-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:48.534534924-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:49.087110724-05 | Trade | 3.035 | 558 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.087110724-05 | Trade | 3.035 | 542 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.091095821-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:49.138896625-05 | Trade | 3.0364 | 45 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.494243939-05 | Trade | 3.0383 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.551080392-05 | Trade | 3.0383 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.798107928-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.822869879-05 | Trade | 3.0304 | 725 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:49.862728900-05 | Trade | 3.035 | 19 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:50.346596645-05 | Trade | 3.0374 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:50.758126542-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:51.363110885-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:51.363110885-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:51.442094890-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:51.442723551-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:51.482102150-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:51.486585094-05 | Trade | 3.0375 | 147 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:52.690296810-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:52.886368297-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:52.886368297-05 | Trade | 3.0348 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:52.886368297-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:52.890387976-05 | Trade | 3.04 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:52.951150076-05 | Trade | 3.035 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:52.962116736-05 | Trade | 3.0399 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.350366363-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.358343488-05 | Trade | 3.035 | 1365 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.358343488-05 | Trade | 3.035 | 1444 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.410097903-05 | Trade | 3.0376 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.590079975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:53.694828941-05 | Trade | 3.035 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.698873004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:53.702070065-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.730718338-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.734090188-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.766141956-05 | Trade | 3.035 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.858170388-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:53.859133955-05 | Trade | 3.0332 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.859133955-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:53.859133955-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.863128637-05 | Trade | 3.0376 | 149 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.875073582-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:53.946109085-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.946684798-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:53.950783285-05 | Trade | 3.0399 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.118090345-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.302144386-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.306071989-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.306105497-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.310070349-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.310228918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.0325 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.0301 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.310228918-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.315140336-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:54.315140336-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.315140336-05 | Trade | 3.035 | 150 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.315140336-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.410089402-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.410732513-05 | Trade | 3.035 | 5207 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.410732513-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.418086096-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.514194386-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.570080107-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.662611194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.662611194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.662611194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.662611194-05 | Trade | 3.0389 | 3300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.662611194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.662611194-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:54.662611194-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.662611194-05 | Trade | 3.04 | 780 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.662611194-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.662611194-05 | Trade | 3.04 | 520 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:54.746175277-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.190114188-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.378076782-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.750854718-05 | Trade | 3.03 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.750854718-05 | Trade | 3.0301 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.754855417-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:55.758831919-05 | Trade | 3.0318 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.762764759-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:55.834095705-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:55.850367257-05 | Trade | 3.035 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:55.927053093-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.350133284-05 | Trade | 3.035 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.350263811-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.350263811-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.350263811-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.350263811-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.350263811-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.350263811-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.358135128-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.358237754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.358237754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.358237754-05 | Trade | 3.03 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.358237754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.358237754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.358237754-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.358237754-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.363154100-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.446757610-05 | Trade | 3.0375 | 102 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.615083541-05 | Trade | 3.04 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.646100376-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.654110656-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.654802992-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.654802992-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.662847888-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:56.662847888-05 | Trade | 3.03 | 464 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.794244935-05 | Trade | 3.03 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:56.802125311-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:57.070116638-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:57.182303858-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:57.234270208-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:57.279110714-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:57.414502118-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:57.818085394-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:57.983028361-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:57.983028361-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:57.990980934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:57.990980934-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:57.994960341-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:58.090538250-05 | Trade | 3.0374 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:58.211016479-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:58.218088607-05 | Trade | 3.035 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:57:58.322508024-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:58.590322037-05 | Trade | 3.035 | 294 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:58.594331048-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:58.690084937-05 | Trade | 3.04 | 90 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.555131224-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.630071962-05 | Trade | 3.035 | 737 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.634094604-05 | Trade | 3.035 | 663 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.638747737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:59.638747737-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:59.642087328-05 | Trade | 3.035 | 337 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.642717009-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.642717009-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:57:59.642717009-05 | Trade | 3.03 | 663 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.642717009-05 | Trade | 3.03 | 336 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.738224282-05 | Trade | 3.0375 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.822940300-05 | Trade | 3.0383 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:57:59.838786019-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.022855999-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:00.090770396-05 | Trade | 3.0399 | 61 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.090770396-05 | Trade | 3.0399 | 183 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.098629132-05 | Trade | 3.035 | 29 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.182338220-05 | Trade | 3.034 | 294 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.182338220-05 | Trade | 3.0375 | 2706 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.338615335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:00.354631240-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.362565963-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:00.362565963-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.370528720-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:00.370528720-05 | Trade | 3.035 | 1516 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.598473990-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:00.634350643-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.638331518-05 | Trade | 3.0375 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.642300381-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:00.691154755-05 | Trade | 3.035 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.766805214-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.766805214-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.798648705-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.798648705-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.838409744-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.838409744-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.838409744-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.842388251-05 | Trade | 3.035 | 471 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.890201036-05 | Trade | 3.035 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:00.894155907-05 | Trade | 3.0399 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:01.054132014-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:01.202898114-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:01.482662973-05 | Trade | 3.0301 | 2500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.030304926-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:02.079058028-05 | Trade | 3.035 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.079058028-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.087020962-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:02.087020962-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:02.091020429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:02.091020429-05 | Trade | 3.03 | 128 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.091020429-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:02.091020429-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.503149839-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.503149839-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.526857074-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.531071799-05 | Trade | 3.035 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.802871816-05 | Trade | 3.0301 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:02.806128519-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:02.882467440-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.639202707-05 | Trade | 3.03 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.643180461-05 | Trade | 3.03 | 19 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.786393842-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.786393842-05 | Trade | 3.035 | 172 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.790492878-05 | Trade | 3.03 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.790492878-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:03.794423214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:03.794423214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:03.794423214-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.794423214-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:03.794423214-05 | Trade | 3.03 | 172 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.794423214-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.798478823-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:03.862126846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:04.362997879-05 | Trade | 3.0301 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.058823514-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:05.058823514-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.058823514-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.058823514-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.066103446-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.226124682-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.370578283-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:05.438196758-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:06.214860169-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:06.214860169-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:06.738522152-05 | Trade | 3.0399 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:06.810099492-05 | Trade | 3.0372 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:06.859011174-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.307081757-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.474233086-05 | Trade | 3.0333 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.474233086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.474233086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.474233086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.474233086-05 | Trade | 3.04 | 520 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.474233086-05 | Trade | 3.04 | 480 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.478076015-05 | Trade | 3.0373 | 136 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.523098760-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.523098760-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.626589556-05 | Trade | 3.035 | 434 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.626589556-05 | Trade | 3.035 | 666 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.846591466-05 | Trade | 3.0301 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.850615105-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.854621872-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.858622036-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.858622036-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.858622036-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.862591427-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:07.866564634-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.866564634-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:07.882493309-05 | Trade | 3.0399 | 202 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.054753592-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.830282722-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.834255534-05 | Trade | 3.035 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.834255534-05 | Trade | 3.035 | 1509 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.834255534-05 | Trade | 3.035 | 370 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.834255534-05 | Trade | 3.035 | 1291 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:08.858142653-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:08.858142653-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.046335900-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.066239534-05 | Trade | 3.035 | 969 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.066239534-05 | Trade | 3.035 | 2195 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.070239338-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.074203734-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.078182193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.190091130-05 | Trade | 3.0373 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.558063413-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.558116957-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.558116957-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.558116957-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:09.562126690-05 | Trade | 3.0325 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.04 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.562448947-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.567090717-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.567090717-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.758197096-05 | Trade | 3.0325 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:09.898635142-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.026091642-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.027066540-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.066927846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.082091413-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.082827011-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.082827011-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.090801095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.090801095-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.090801095-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.166105322-05 | Trade | 3.035 | 1008 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.166450386-05 | Trade | 3.035 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.194266842-05 | Trade | 3.0373 | 49 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.222200722-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.318112332-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.418078863-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.786753538-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.786753538-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.790772555-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.794741251-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.794741251-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:10.794741251-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.794741251-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:10.798654637-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:11.462096086-05 | Trade | 3.035 | 134 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:11.510546974-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:11.742582951-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:11.758459430-05 | Trade | 3.03 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:11.946543926-05 | Trade | 3.0377 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.406640860-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:12.406640860-05 | Trade | 3.0323 | 401 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.406640860-05 | Trade | 3.04 | 401 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.414532517-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.418605608-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.654531626-05 | Trade | 3.035 | 1008 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.654531626-05 | Trade | 3.035 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.738091390-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.942225530-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:12.942225530-05 | Trade | 3.03 | 23 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.942225530-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.946175280-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:12.958075682-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:12.958150137-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:12.958150137-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.030903938-05 | Trade | 3.0374 | 137 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.162097239-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.174178890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:13.174178890-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.862149010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.862149010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.866140050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:13.866140050-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.866140050-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:13.870115108-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.050090508-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.090201674-05 | Trade | 3.035 | 6900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.090201674-05 | Trade | 3.035 | 3100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.094113353-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:14.094113353-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:14.098097556-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.658708375-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.658708375-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:14.666687368-05 | Trade | 3.035 | 293 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.698537355-05 | Trade | 3.0374 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:14.706502365-05 | Trade | 3.03 | 17 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:15.090826573-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:15.202102095-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:15.322100290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:15.766864703-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:16.306102890-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:16.306415290-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:16.322355396-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:16.382088252-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:16.526503507-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:16.554327002-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:16.602149158-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:16.710690914-05 | Trade | 3.035 | 207 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:16.710690914-05 | Trade | 3.03 | 93 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:16.810213919-05 | Trade | 3.0374 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:16.898815544-05 | Trade | 3.0399 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.246102620-05 | Trade | 3.0385 | 5000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.246280246-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:17.254259649-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.262214614-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.502166733-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:17.646087119-05 | Trade | 3.035 | 399 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.654491892-05 | Trade | 3.03 | 24 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.714258850-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:17.754145942-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.995110005-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:17.995110005-05 | Trade | 3.0399 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.995110005-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:17.995110005-05 | Trade | 3.04 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.995110005-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:17.995110005-05 | Trade | 3.04 | 921 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:18.007041365-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:18.062736793-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:18.310113264-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:18.310606950-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:18.346443422-05 | Trade | 3.0399 | 74 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:18.810099543-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:18.826361492-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:19.143004891-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:19.182837819-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:19.827005553-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:19.862840567-05 | Trade | 3.0373 | 73 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:19.886745013-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:19.938090959-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:20.042975474-05 | Trade | 3.035 | 908 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:20.042975474-05 | Trade | 3.035 | 192 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:20.054984816-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:20.362653770-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:20.458233193-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:20.618457608-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:21.163181536-05 | Trade | 3.03 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:21.163181536-05 | Trade | 3.035 | 95 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:21.163181536-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:21.191054500-05 | Trade | 3.0373 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:21.574256425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:21.742606601-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:21.986450828-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.570957299-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.570957299-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.574128587-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:22.574925322-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.574925322-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.574925322-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.578905384-05 | Trade | 3.035 | 64 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.618729375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:22.622720231-05 | Trade | 3.0373 | 69 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.742144181-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:22.838769971-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:22.850713859-05 | Trade | 3.03 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.011001990-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:23.142427405-05 | Trade | 3.035 | 136 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.298788300-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.298788300-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.302083034-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.410130067-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.418181755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:23.418181755-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:23.418181755-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.426247668-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.466994894-05 | Trade | 3.0304 | 8500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:23.466994894-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:23.470975164-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:24.243582234-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:24.246514407-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:24.250063841-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:24.254078848-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:24.274364451-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:24.290320072-05 | Trade | 3.0399 | 81 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:24.582094515-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:24.811091549-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:24.811091549-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:25.066970119-05 | Trade | 3.035 | 219 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:25.066970119-05 | Trade | 3.035 | 481 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:25.546882884-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:25.862438343-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:25.898245866-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:25.978968134-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:26.114077789-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:26.690867713-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:26.806274674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:26.818239155-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:26.994429556-05 | Trade | 3.03 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:27.066181828-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:27.075141649-05 | Trade | 3.0399 | 134 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:27.370835893-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:27.418118921-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:27.419624142-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:28.194073900-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:28.270883895-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.502391357-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.670773249-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.670773249-05 | Trade | 3.035 | 163 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.670773249-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.670773249-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.678699379-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:29.678699379-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:29.682096956-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:29.682701114-05 | Trade | 3.03 | 163 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.682701114-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:29.682701114-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.746323895-05 | Trade | 3.0374 | 130 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.766083601-05 | Trade | 3.035 | 137 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.766246595-05 | Trade | 3.035 | 695 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:29.774213739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:29.778075979-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:29.778192654-05 | Trade | 3.03 | 137 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.023210259-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.558088882-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.558758020-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.562070186-05 | Trade | 3.0373 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650164687-05 | Trade | 3.04 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650375427-05 | Trade | 3.04 | 532 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650375427-05 | Trade | 3.04 | 228 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650375427-05 | Trade | 3.04 | 2033 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650375427-05 | Trade | 3.04 | 1121 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650375427-05 | Trade | 3.04 | 86 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.650375427-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 392 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 235 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 415 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 258 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 429 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654283086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.654283086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.654283086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.654283086-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.654283086-05 | Trade | 3.035 | 2950 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654369539-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654369539-05 | Trade | 3.035 | 2750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.654369539-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.654369539-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.662103683-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.662328896-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.662328896-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.662328896-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.666152362-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.666323643-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.674304996-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.678335205-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.758987327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.758987327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.758987327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.758987327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.758987327-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.762984196-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.766945580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.766945580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.766945580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.766945580-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.766945580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.766945580-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.766945580-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.770113526-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.770918537-05 | Trade | 3.035 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.778104425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:30.782850006-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.822730132-05 | Trade | 3.0399 | 52 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.850530634-05 | Trade | 3.0301 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.854072598-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.902272631-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:30.902272631-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.179092831-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.302527105-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:31.338365513-05 | Trade | 3.035 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.342340751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:31.342340751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:31.342340751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:31.342340751-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:31.346315701-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:31.346315701-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.346315701-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.346315701-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.346315701-05 | Trade | 3.035 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.346315701-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.346315701-05 | Trade | 3.035 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.350292407-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.350292407-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.350292407-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.354276098-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T15:58:31.415072178-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T15:58:31.586107996-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.610134877-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:31.651021158-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.586092770-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.606832907-05 | Trade | 3.035 | 103 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.622785071-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.738191611-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.738191611-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.930430022-05 | Trade | 3.0327 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.930430022-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:32.930430022-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:32.930430022-05 | Trade | 3.04 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:32.930430022-05 | Trade | 3.04 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.394302750-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:33.406249967-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:33.406249967-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.406249967-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.406249967-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.406249967-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.406249967-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.406249967-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:33.438113139-05 | Trade | 3.0399 | 127 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:33.771731010-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:34.318085222-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:34.330084019-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:34.514448174-05 | Trade | 3.035 | 36 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:34.754149279-05 | Trade | 3.035 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:34.858952116-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.242174799-05 | Trade | 3.035 | 1800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.287067006-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.287067006-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.294125727-05 | Trade | 3.0399 | 56 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.295018096-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.295018096-05 | Trade | 3.035 | 2200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.295018096-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.302975518-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:35.302975518-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.302975518-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.306956235-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:35.470204061-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:35.810772567-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:35.886078050-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:36.010902190-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:36.270723116-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:36.486823118-05 | Trade | 3.035 | 650 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:36.782406181-05 | Trade | 3.03 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:36.834190480-05 | Trade | 3.0399 | 108 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.150804739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:37.170737916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:37.170737916-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.170737916-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:37.170737916-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.174724407-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.182660599-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.350104382-05 | Trade | 3.035 | 34 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.358937150-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.390798033-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.550111710-05 | Trade | 3.0382 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:37.750161955-05 | Trade | 3.035 | 83 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:38.710993360-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:38.730077388-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:38.886168536-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:39.014649964-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:39.018617163-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:39.371149572-05 | Trade | 3.035 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:39.850979694-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:39.850979694-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:39.890835483-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:39.894107067-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:39.962464753-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:40.122833576-05 | Trade | 3.03 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:40.122833576-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:40.178503238-05 | Trade | 3.0399 | 162 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:40.342833398-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:40.503109959-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:40.503109959-05 | Trade | 3.0399 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:40.503109959-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:40.503109959-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:40.507101884-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:41.578116298-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:42.563081641-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:42.567051733-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:42.567051733-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:42.567051733-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:42.854717702-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:42.854717702-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:43.598452960-05 | Trade | 3.03 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:43.687115086-05 | Trade | 3.0371 | 170 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:43.726933995-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:43.726933995-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:44.078383674-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:44.098247169-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:44.810125526-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:44.974405676-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:45.059098830-05 | Trade | 3.0385 | 135 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:45.346104117-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:45.346781520-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:45.582100845-05 | Trade | 3.0399 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:46.478779063-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:46.910106167-05 | Trade | 3.03 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:46.982103889-05 | Trade | 3.037 | 160 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:47.594948944-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:47.718105407-05 | Trade | 3.03 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.210178920-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.210178920-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.534801469-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.534801469-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.534801469-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.546100834-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.650238213-05 | Trade | 3.0399 | 80 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.882239316-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.882239316-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:48.951023216-05 | Trade | 3.0306 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:49.006733743-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:49.062420820-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:49.262070240-05 | Trade | 3.0369 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:49.314325814-05 | Trade | 3.0369 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:49.338220215-05 | Trade | 3.0369 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:49.406982318-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:49.522418001-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:50.062733434-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:50.062733434-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:50.386631353-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:50.434400500-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:50.434400500-05 | Trade | 3.035 | 210 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:50.658101794-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:51.110425693-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:51.146078453-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:51.522617857-05 | Trade | 3.035 | 2800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:51.706860027-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374110465-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374877593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374877593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374877593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374877593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374877593-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.374877593-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378092892-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.378862454-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.386076473-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.414703318-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.418714526-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.622808534-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.690507561-05 | Trade | 3.0378 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.766153511-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:52.822949991-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.235160244-05 | Trade | 3.035 | 6 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.251077483-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.255064176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:53.255064176-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:53.255064176-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.255064176-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.259047855-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.334663104-05 | Trade | 3.0334 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.334663104-05 | Trade | 3.04 | 974 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.334663104-05 | Trade | 3.04 | 26 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:53.723005010-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:53.850374997-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:54.326292151-05 | Trade | 3.035 | 750 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:54.890853679-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:55.562080113-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:56.258831807-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.258831807-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.526643561-05 | Trade | 3.035 | 11 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.598309291-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.786509844-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790100700-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.035 | 63 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.035 | 37 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.790466908-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:56.934878563-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:57.370120550-05 | Trade | 3.037 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:57.470475253-05 | Trade | 3.035 | 129 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:57.518252329-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:57.522127555-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:58.146518509-05 | Trade | 3.0369 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:58.202254910-05 | Trade | 3.0369 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:58.342661116-05 | Trade | 3.0369 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:58.554748594-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:58.690128057-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:58.914129637-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.110285456-05 | Trade | 3.035 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.594146905-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.810217383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:59.862966427-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.866099447-05 | Trade | 3.037 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.870948856-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.870948856-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:58:59.870948856-05 | Trade | 3.035 | 4558 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.870948856-05 | Trade | 3.035 | 284 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:58:59.910118340-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:59.917741242-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:58:59.926722893-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.018179613-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:00.022430430-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:00.154706830-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:00.158125786-05 | Trade | 3.0304 | 658 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.319005213-05 | Trade | 3.0375 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.646527664-05 | Trade | 3.035 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.682350209-05 | Trade | 3.0399 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.706251780-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.706251780-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.714258472-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:00.714258472-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.714258472-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.714258472-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.714258472-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.918332881-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:00.918332881-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:00.946217542-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.046772396-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.046772396-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.130404891-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.130404891-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.130404891-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.130404891-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.130404891-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134119948-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.0301 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.134378957-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.398112529-05 | Trade | 3.0325 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.406179142-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:01.667143959-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:01.778635583-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:02.314113858-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:02.466534524-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:02.470526022-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:02.470526022-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:02.838917220-05 | Trade | 3.035 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.054972444-05 | Trade | 3.03 | 9 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.054972444-05 | Trade | 3.035 | 2900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.054972444-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:03.098796635-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:03.194326737-05 | Trade | 3.03 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.266134868-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.538806655-05 | Trade | 3.0358 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.618130061-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.618481383-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:03.770790062-05 | Trade | 3.0365 | 46 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.390968821-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:04.410996507-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.410996507-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.410996507-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.410996507-05 | Trade | 3.035 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.410996507-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:04.414988335-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:04.414988335-05 | Trade | 3.0325 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:04.414988335-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.414988335-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.418976907-05 | Trade | 3.035 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.570275659-05 | Trade | 3.035 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.702698719-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:04.754460543-05 | Trade | 3.035 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.378802502-05 | Trade | 3.0375 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.458430541-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.458430541-05 | Trade | 3.035 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.458430541-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.458430541-05 | Trade | 3.035 | 1100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.466095334-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.502170369-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:05.506168111-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.642558193-05 | Trade | 3.0385 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.850661801-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.874548080-05 | Trade | 3.035 | 106 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:05.878597011-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:06.322601412-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:06.482871082-05 | Trade | 3.0301 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:06.566110006-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:06.566524621-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:07.026475079-05 | Trade | 3.035 | 104 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:07.026475079-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:07.298294306-05 | Trade | 3.03 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:07.298294306-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:07.602117220-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:07.610944986-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:07.610944986-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.290935686-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.290935686-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.458094950-05 | Trade | 3.035 | 86 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.550793409-05 | Trade | 3.03 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.558761546-05 | Trade | 3.032 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.570707710-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.570707710-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.570707710-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:08.574684582-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:08.574684582-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:08.574684582-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:08.574684582-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:08.578762694-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.582683189-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.586666383-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:08.794719032-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.254104212-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.438130893-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.438894777-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.582243003-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.590185898-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.590185898-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:09.882950727-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:09.930766090-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.118114706-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:10.190107918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 179 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 1500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 378 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 1700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 3000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:10.190589639-05 | Trade | 3.03 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.194556085-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:10.198604546-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.210626465-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:10.630631201-05 | Trade | 3.035 | 1235 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.630631201-05 | Trade | 3.035 | 365 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.630631201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:10.634606521-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:10.642575734-05 | Trade | 3.035 | 92 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.830768765-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.830768765-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:10.954195895-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:11.298712520-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:11.594465685-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:11.726882659-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:12.314226850-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:12.339158012-05 | Trade | 3.035 | 101 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:12.339158012-05 | Trade | 3.035 | 199 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:13.534912171-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:13.534912171-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:13.570765231-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:13.634436702-05 | Trade | 3.03 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:13.874370149-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.322129359-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.322426839-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.374194616-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.726644529-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:14.726644529-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:14.766093050-05 | Trade | 3.035 | 16 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:14.862132492-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.863078590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.863078590-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.918828413-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.918828413-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.918828413-05 | Trade | 3.0313 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:14.918828413-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.922799766-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:14.922799766-05 | Trade | 3.04 | 974 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:14.922799766-05 | Trade | 3.04 | 626 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.042246117-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.050204257-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.050204257-05 | Trade | 3.03 | 206 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.054178148-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.054178148-05 | Trade | 3.03 | 2717 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.058256487-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.062161143-05 | Trade | 3.0327 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.075121235-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.146802272-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.170712846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.170712846-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.174701266-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.178751901-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.182604718-05 | Trade | 3.03 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.182604718-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.186655315-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.186655315-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.186655315-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.186655315-05 | Trade | 3.0325 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.186655315-05 | Trade | 3.035 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.186655315-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.186655315-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.190615732-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.194549413-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.202107425-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.226465247-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.270255739-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.323026803-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.370124630-05 | Trade | 3.0325 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.370819443-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.450446634-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 82 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 26260 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.474408004-05 | Trade | 3.03 | 2458 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.474408004-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.486301375-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.490291058-05 | Trade | 3.0327 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:15.590883664-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.854681674-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:15.882099530-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:16.402252087-05 | Trade | 3.035 | 20000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:16.714899193-05 | Trade | 3.035 | 1777 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:16.714899193-05 | Trade | 3.035 | 223 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.050403124-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.127108764-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.146136900-05 | Trade | 3.03 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.262496620-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.518416255-05 | Trade | 3.03 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.518416255-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.518416255-05 | Trade | 3.035 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.518416255-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.522345965-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.522345965-05 | Trade | 3.0325 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.522345965-05 | Trade | 3.035 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.522345965-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.522345965-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.522345965-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.522345965-05 | Trade | 3.035 | 1610 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.522345965-05 | Trade | 3.035 | 190 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.522345965-05 | Trade | 3.035 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.526317400-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:17.526317400-05 | Trade | 3.035 | 1300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.526317400-05 | Trade | 3.035 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.734124176-05 | Trade | 3.0375 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.738096189-05 | Trade | 3.0325 | 900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:17.934525823-05 | Trade | 3.035 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.118779827-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.150583967-05 | Trade | 3.035 | 28 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181732195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181732195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181732195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 2342 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 1200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 1400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 58 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181732195-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 700 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 1242 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 79 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 804 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 3800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 171 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 1900 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 329 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.181858693-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 1008 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 594 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 556 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.182458940-05 | Trade | 3.03 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 350 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 3459 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 1600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 1457 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 800 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 600 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186342201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186342201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186342201-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 392 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 20 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186342201-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.03 | 548 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.03 | 300 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.03 | 500 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.03 | 1923 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.025 | 209 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Trade | 3.025 | 1612 | 3.03 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.03 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186537928-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.03 | 1600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.03 | 1923 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.03 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186706910-05 | Trade | 3.03 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186839959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186839959-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186839959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186839959-05 | Trade | 3.02 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.186839959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.186839959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.190438900-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.190438900-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.190438900-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.190438900-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.190438900-05 | Trade | 3.02 | 91 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.190438900-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.190438900-05 | Trade | 3.025 | 1499 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.190438900-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.190438900-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.190438900-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.190438900-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.194370983-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.194370983-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.194370983-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.194370983-05 | Trade | 3.02 | 59 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.194370983-05 | Trade | 3.03 | 159 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:18.218285046-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.222282583-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.234211856-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.234211856-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.722841769-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:18.731071636-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:19.134325444-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:19.134325444-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:19.138317234-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:19.230873462-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:19.294571924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:19.570348754-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:19.570348754-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:19.570348754-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:20.110970291-05 | Trade | 3.0288 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.506108693-05 | Trade | 3.025 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.506226076-05 | Trade | 3.02 | 75 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.506226076-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:20.506226076-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.506226076-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.574945497-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:20.787027459-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.787027459-05 | Trade | 3.0299 | 2470 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.850113183-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.850718801-05 | Trade | 3.025 | 4300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.850718801-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.870633286-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.922400790-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.922400790-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.922400790-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.922400790-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.922400790-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.922400790-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.934324634-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.990170644-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.990170644-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.990170644-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.990170644-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:20.990170644-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:21.006139038-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.062816664-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.062816664-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.062816664-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.062816664-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.062816664-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.074768139-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.126534968-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.126534968-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.126534968-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.126534968-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.126534968-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.138452503-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.202171293-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.202171293-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.202171293-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.202171293-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.202171293-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.223088069-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.286833186-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.286833186-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.286833186-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.286833186-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.286833186-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.302736836-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.354506849-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.354506849-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.354506849-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.354506849-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.354506849-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.374426249-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.422235901-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:21.430167407-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.430167407-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.430167407-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.430167407-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.434122299-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.434122299-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:21.670172305-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:22.070161686-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.070384315-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.290366852-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.582149097-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.582149097-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.726484337-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.794178576-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.794178576-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.802131292-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.862906886-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.862906886-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.862906886-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.862906886-05 | Trade | 3.025 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.866883776-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.866883776-05 | Trade | 3.025 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.866883776-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.882795312-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.938556185-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.938556185-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.938556185-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.942523014-05 | Trade | 3.025 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.942523014-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.942523014-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:22.962420393-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:23.022137494-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.022183149-05 | Trade | 3.025 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.026196150-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.026196150-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.026196150-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.026196150-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.039125890-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.062746371-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T15:59:23.062746371-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.062746371-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.102848560-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.102848560-05 | Trade | 3.025 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.102848560-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.102848560-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.102848560-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.106812699-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.118800086-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.182472108-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.182472108-05 | Trade | 3.025 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.186450220-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.186450220-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.186450220-05 | Trade | 3.025 | 148 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.186450220-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.186450220-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.186450220-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.198434825-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.263139628-05 | Trade | 3.025 | 51 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.263139628-05 | Trade | 3.025 | 49 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.266184393-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.267096649-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.267096649-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.267096649-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:23.759012052-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T15:59:23.759012052-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T15:59:23.759012052-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.210947763-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.214934887-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.214934887-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | | |
| CS | 2023-02-09T15:59:24.570361836-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.670932315-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.738633520-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.754100956-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.814282917-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.814282917-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.814282917-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.814282917-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.814282917-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.842172332-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.906933982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.906933982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.906933982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.906933982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.906933982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.922119371-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.974605740-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.974605740-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.974605740-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.974605740-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.974605740-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:24.986562632-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.042134082-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.042449011-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.042449011-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.042449011-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.042449011-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.042449011-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.062239056-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.138117107-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.138959839-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |
| CS | 2023-02-09T15:59:25.138959839-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:25.138959839-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.138959839-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.138959839-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.154117882-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.214158999-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218121197-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218495303-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218495303-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218495303-05 | Trade | 3.025 | 1148 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218495303-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218495303-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.218495303-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.446531971-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.822940881-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:25.830835482-05 | Trade | 3.02 | 2100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:25.950345597-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.570565855-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:26.570565855-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.614385037-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.626099999-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.678137366-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:26.690751695-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.714945055-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.774685355-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.774685355-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.778744907-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.778744907-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.778744907-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.790617612-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.790617612-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.854354042-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.854354042-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.858327864-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.858327864-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.858327864-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.858327864-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.870252744-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.923054916-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.923054916-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.923054916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.923054916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.923054916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.923054916-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.950098739-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:26.950935216-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.014630060-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.014630060-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.018620659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.018620659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.018620659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.030547737-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.082316457-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.082316457-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.082316457-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.082316457-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.082316457-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.082316457-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.086351029-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.098293177-05 | Trade | 3.03 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.150131975-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.151051900-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.151051900-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.151051900-05 | Trade | 3.025 | 65 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.151051900-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.151051900-05 | Trade | 3.025 | 35 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.418920564-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.418920564-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.418920564-05 | Trade | 3.025 | 84 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:27.422871375-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.422871375-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.718610424-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.718610424-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.970443542-05 | Trade | 3.0299 | 10000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:27.986408950-05 | Trade | 3.0298 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:28.570106070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:28.570793611-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:28.882395589-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:29.006887143-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:29.010868440-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:29.310598666-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:29.322500948-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:29.706100178-05 | Trade | 3.025 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.022469200-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.070121963-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.070206091-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.070206091-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.194645724-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.194645724-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.198606061-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.202658958-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.347020787-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.347020787-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.370798912-05 | Trade | 3.025 | 650 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.602885150-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614154932-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.614823018-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614823018-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614823018-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614823018-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614823018-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614823018-05 | Trade | 3.025 | 548 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:30.614823018-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.614823018-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:30.882631725-05 | Trade | 3.025 | 1400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:31.890246133-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:31.890246133-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:31.894220627-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:32.058454712-05 | Trade | 3.025 | 4 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:32.070391175-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:32.422833070-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:32.862948340-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:32.874866426-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:32.902770171-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:33.062706766-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:33.067041942-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:33.067041942-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:33.630546974-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:33.638529787-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:33.638529787-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:34.070731992-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:34.142339224-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:34.206141382-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:34.207033478-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:34.215001458-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:34.419098529-05 | Trade | 3.0265 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:34.423082736-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:35.374909346-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:35.378836900-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:35.682552717-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:35.686095414-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:35.819020965-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.150454062-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.542774782-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.542774782-05 | Trade | 3.025 | 1401 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.542774782-05 | Trade | 3.025 | 3780 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.546753219-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:36.662254444-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:36.690244627-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:36.690244627-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.690244627-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.706092575-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:36.711022945-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:36.711022945-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.711022945-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:36.862381163-05 | Trade | 3.028 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.230756145-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.230756145-05 | Trade | 3.022 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.230756145-05 | Trade | 3.025 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.474659288-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.482090514-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.599132157-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.599132157-05 | Trade | 3.0291 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.599132157-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.603108222-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.690116863-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.690705335-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.694690008-05 | Trade | 3.022 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.694690008-05 | Trade | 3.028 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:37.839076699-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:37.847027899-05 | Trade | 3.02 | 2400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:38.067050120-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:38.067050120-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:38.067050120-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:38.070164794-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:38.154743169-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:38.350808359-05 | Trade | 3.0293 | 3450 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:38.658499105-05 | Trade | 3.0291 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:38.999062619-05 | Trade | 3.025 | 19 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:39.010915738-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:39.178468601-05 | Trade | 3.0285 | 2600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:39.246893011-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:39.254826710-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:39.822316280-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:39.822316280-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.518317059-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:40.526273063-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:40.738306900-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:40.746129874-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:40.746324421-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:40.746324421-05 | Trade | 3.025 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.746324421-05 | Trade | 3.025 | 150 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.746324421-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.746324421-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.750244034-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.766161453-05 | Trade | 3.0272 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:40.862756699-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.058911437-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.238209062-05 | Trade | 3.0213 | 6175 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:41.239113972-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:41.239113972-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:41.243103125-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.398438285-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.398438285-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.654256588-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.654256588-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:41.658237355-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:41.978658156-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.070426622-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 2300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.074446159-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.082358830-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.082358830-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.082358830-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:42.082358830-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.082358830-05 | Trade | 3.025 | 662 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.106342006-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.106342006-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.190107924-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.194879016-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.194879016-05 | Trade | 3.022 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.194879016-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.194879016-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.206870369-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.242707639-05 | Trade | 3.0211 | 3029 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.250102980-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.250651094-05 | Trade | 3.0259 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.354229055-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 2900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 1100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.430860209-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.438845341-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.462716562-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.466090527-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.466715613-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.474125603-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.594156136-05 | Trade | 3.025 | 37 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.598167809-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.598167809-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.798075171-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.918106862-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.918705372-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:42.918705372-05 | Trade | 3.025 | 2800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.918705372-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.918705372-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:42.922669878-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.090984957-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.090984957-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.186565119-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:43.390716775-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:43.394652358-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:43.523068443-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.523068443-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.523068443-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.527049122-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.594763696-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:43.606711303-05 | Trade | 3.025 | 550 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.606711303-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.606711303-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.606711303-05 | Trade | 3.025 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.626638711-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:43.630704712-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.630704712-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.630704712-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.774976894-05 | Trade | 3.024 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.778122045-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.779033878-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.779033878-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.782116429-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:43.790891727-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:43.854105873-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.114545580-05 | Trade | 3.025 | 138 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.114545580-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.114545580-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.114545580-05 | Trade | 3.025 | 262 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.114545580-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.114545580-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:44.510769773-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:44.778125449-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:44.782506982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:44.782506982-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.110775255-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:45.142957571-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.142957571-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.150908959-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:45.379013142-05 | Trade | 3.02 | 128 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.406805095-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:45.602159707-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:45.882114536-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.882737441-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.882737441-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.882737441-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.886097018-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.886680256-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.886680256-05 | Trade | 3.025 | 1121 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 3100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 15083 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 28 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.890653105-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.898656072-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:45.954407486-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:45.958364521-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.042851072-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:46.062737174-05 | Trade | 3.025 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.070898320-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.074851499-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.074851499-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.074851499-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.074851499-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:46.711068442-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:47.070498883-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:47.074475992-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.074475992-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.078456679-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.163081795-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:47.530126249-05 | Trade | 3.0201 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.530499214-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.542420187-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.550377624-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:47.550377624-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:47.550377624-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.566341013-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:47.918759547-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.918759547-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:47.918759547-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.110937210-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:48.114932379-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.114932379-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.114932379-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.338142225-05 | Trade | 3.025 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.410145264-05 | Trade | 3.025 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.618693893-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.618693893-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:48.802846206-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:48.926356669-05 | Trade | 3.025 | 275 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.150367455-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.158348437-05 | Trade | 3.025 | 316 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.162309091-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.419166948-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.419166948-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.422192671-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.490794065-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.490794065-05 | Trade | 3.0201 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.490794065-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.494857991-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.502808967-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:49.510797926-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.510797926-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.510797926-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.790585167-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.790585167-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.790585167-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.02 | 1500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.02 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.810369486-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.810369486-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.814417655-05 | Trade | 3.02 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.818376673-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.818376673-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.818376673-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.822433505-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 284 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 630 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 2916 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 3784 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834310881-05 | Trade | 3.025 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834390544-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834390544-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834390544-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.834390544-05 | Trade | 3.025 | 2186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 1200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 670 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 1300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 1030 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838299837-05 | Trade | 3.025 | 775 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838391420-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838391420-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838391420-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838391420-05 | Trade | 3.025 | 170 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.838391420-05 | Trade | 3.025 | 930 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 598 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 102 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 1900 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.842306649-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.846305582-05 | Trade | 3.0285 | 61300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.846305582-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.850284287-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.926931831-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.926931831-05 | Trade | 3.025 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.930903983-05 | Trade | 3.025 | 5400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 2500 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.934385210-05 | Trade | 3.025 | 6200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:49.942126068-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:49.942857898-05 | Trade | 3.02 | 700 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 602 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 598 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.0201 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042394645-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.042499293-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.046439373-05 | Trade | 3.0201 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.046439373-05 | Trade | 3.02 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.046439373-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.046439373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:50.046439373-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:50.046439373-05 | Trade | 3.0201 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.046439373-05 | Trade | 3.02 | 1178 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.046439373-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.066402913-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:50.154386928-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.154386928-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.154386928-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.154386928-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.154386928-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.154386928-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 74 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 275 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.158463187-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.162858196-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:50.230627475-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:50.238621445-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.270354421-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:50.575079195-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.575079195-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.714508868-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:50.782166666-05 | Trade | 3.028 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.938522217-05 | Trade | 3.025 | 11 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:50.942540797-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:51.234217241-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:51.390562578-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:51.491053617-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:51.491053617-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:51.491053617-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:51.507004168-05 | Trade | 3.025 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:51.507004168-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:51.590599012-05 | Trade | 3.0211 | 1800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:51.998830710-05 | Trade | 3.025 | 29 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:51.998830710-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:51.998830710-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:52.574260003-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:52.610177165-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:52.839134220-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:52.894857034-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:52.894857034-05 | Trade | 3.025 | 528 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:52.894857034-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.022275779-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.026296542-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.110954172-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.110954172-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.114940276-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.170113807-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.218466566-05 | Trade | 3.025 | 97 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.246379876-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.350884890-05 | Trade | 3.025 | 103 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.350884890-05 | Trade | 3.025 | 2997 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.350884890-05 | Trade | 3.0225 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.350884890-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.370795055-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.402627433-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.470377831-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.482259758-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:53.750799951-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.750799951-05 | Trade | 3.025 | 340 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:53.750799951-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.322627408-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.482140342-05 | Trade | 3.0299 | 2000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.482900056-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.486886547-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.538634576-05 | Trade | 3.025 | 160 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.538634576-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:54.554640728-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:54.610366597-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:54.614355640-05 | Trade | 3.025 | 3800 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.622415770-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.622415770-05 | Trade | 3.0225 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.622415770-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.622415770-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.706120998-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:54.706922408-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:54.738769181-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.738769181-05 | Trade | 3.025 | 86 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.938899059-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:54.938899059-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.026524544-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:55.030147712-05 | Trade | 3.022 | 199 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.034434177-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:55.038418694-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:55.062367737-05 | Trade | 3.03 | 7 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.062367737-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:55.062367737-05 | Trade | 3.025 | 114 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:55.062367737-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.082275647-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.146926236-05 | Trade | 3.025 | 17 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.186761865-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:55.262468213-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.266474272-05 | Trade | 3.025 | 86 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.326181632-05 | Trade | 3.025 | 93 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.386957044-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:55.466624961-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.670732236-05 | Trade | 3.025 | 180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.870815249-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.870815249-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.910686360-05 | Trade | 3.025 | 80 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:55.914662686-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.03 | 5000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.03 | 1723 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.025 | 138 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.025 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.023125215-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.035086936-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.035086936-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.122750582-05 | Trade | 3.03 | 14 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.122750582-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:56.198371389-05 | Trade | 3.025 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.198371389-05 | Trade | 3.025 | 162 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.214304831-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.398457248-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.398457248-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.598624673-05 | Trade | 3.025 | 180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.598624673-05 | Trade | 3.025 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.798767722-05 | Trade | 3.025 | 180 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:56.998899339-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.202959607-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.379245081-05 | Trade | 3.025 | 114 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.379245081-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:57.379245081-05 | Trade | 3.025 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.394861229-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:57.578120598-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.578326385-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.623097370-05 | Trade | 3.02 | 27 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.623097370-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:57.623097370-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:57.742607586-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:57.742607586-05 | Trade | 3.025 | 42 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.778415123-05 | Trade | 3.025 | 186 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.778415123-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.978224011-05 | Trade | 3.025 | 110 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.990467599-05 | Trade | 3.025 | 400 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.990467599-05 | Trade | 3.02 | 1464 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.990467599-05 | Trade | 3.02 | 300 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.990467599-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.990467599-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:57.990467599-05 | Trade | 3.02 | 2265 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.994457469-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:57.994457469-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.002433056-05 | Trade | 3.0201 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.006433148-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.026343869-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.026343869-05 | Trade | 3.025 | 140 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.034290270-05 | Trade | 3.03 | 24 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.034290270-05 | Trade | 3.0225 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.038272007-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.038272007-05 | Trade | 3.025 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.095032285-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.194641659-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.303115740-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.402766236-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T15:59:58.506117532-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.610796574-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.610796574-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.714327031-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.814854534-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.918378813-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.934355979-05 | Trade | 3.025 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.970147067-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:58.970147067-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:58.979210988-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:58.979210988-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.018932872-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.022192780-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.030953099-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.034878767-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.038866811-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.106655639-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.118583660-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.122461187-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.138418415-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.215114518-05 | Trade | 3.025 | 2996 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.218204881-05 | Trade | 3.02 | 600 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.219159779-05 | Trade | 3.0225 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.219159779-05 | Trade | 3.02 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.219159779-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.219159779-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.226902666-05 | Trade | 3.025 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.330623761-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.330623761-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.434212503-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.434212503-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.434212503-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.506117175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.534781880-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.534781880-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.538664456-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.606370199-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.606370199-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.638238228-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T15:59:59.638238228-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.742787735-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.846339286-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.878134695-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.878186045-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.907083326-05 | Trade | 3.0295 | 591 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.907083326-05 | Trade | 3.0225 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T15:59:59.950911212-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:00.022570092-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.025291116-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.029485619-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.034466227-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.038434354-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.046449898-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.054419581-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.062430175-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:00.850901179-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:01.150569732-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:01.150569732-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:00:01.178412266-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.202369019-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.214352255-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.230245913-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.230245913-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.230245913-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.230245913-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.234098666-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.234308500-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.234308500-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:01.234308500-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:02.022807984-05 | Trade | 3.03 | 1 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |

| CS | 2023-02-09T16:00:02.034740328-05 | Trade | 3.02 | 234729 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T16:00:02.306514470-05 | Quote |  |  | 3.02 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:00:23.807032421-05 | Trade | 3.04 | 1 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:23.807032421-05 | Trade | 3.04 | 108 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:23.810065713-05 | Quote |  |  | 3.03 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:00:23.811010111-05 | Quote |  |  | 3.02 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:00:23.811010111-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:00:23.811010111-05 | Trade | 3.04 | 200 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:23.814074118-05 | Trade | 3.04 | 100 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:00:36.698082577-05 | Trade | 3.05 | 20 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:01:00.082067333-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.082582430-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.082582430-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.094058213-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.150078974-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.150231134-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.150231134-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:00.150231134-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:01.286026105-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:01.358040310-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:01.358966131-05 | Trade | 3.05 | 91 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:01:01.358966131-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:02.110120345-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:01:02.110661857-05 | Trade | 3.05 | 100 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:01:02.454066375-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:01:11.134035295-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:11.138985333-05 | Trade | 3.04 | 400 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:01:12.898068606-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:01:43.910871832-05 | Trade | 3.05 | 20 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:02:32.510098237-05 | Trade | 3.04 | 1000 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:03:17.626044804-05 | Trade | 3.0215 | 1 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:03:21.110628015-05 | Trade | 3.05 | 25 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:03:23.286147348-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:03:26.247057076-05 | Trade | 3.05 | 30 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:04:37.130486064-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:04:49.462081273-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:04:49.606053910-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:04.558075386-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:04.559016519-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:04.559016519-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:04.559016519-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:04.559016519-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:04.559016519-05 | Trade | 3.05 | 390 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:04.559016519-05 | Trade | 3.05 | 109 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:04.562049069-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:04.562948219-05 | Quote |  |  | 3.03 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:05.834071201-05 | Quote |  |  | 3.02 | 3.05 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:05.834314422-05 | Trade | 3.03 | 1 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:05.834314422-05 | Trade | 3.03 | 70 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:05.834314422-05 | Trade | 3.03 | 300 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:05.834314422-05 | Trade | 3.03 | 50 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:05.834314422-05 | Quote |  |  | 3.02 | 3.04 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:05.834314422-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:05.834314422-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:05.834314422-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:05.834314422-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:16.578092588-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:42.174057633-05 | Trade | 3.03 | 5 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:48.106058500-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:48.106530727-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:05:52.402072155-05 | Trade | 3.025 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:05:57.554051173-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:06:13.914045237-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:06:30.294059193-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:06:35.218060650-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:06:58.366021627-05 | Trade | 3.0285 | 60 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:07:15.738063913-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:07:15.738350016-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:07:29.678122331-05 | Quote |  |  | 3.02 | 3.03 | 2/9/2023 |  |  |
| CS | 2023-02-09T16:07:29.679103448-05 | Trade | 3.03 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T16:08:21.238408843-05 | Trade | 3.03 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:08:23.618941759-05 | Trade | 3.03 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:08:23.806139374-05 | Trade | 3.03 | 25 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:08:24.194050425-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:08:24.194410690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:08:24.194410690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:08:24.194410690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:08:24.194410690-05 | Trade | 3.03 | 1250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:08:24.194410690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:08:24.194410690-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:09:03.958059984-05 | Trade | 3.03 | 50 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:09:03.958675951-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:09:52.622778893-05 | Trade | 3.03 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:10:00.018146351-05 | Trade | 3.02 | 0 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:10:02.442123047-05 | Trade | 3.02 | 10 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:10:57.646038022-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:32.434052675-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:35.718058168-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:38.670899668-05 | Trade | 3.02 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:45.506062800-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:48.858063216-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:52.194020892-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:12:54.866036646-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:00.098063342-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:03.082050171-05 | Trade | 3.03 | 9 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:03.706062611-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:03.706825163-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:03.706825163-05 | Trade | 3.03 | 98 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:03.706825163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:13:03.706825163-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:13:03.718037160-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:13:23.154022477-05 | Trade | 3.02 | 20 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:29.402862816-05 | Trade | 3.02 | 3 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:56.746027608-05 | Trade | 3.03 | 1000 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:13:56.746674499-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:14:08.062935889-05 | Trade | 3.03 | 2 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:14:12.378041986-05 | Trade | 3.03 | 32 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:14:41.606043329-05 | Trade | 3.03 | 350 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:14:48.146058041-05 | Trade | 3.03 | 148 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:14:48.146818761-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:14:48.146818761-05 | Trade | 3.03 | 652 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:14:48.146818761-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:14:48.146818761-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:14:48.146818761-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:15:06.674047446-05 | Trade | 3.03 | 200 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:15:06.674327912-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:15:59.670044947-05 | Trade | 3.02 | 250 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:17:59.158059945-05 | Trade | 3.03 | 6 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:18:19.890038735-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:10.030021471-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:10.042042405-05 | Trade | 3.03 | 105 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:10.042578765-05 | Trade | 3.03 | 1 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:10.042578765-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:10.042578765-05 | Trade | 3.03 | 194 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:38.994010894-05 | Trade | 3.03 | 450 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:38.994324602-05 | Quote | | | 3.02 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:38.994324602-05 | Trade | 3.03 | 1 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:53.418052584-05 | Trade | 3.03 | 35 | 3.02 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:53.418904276-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:53.422026105-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:53.422885533-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:53.426140336-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:19:53.798037879-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:19:55.418041329-05 | Trade | 3.06 | 59 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:20:10.278041179-05 | Trade | 3.03 | 500 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:20:10.278802996-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:20:34.189998471-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:21:10.046058138-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:21:10.046104284-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:21:10.050019137-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T16:21:10.050086352-05 | Trade | 3.04 | 100 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:21:10.050086352-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:21:10.053993316-05 | Trade | 3.05 | 249 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:21:10.054059124-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:21:10.054059124-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:21:56.706037687-05 | Trade | 3.03 | 23 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:22:40.850065052-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:23:35.914040222-05 | Trade | 3.04 | 100 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:23:51.622930216-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:23:51.722494565-05 | Trade | 3.04 | 400 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:23:55.082026366-05 | Trade | 3.05 | 10 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:24:29.378050563-05 | Trade | 3.05 | 16 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:24:35.678032435-05 | Trade | 3.03 | 3 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:24:38.914028701-05 | Trade | 3.05 | 25 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:24:43.150059131-05 | Trade | 3.04 | 10 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:25:13.010031209-05 | Trade | 3.05 | 20 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:25:21.302056514-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:25:26.562024801-05 | Trade | 3.05 | 40 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:26:19.426057468-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:26:30.610030882-05 | Trade | 3.05 | 800 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:26:45.574029368-05 | Trade | 3.05 | 100 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:26:51.486018036-05 | Trade | 3.05 | 20 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:28:00.682021972-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:28:12.154030578-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:28:35.514024189-05 | Trade | 3.0495 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:28:48.866050101-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:30:03.190651969-05 | Trade | 3.05 | 200 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:30:03.190651969-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:30:03.193999765-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:31:34.762032575-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:31:34.762193766-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:31:34.762193766-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:31:42.622036042-05 | Trade | 3.05 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:31:47.350045897-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:32:06.990007959-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:32:06.994029753-05 | Trade | 3.05 | 200 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:00.154039021-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:02.970048424-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:04.530046900-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:05.814062209-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:07.014068690-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:08.278054576-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:10.486053208-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:21.398056540-05 | Trade | 3.04 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:25.014531475-05 | Trade | 3.04 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:26.686223327-05 | Trade | 3.04 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:30.342148579-05 | Trade | 3.04 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:36.222107745-05 | Trade | 3.04 | 4 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:33:36.222302570-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:33:36.222302570-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:33:46.314035567-05 | Trade | 3.05 | 10 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:34:23.018040016-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:06.922052512-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:06.930063988-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:06.930578274-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:06.930578274-05 | Trade | 3.05 | 1 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:06.930578274-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:06.930578274-05 | Trade | 3.05 | 5 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:06.930578274-05 | Trade | 3.05 | 360 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:06.930578274-05 | Quote | | | 3.05 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:06.930578274-05 | Trade | 3.05 | 633 | 3.05 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:06.930578274-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:06.930578274-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:21.858029598-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:22.602028440-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:25.150028430-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:31.470065807-05 | Trade | 3.04 | 50 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:35:31.470696718-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:35:51.290027214-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:36:13.554707879-05 | Trade | 3.05 | 20 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T16:36:21.146061431-05 | Trade | 3.05 | 7 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:36:32.554229979-05 | Trade | 3.0491 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:36:43.018067883-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:36:43.018232089-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:36:45.358019340-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:36:51.950037507-05 | Trade | 3.05 | 262 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:36:51.950976354-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:36:51.953999675-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:36:52.110044371-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:36:53.966026863-05 | Trade | 3.05 | 15 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:37:29.386064683-05 | Trade | 3.04 | 450 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:37:29.386394886-05 | Trade | 3.04 | 500 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:37:29.386394886-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:37:29.386394886-05 | Trade | 3.04 | 500 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:37:29.386394886-05 | Trade | 3.04 | 100 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:37:29.394363603-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:37:35.742024355-05 | Trade | 3.04 | 235 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:38:29.986137569-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:38:29.987023030-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:38:58.374045343-05 | Trade | 3.04 | 64 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:38:58.374259303-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:40:26.682011815-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:41:02.078032089-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:41:13.206028874-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:41:37.978700341-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:42:01.250444064-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:42:01.638038853-05 | Trade | 3.04 | 47 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:42:01.638741679-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:42:28.010821065-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:42:51.622047555-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:21.106018638-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:22.594034197-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:38.890030908-05 | Trade | 3.04 | 66 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.102024641-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.102750637-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:43.102750637-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:43.634025729-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:43.634410383-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.634410383-05 | Trade | 3.03 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.634410383-05 | Trade | 3.03 | 3315 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.634410383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:43.634410383-05 | Trade | 3.03 | 2000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.634410383-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:43.638019214-05 | Trade | 3.03 | 3285 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:43:43.638384363-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:43:43.934019205-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:44:06.254034544-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:31.422029189-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:45:45.846054336-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:45:45.850049912-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:45:45.850206229-05 | Trade | 3.03 | 1180 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:45.850206229-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:45:45.858025611-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:45:46.050050179-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:46.050357964-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:46.350976596-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:46.350976596-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:46.354047844-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:45:46.354959800-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:46:39.070243364-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:46:39.070243364-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.070243364-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.074003533-05 | Trade | 3.02 | 252 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.074231010-05 | Trade | 3.03 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.074231010-05 | Trade | 3.02 | 300 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.074231010-05 | Trade | 3.02 | 2268 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.074231010-05 | Trade | 3.02 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:39.074231010-05 | Trade | 3.02 | 100 | 3.02 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:46:48.933999284-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:46:49.998028420-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T16:47:51.270023396-05 | Quote | | | 3.02 | 3.03 | 2/9/2023 | | |
| CS | 2023-02-09T16:48:04.302039265-05 | Trade | 3.03 | 100 | 3.02 | 3.03 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:48:04.302606752-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:48:04.306014167-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:48:04.318015319-05 | Quote | | | 3.02 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:48:04.325999848-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:48:34.554661727-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:48:58.706009118-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:49:03.802057596-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:49:10.863085003-05 | Trade | 3.04 | 21 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:49:18.790044667-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:49:21.154060101-05 | Trade | 3.04 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:49:34.594023017-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:49:34.594748594-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:49:52.478040809-05 | Trade | 3.04 | 4 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:51:56.030120184-05 | Trade | 3.03 | 250 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:51:56.030120184-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:52:01.914168329-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:52:40.690013491-05 | Trade | 3.0385 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:53:02.678110499-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:54:29.734036794-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:55:18.226273880-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:55:18.226273880-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:57:24.442045752-05 | Trade | 3.04 | 12 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:57:29.038040740-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:57:58.354432172-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:58:54.278619811-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:58:54.278619811-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:59:07.933992337-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T16:59:43.330027005-05 | Trade | 3.04 | 156 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:59:43.330064733-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:59:43.334144294-05 | Trade | 3.05 | 200 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:59:43.334197358-05 | Trade | 3.05 | 544 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T16:59:43.334197358-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T16:59:49.710019800-05 | Trade | 3.03 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:00:00.050593709-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:00:15.254033359-05 | Trade | 3.05 | 2 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:01:09.242023034-05 | Trade | 3.05 | 250 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:02:31.810004396-05 | Trade | 3.05 | 2 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:02:45.886002135-05 | Trade | 3.0499 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:03:11.514957955-05 | Trade | 3.05 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:03:11.937999480-05 | Trade | 3.05 | 250 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:03:11.938072258-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:04:10.653995210-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:04:23.941993524-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:04:42.370002588-05 | Trade | 3.05 | 100 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:07:36.482011348-05 | Trade | 3.05 | 50 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:07:38.741992698-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:07:49.750036753-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:07:51.517992505-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:10:28.801981525-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:10:29.889991994-05 | Trade | 3.0482 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:11:30.402041812-05 | Trade | 3.05 | 10 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:11:52.702003372-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:11:59.646514474-05 | Trade | 3.05 | 250 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:11:59.646514474-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:11:59.653966632-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:11:59.657958551-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:12:50.881990433-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:12:50.882343894-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:14:15.629985740-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:14:15.630794115-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:14:15.633975015-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:15:11.418001097-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:15:11.418584726-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:15:36.337990708-05 | Trade | 3.05 | 99 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:15:37.570004655-05 | Trade | 3.04 | 94 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:15:37.570688015-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:15:37.570688015-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:15:37.770754383-05 | Trade | 3.03 | 6 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |

| CS | Timestamp | Type | Price | Size | Bid | Ask | Date | | |
|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T17:16:14.669993610-05 | Trade | 3.05 | 20 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:16:44.722007864-05 | Trade | 3.04 | 200 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:18:01.269998053-05 | Trade | 3.03 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:18:25.689989788-05 | Trade | 3.05 | 70 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:18:31.005982559-05 | Trade | 3.05 | 500 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:18:31.006303694-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:18:31.009959744-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:18:37.338008329-05 | Trade | 3.05 | 5 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:20:36.077983353-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:21:11.301986816-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:21:11.374423494-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:21:15.617975708-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:21:15.618757713-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:21:20.889996249-05 | Trade | 3.05 | 10 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:21:30.426076749-05 | Trade | 3.05 | 40 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:23:27.493999547-05 | Trade | 3.03 | 294 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:23:27.494158016-05 | Trade | 3.03 | 306 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:23:38.561992684-05 | Trade | 3.0304 | 25 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:24:06.069990716-05 | Trade | 3.05 | 16 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:24:13.037988443-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:25:21.153993217-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:26:17.821992114-05 | Trade | 3.03 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:28:36.169995243-05 | Trade | 3.0315 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:28:51.769991715-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:30:01.014015464-05 | Trade | 3.03 | 51 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:30:35.306017611-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:30:40.654000577-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:30:40.654096589-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:30:40.654096589-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:30:40.654096589-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:30:40.654096589-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:30:52.381997130-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:31:23.714003185-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:31:40.013994288-05 | Trade | 3.04 | 30 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:31:40.014166251-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:31:48.154392767-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:32:48.550022984-05 | Trade | 3.04 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:32:57.574250473-05 | Trade | 3.03 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:34:58.941976960-05 | Trade | 3.03 | 10000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:36:13.494019077-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:36:55.761977501-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:36:55.805979919-05 | Trade | 3.0399 | 1000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:37:10.505995297-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:38:38.250007192-05 | Trade | 3.04 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:38:52.801990067-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:45:25.865981049-05 | Trade | 3.04 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:46:15.038040779-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:46:53.333992720-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:47:28.117983625-05 | Trade | 3.04 | 742 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:47:28.118785977-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:47:28.118785977-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:47:28.118785977-05 | Trade | 3.04 | 258 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:47:31.722004975-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:47:35.662017210-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:47:50.317988934-05 | Trade | 3.04 | 50 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:47:51.841979455-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:48:16.178568950-05 | Trade | 3.04 | 400 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:49:05.554468929-05 | Trade | 3.04 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:49:10.141979651-05 | Trade | 3.04 | 400 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:50:43.001987645-05 | Trade | 3.05 | 1 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:51:35.682575570-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:51:39.377967851-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:52:24.418010634-05 | Trade | 3.05 | 25 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:53:11.718010813-05 | Trade | 3.05 | 10 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:53:16.141992797-05 | Trade | 3.04 | 742 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:53:16.142052653-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:53:16.142052653-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:53:16.142052653-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T17:53:16.650802933-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:54:26.893996233-05 | Trade | 3.04 | 7 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CS | 2023-02-09T17:54:44.405986702-05 | Trade | 3.04 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:55:26.825969897-05 | Trade | 3.0301 | 8000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:55:55.973972838-05 | Trade | 3.04 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:56:13.977984843-05 | Trade | 3.04 | 50 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:56:34.485981663-05 | Trade | 3.04 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:56:54.581985070-05 | Trade | 3.04 | 2 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:57:04.761978917-05 | Trade | 3.04 | 40 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:57:12.553979507-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:57:43.541975357-05 | Trade | 3.0301 | 4000 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:58:02.905985876-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T17:58:49.754049360-05 | Trade | 3.04 | 8 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T17:58:50.017980754-05 | Trade | 3.035 | 1 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:00:22.482081700-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:00:22.483005929-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:00:22.785989074-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:00:36.021992552-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:00:55.197989993-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:05:05.446022583-05 | Trade | 3.04 | 10 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:07:30.198061650-05 | Trade | 3.04 | 5 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:07:33.297989071-05 | Trade | 3.04 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:08:20.502005571-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:08:20.505959220-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:08:26.465975871-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:08:26.549970287-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:08:26.550287047-05 | Trade | 3.04 | 748 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:08:26.550287047-05 | Trade | 3.04 | 2252 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:09:52.073970920-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:09:52.074336947-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:09:59.877990953-05 | Trade | 3.04 | 200 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:13:30.713976814-05 | Trade | 3.04 | 3 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:14:13.529992971-05 | Trade | 3.04 | 15 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:14:21.437975300-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:15:42.677994241-05 | Trade | 3.04 | 65 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:15:42.679240230-05 | Trade | 3.04 | 35 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:16:20.589984758-05 | Trade | 3.04 | 400 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:16:35.218347709-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:35.218347709-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:35.218347709-05 | Trade | 3.04 | 935 | 3.04 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:16:35.218347709-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:42.037988105-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:42.038354918-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:42.038354918-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:42.038354918-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:16:45.349997845-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:45.350816442-05 | Quote | | | 3.04 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:45.350816442-05 | Quote | | | 3.03 | 3.04 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:45.350816442-05 | Trade | 3.04 | 500 | 3.03 | 3.04 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:16:48.569985769-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:16:48.570668458-05 | Quote | | | 3.03 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:17:21.942016891-05 | Trade | 3.0301 | 1000 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:17:24.693992777-05 | Trade | 3.03 | 50 | 3.03 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:17:48.949985082-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:21:41.333985397-05 | Trade | 3.05 | 14 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:26:02.074671061-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:26:02.074671061-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:26:56.933981971-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:27:37.725978760-05 | Trade | 3.045 | 200 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:27:37.726258135-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:28:00.614667977-05 | Trade | 3.04 | 1657 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:28:00.614667977-05 | Trade | 3.04 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:28:00.614667977-05 | Trade | 3.04 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:28:00.614667977-05 | Trade | 3.04 | 240 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:28:00.614667977-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:28:28.617970328-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:28:28.618532120-05 | Trade | 3.04 | 1115 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:29:54.365995906-05 | Trade | 3.05 | 75 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:30:00.018846947-05 | Trade | 3.02 | 0 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:34:48.405973070-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |
| CS | 2023-02-09T18:34:48.406200412-05 | Trade | 3.04 | 595 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:39:32.933964616-05 | Quote | | | 3.04 | 3.05 | 2/9/2023 | | |

| CS | 2023-02-09T18:40:56.614019225-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
|----|----------------------------------|-------|-------|-----|------|------|----------|------|---|
| CS | 2023-02-09T18:40:56.614757162-05 | Trade | 3.045 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:40:56.614757162-05 | Trade | 3.05 | 300 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:40:59.025980396-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:46:33.121966588-05 | Trade | 3.05 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:48:20.337986253-05 | Trade | 3.05 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:48:44.297992217-05 | Trade | 3.04 | 3 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:48:44.298016181-05 | Trade | 3.04 | 247 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:55:26.686259261-05 | Trade | 3.04 | 53 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:55:26.686259261-05 | Trade | 3.04 | 247 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:57:05.469974523-05 | Trade | 3.05 | 5 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T18:59:22.133971718-05 | Trade | 3.05 | 3333 | 3.04 | 3.05 | 2/9/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:00:00.018926826-05 | Trade | 3.02 | 0 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:01:00.877993013-05 | Trade | 3.05 | 125 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:03:48.834047458-05 | Trade | 3.05 | 28 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:04:53.770003262-05 | Trade | 3.04 | 1190 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:04:53.770698868-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:05:11.661997158-05 | Trade | 3.05 | 10 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:06:39.769977825-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:07:19.750032170-05 | Trade | 3.05 | 50 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:09:11.402003556-05 | Trade | 3.045 | 15 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:09:41.474013265-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:13:08.525973959-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:13:08.529993588-05 | Trade | 3.04 | 300 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:13:27.901981698-05 | Trade | 3.045 | 100 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:15:21.445987524-05 | Trade | 3.045 | 132 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:15:21.446673952-05 | Trade | 3.05 | 1953 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:15:21.446673952-05 | Trade | 3.05 | 615 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:04.303316339-05 | Trade | 3.045 | 25 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:17.078006035-05 | Trade | 3.04 | 50 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:17.078111682-05 | Trade | 3.04 | 200 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:17.078111682-05 | Trade | 3.04 | 1750 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:17.078111682-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:16:20.642441183-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:16:21.861986104-05 | Trade | 3.045 | 28 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:21.862087364-05 | Trade | 3.05 | 22 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:16:22.030000517-05 | Trade | 3.045 | 1 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:18:38.338216172-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:21:58.438640763-05 | Trade | 3.05 | 155 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:25:39.573964707-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:29:41.665957131-05 | Trade | 3.05 | 2 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:31:08.593953778-05 | Trade | 3.05 | 30 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:36:20.521958238-05 | Trade | 3.05 | 50 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:37:40.665974960-05 | Trade | 3.05 | 1000 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:37:47.137932248-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:38:52.726278886-05 | Trade | 3.05 | 126 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:38:52.726278886-05 | Trade | 3.05 | 100 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:38:52.726278886-05 | Trade | 3.05 | 70 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:38:52.726278886-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:39:54.569951683-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:43:29.922886514-05 | Trade | 3.05 | 2 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:43:29.922886514-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:43:29.925935193-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:43:29.926884374-05 | Trade | 3.05 | 2998 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:43:29.926884374-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:45:22.529968097-05 | Trade | 3.05 | 5 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:45:30.661943162-05 | Trade | 3.05 | 5 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:48:26.449930131-05 | Trade | 3.04 | 615 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:48:26.450505120-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:48:26.450505120-05 | Trade | 3.04 | 125 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:48:26.450505120-05 | Trade | 3.04 | 260 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.821979700-05 | Trade | 3.04 | 740 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.04 | 400 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 249 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 100 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 100 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 10 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 7 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 600 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |

| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 1 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
|----|----|----|----|----|----|----|----|----|----|
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 5 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 10 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.03 | 878 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.04 | 110 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822170427-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:52:59.822170427-05 | Trade | 3.04 | 700 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822834981-05 | Trade | 3.04 | 150 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:52:59.822834981-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:52:59.822834981-05 | Quote | | | 3.03 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:53:01.862869330-05 | Trade | 3.04 | 50 | 3.03 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:53:05.537953148-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:53:20.789919243-05 | Trade | 3.04 | 300 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:53:48.677947233-05 | Trade | 3.04 | 100 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:53:52.129972412-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:54:15.425970044-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:54:36.542712106-05 | Trade | 3.03 | 15 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:56:05.142285012-05 | Trade | 3.04 | 2000 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:57:43.825907473-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:08.622540439-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:10.321964380-05 | Quote | | | 3.03 | 3.03 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:10.321998858-05 | Quote | | | 3.03 | 3.03 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:10.325921782-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:10.325989126-05 | Trade | 3.03 | 385 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:58:10.325989126-05 | Quote | | | 3.03 | 3.04 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:22.013924094-05 | Trade | 3.035 | 200 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:58:22.014672988-05 | Trade | 3.04 | 25 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:58:22.014672988-05 | Trade | 3.04 | 1000 | 3.03 | 3.04 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:58:22.014672988-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:31.489921028-05 | Trade | 3.05 | 200 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:58:31.489967399-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:58:31.525933572-05 | Trade | 3.04 | 13 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:58:32.657919670-05 | Trade | 3.05 | 1015 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:59:13.581930654-05 | Trade | 3.05 | 1 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:59:13.581980150-05 | Trade | 3.05 | 99 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T19:59:13.581980150-05 | Quote | | | 3.04 | 3.05 | 2/10/2023 | | |
| CS | 2023-02-09T19:59:39.773921273-05 | Trade | 3.0493 | 1 | 3.04 | 3.05 | 2/10/2023 | 3.32 | 3 |
| CS | 2023-02-09T20:00:00.114454467-05 | Quote | | | 3.04 | 3.06 | 2/10/2023 | | |

*Source: Refinitiv*

